# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| CHAD LINDSEY MOSHELL, Individually and On Behalf of All Others Similarly Situated,<br><br>　　　　　　　　Plaintiff,<br><br>　　v.<br><br>SASOL LIMITED, DAVID EDWARD CONSTABLE, BONGANI NQWABABA, STEPHEN CORNELL, PAUL VICTOR, FLEETWOOD GROBLER, and STEPHAN SCHOEMAN,<br><br>　　　　　　　　Defendants. | Case No. 1:20-cv-01008-JPC |

**Expert Report of Michael L. Hartzmark, Ph.D.**

**October 2, 2020**

# Table of Contents

I.  Scope of Engagement.................................................................................1

II.  Qualifications .......................................................................................2

III.  Summary of Opinions .............................................................................6

IV.  Basis for Opinions on Efficiency of the Market for Sasol ADRs ............................7

    A.  Efficient Market Defined.................................................................7

        1.  Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market ........................................................9

        2.  Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market ...............................................12

        3.  Evaluating Operational and Price-Related Factors ...............................12

V.  Analysis of Operational Factors of Sasol ADRs.....................................................14

    A.  Background.................................................................................14

    B.  Analysis of the Operational Factors ...............................................16

        1.  Cammer Factor I – Average Weekly Trading Volume.........................16

        2.  Cammer Factor II – Analyst Coverage .................................................18

        3.  Cammer Factor III – Market Makers and Arbitrageurs ........................21

        4.  Cammer Factor IV – SEC Form S-3 Eligibility.....................................27

    C.  Other Operational Factors to Weigh When Examining Market Efficiency........................................................................................28

        1.  Krogman Factor – Market Capitalization .............................................28

        2.  Krogman Factor – The Size of the Float of Sasol ADRs.......................29

        3.  Krogman Factor – Bid-Ask Spread.......................................................30

VI.  The Price-Related Factors Describing Market Efficiency of Sasol ADRs ..............31

    A.  Background.................................................................................31

    B.  Price Reaction to Unexpected New Information...........................................32

        1.  Event Study Methodology Used to Test for Cause and Effect ............32

        2.  Cause and Effect Analysis Examining Days with Earnings, Guidance, or Sales Update News – Background .................................33

        3.  Cause and Effect Analysis Examining Days with Earnings, Guidance or Sales Updates News versus All Other Days....................37

        4.  Cause and Effect Analysis Examining Autocorrelation........................40

        5.  Cause and Effect Analysis Examining Corrective Disclosure Dates..................................................................................................42

C.    Conclusion Based on the Basket of Factors the Courts Evaluate ...................45

VII.  Ability to Calculate Damages on a Class-Wide Basis ..............................................46

A.    Calculating Damages for Violation of § 10(b) of the Exchange Act for
      Sasol ADRs......................................................................................................46

      1.    Summary ...............................................................................................46

      2.    Description of the OOP Method ..........................................................47

      3.    Commonly Used and Widely Accepted Techniques Used to
            Account for Confounding Information and Potential Changes
            Over Time .............................................................................................49

VIII. Conclusions ...................................................................................................................51

## I.    SCOPE OF ENGAGEMENT

1.    I have been retained by Court-appointed Lead Counsel ("Counsel")[1] for the putative Class (the "Class")[2] in the matter of *Chad Lindsey Moshell, et al., v. Sasol Limited et al.* to determine whether the American Depository Receipts ("ADRs") of Sasol, Ltd. ("Sasol" or the "Company") traded in an open, well-developed and efficient market (hereinafter referred to as "an efficient market")[3] from March 10, 2015 through January 13, 2020 inclusive (the "Class Period").[4]   I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members consistent with Plaintiffs' liability case in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

2.    I have reviewed the Complaint and assume the allegations are true for purposes of this report.[5]   I have made no independent investigation of the issues of liability

---

[1]   Hagens Berman Sobol Shapiro LLP.

[2]   I understand from Counsel that the proposed Class definition consists of: "all [] persons or entities who purchased or otherwise acquired American Depository Receipts ('ADRs') of Sasol, Ltd. ('Sasol,' or the 'Company') during the period from March 10, 2015 to January 13, 2020, inclusive (the 'Class Period') and were damaged thereby (the 'Class')."   Second Amended Complaint for Violations of the Federal Securities Laws filed September 11, 2020 (the "Complaint"), p. 1.

[3]   "The fraud on the market theory is based on the hypothesis that, in an **open and developed securities market**, the price of a company's stock is determined by the available material information regarding the company and its business.   Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements."   *Basic Inc. v. Levinson*, 485 U.S. 224, 241-242 (1988). (Emphasis added.)

[4]   I understand that Defendants moved to dismiss the Complaint and the Court granted in part and denied in part the motions in an order dated August 24, 2020 (the "MTD Order").   For the final alleged corrective disclosure on January 14, 2020, the Complaint alleges that Sasol's ADR price declined over two trading days through January 15, 2020 (Complaint, ¶ 222-223).   I refer to the "Class Period+" as the Class Period plus January 14-15, 2020.

[5]   I have also reviewed the MTD Order.

- 1 -

and loss causation in this case, and nor have I been asked to calculate damages. My report applies widely-accepted economic, financial and statistical analyses to determine whether Sasol ADRs traded in an efficient market.

3.    My report is organized as follows: In Section II, I present my qualifications as an expert. In Section III, I summarize each of my opinions. In Section IV, I describe the concept of market efficiency. In Section V, I offer empirical support for the conclusion that Sasol ADRs traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). In Section VI, I review the results of statistical tests examining the behavior of Sasol ADR price on earnings, guidance and sales announcements and other dates collectively over the Class Period. These empirical analyses demonstrate that Sasol ADRs responded to new, Company-specific information, which also supports the conclusion that Sasol ADRs traded in an efficient market. In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis subject to a common methodology for Plaintiffs' claims under the Exchange Act consistent with Plaintiffs' liability case. Section VIII provides my conclusions.

## II.    QUALIFICATIONS

4.    I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly dba Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.). Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including issues such as those addressed in this report. I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York, to assist in investigations of the mortgage-backed securities market.[6]

---

[6]    "A residential *mortgage-backed security* (MBS) is an instrument whose cash flow depends on the cash flows of an underlying pool of mortgages." Frank J. Fabozzi and

5.      I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions.  My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities.  My expert reports which included the topics of market efficiency and common damages methodology have been cited with approval by the Second Circuit Courts in *In re Signet Jewelers Limited Securities Litigation*,[7] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[8]  Other courts have cited or relied upon my expert reports with approval, including courts in *In re: CenturyLink Sales Practices and Securities Litigation*,[9]

---

Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005), p. 16 ("Handbook").

[7]  *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) at *20 (finding that "Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability.  It has done so here.  Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.' This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.") (citations omitted).

[8]  *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99, at 19 (finding that "While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

[9]  *In re: CenturyLink Sales Practices and Securities Litigation*, Memorandum of Law and Order (D. Minn. Sept. 14, 2020), Dkt. 813.

The Court also noted that "Because price impact can be observed on 'front end' (*i.e.,* misstatements causing or maintaining inflation) or on the 'back end' (*i.e.,* a decline in price caused by the corrective disclosures), Defendants must affirmatively disprove

*Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, (which included the certification of the class of options holders),[10] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al* (which included the certification of the class of options holders),[11] *Lord Abbett*

---

both to satisfy their burden." (p. 31, citing <u>Ark. Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.</u> (2d. Cir. 2020).

"Defendants' criticisms of the specifics of which techniques will be used to construct the inflation ribbon and actually calculate losses with Hartzmark's damages model are premature. At the class certification stage, Plaintiffs need merely show, as Hartzmark has done, that 'the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative class members and will be applied on a class-wide basis.'" p. 42.

"There is nothing about there being more plaintiffs that makes the damages model more or less accurate, because there is no argument here that damages would be individualized." p. 44.

[10] *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13, 2019), at 30 (finding that "Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013))"; at 31 (finding that "Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); at 34-35 (finding that "Dr. Hartzmark's report and supplemental report describe at length his method for calculating the "but for" value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member. Thus, unlike the plaintiffs in *BP I*, the Plaintiffs here have satisfied their burden to demonstrate a damages model that calculates artificial inflation, the but for price, and will disaggregate inflation unrelated to fraud. Also, as was the case for the post-explosion subclass the district court certified in *BP II*, there is no disconnect between Plaintiffs' theory of liability and damages model in violation of *Comcast*.") (citations omitted); at 36 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability, Dr. Hartzmark proposes a damage methodology that will disaggregate losses not attributable to fraud found by the jury, and class certification under Rule 23(b)(3) will not violate *Comcast*."); and at 38 (finding that "Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

[11] *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215, at 16 (finding that "Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

*Affiliated Fund, Inc. et al. v. Navient Corp. et al.* (which included the certification of the class of options holders),[12] *West Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*,[13] and *In re Cobalt International Energy, Inc. Securities Litigation* (which included the certification of the class of bond holders).[14] I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) (which included the certification of the class of bond holders). Further, I authored reports cited in the Honorable William Alsup's opinion granting class certification of Symantec common stockholders in *SEB Investment Management AB v. Symantec Corporation, et al.*[15] I have also co-authored three law review publications discussing the commonly used empirical tests applicable to securities class actions.[16]

6. I earned my B.A. in economics from The University of Michigan and my M.A. and Ph.D. in economics from The University of Chicago. I have taught economics and financial economics in the Department of Economics at The University of Chicago and

---

[12] *Lord Abbett Affiliated Fund, Inc. et al. v. Navient Corp. et al.*, Memorandum Opinion (D. Del. Aug. 25, 2020).

[13] *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[14] *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at 19 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[15] *SEB Investment Management AB v. Symantec Corporation, et al.*, 3:18-cv-02902-WHA (N.D. Cal.), Dkt. 227 at 15, 16.

[16] Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev., 654-716 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev., 415-66 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev., 149-230 (Spring 2014).

jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

7.    At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.    I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.    My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $700 per hour for my work in this matter.  My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III.    SUMMARY OF OPINIONS

10.    Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** Throughout the Class Period, Sasol ADRs traded in an efficient market.  This opinion is based on an analysis of a basket of factors, including those set forth in *Cammer* and *Krogman*, which, consistent with the fundamental principles of economics and finance and academic research, indicate that Sasol ADRs traded in an efficient market.  Commonly-utilized and generally-accepted statistical tests examining the behavior of Sasol ADR price movements on news dates collectively over the Class Period, as well as other empirical analyses of price movements, demonstrate that Sasol ADRs rapidly responded to unanticipated and

- 6 -

material Company-specific information. Analysis of the other factors set forth in *Cammer* and *Krogman* also demonstrate that Sasol ADRs traded in an efficient market throughout the Class Period.

**OPINION 2:** While I have not been asked to quantify damages, the calculations of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) are subject to a common methodology and may be computed on a class-wide basis.

11.    In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report. The research and analysis upon which my opinions are based have been conducted by me with the assistance of personnel working under my direction and supervision. My conclusions are based on information available to me as of the date of this report. I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future. I reserve the right to modify my conclusions based on additional information.

## IV.    BASIS FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR SASOL ADRS

### A.  Efficient Market Defined

12.    A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[17] Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, and material public information. The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

---

[17]  *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin., 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin., 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

13.    The finance literature supports the concept of market efficiency.  The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that, with but a few exceptions, the efficient markets model stands up well,"[18] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[19]  In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[20]  Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[21]

14.    The opinion in *Cammer* articulated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988). The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.  As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to reach the conclusion that a market for a security is efficient.  For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

---

[18]    Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[19]    *Id*. at 416.

[20]    Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[21]    *Id.* at 1576.  *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

### 1.    *Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market*

15.    The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that (a) an efficient market is one in which anyone can buy and sell securities; (b) an efficient market is one that has a high level of trading activity, and for which trading information is readily available; and (c) an efficient market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[22]  Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[23] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that has a high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.  As a result, the operational factors are primarily used to examine whether there is sufficient trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security rapidly reflects new information.[24]

---

[22]  Economists often suggest that, "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Handbook, at 363.

[23]  "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)." *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

[24]  "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d 1986, 1154, at 1161.

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

16.    The operational factors set forth in *Cammer* are:

(1)    average weekly turnover;[25]

(2)    analyst coverage;[26]

(3)    number of market makers or dealers of the security, along with arbitrageurs;[27] and

---

[25]    "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[26]    "…[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id.  See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("'[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.'") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[27]    "[I]t could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.  For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and **lower institutional ownership (number and percentage)** than efficient firms." Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L., 285-312, 302 (Winter 1994) (footnote omitted and emphasis added).

(4)    the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[28]

17.    The court in *Krogman* suggested three additional operational factors:

(1)    the market capitalization of the security;[29]

(2)    the bid-ask price spread;[30] and

(3)    the float of the security (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[31]

---

[28]    "… [I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."  *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the market place.") (emphasis omitted).

[29]    In *Krogman*, the court suggested that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."  202 F.R.D. at 478.

[30]    *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

[31]    Insiders cannot freely trade in the stock of their firm based on their privileged, nonpublic information.  They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a).  *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).  "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders."  *Krogman*, 202 F.R.D. at 478.

### 2.  Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

18.    The price-related factors are used to examine whether the market price for the security rapidly reflects unanticipated information about future Company cash flows as would be expected in an efficient market.

19.    To examine the market efficiency of Sasol ADRs, I test whether:

(1)    there is a rapid price reaction to new information relevant to the valuation of the security;[32] and

(2)    there are certain statistical properties associated with security price movements, such as the lack of autocorrelation.[33]

### 3.  Evaluating Operational and Price-Related Factors

20.    Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as a basket of indicators of the efficiency of the security but, as previously noted, by no means is it necessary that each factor in that basket specifically offer support.  Judicial analysis of

---

[32] "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price." *Cammer*, 711 F. Supp. at 1287.

[33] "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) ("Greene") at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time $t$ and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the security return today and the security return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 506-507 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

market efficiency reflects this recognition.  For instance, the Second Circuit recently held that market efficiency may be demonstrated where the operational factors support that conclusion, even if the price-related factor does not.[34]  In so holding, the Second Circuit noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[35]  This is also consistent with other class certification decisions in the Second Circuit:

> Although the Second Circuit has recognized that evidence of causality has been considered the most important Cammer factor, it has not held that **direct evidence** is always necessary. …. As the Supreme Court recently opined, "market efficiency is not a yes-or-no proposition," and particularly strong indications of market efficiency from the indirect *Cammer* factors can lessen the burden to be carried by the fifth, "**direct evidence**" *Cammer* **factor**. Causality is notoriously difficult to prove with certainty, even in physics or chemistry, let alone in market analyses, because of the large number of factors involved and the difficulty of measuring them with precision, separating out their interactions, etc. Where, as here, the **indirect factors** overwhelmingly describe a large and well-functioning market for Petrobras securities, common sense suggests that the market would materially react to material disclosures. Put simply, Petrobras was one of the largest and most-analyzed firms in the world throughout the Class Period, and such size and sophistication raise the likelihood of an efficient market.[36]

---

[34]  *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

[35]  *Id*.

[36]  *In re: Petrobras Sec. Litig.*, 312 F.R.D. 354, 367 (S.D.N.Y. 2016), aff'd in part, vacated in part on other ground in *In re Petrobras Sec.*, 862 F.3d 250 (2d Cir. 2017) (citations omitted; emphasis added).

21.    In forming my opinion that Sasol ADRs traded in an efficient market throughout the Class Period, I have considered each of these operational (or indirect) and price-related (or direct) factors.

## V.    ANALYSIS OF OPERATIONAL FACTORS OF SASOL ADRS

A. Background

22.    Sasol Limited, a public company, was incorporated under the laws of the Republic of South Africa in 1979 and has been listed on the Johannesburg Stock Exchange ("JSE") since October 1979.[37]   During the Class Period, the Company was listed on the JSE under the symbol "SOL."[38]

23.    Sasol is an international chemicals and energy company that operated under six reporting segments during the Class Period: (1) Mining; (2) Exploration and Production International; (3) Energy; (4) Base Chemicals; (5) Performance Chemicals; and (6) Group Functions.[39]

24.    In its Form 20-F filed for the fiscal year ending June 2015, Sasol described itself as follows:

> Sasol is an international integrated chemicals and energy company that leverages the talent and expertise of about 31 000 people working in 37 countries. We develop and commercialise technologies, and build and operate world- scale facilities, to produce a range of product streams, including liquid fuels, chemicals and low- carbon electricity.[40]

---

[37]   Sasol SEC Form 20-F filed October 9, 2015, p. 29.

[38]   Source: Bloomberg.

[39]   Sasol SEC Form 20-F filed October 9, 2015, Exhibit 99.1, p. 28; Sasol SEC Form 20-F filed September 27, 2016, Exhibit 99.1, p. 60; Sasol SEC Form 20-F filed August 28, 2017, Exhibit 99.1, p. 51; Sasol SEC Form 20-F filed August 28, 2018, Exhibit 99.1, p. 5; Sasol SEC Form 20-F filed October 28, 2019, Exhibit 99.1, pp. 8-9.

[40]   Sasol SEC Form 20-F filed October 9, 2015, p. 29.

25.    Throughout the Class Period, Sasol's American Depository Shares ("ADSs"), each representing one Sasol ordinary share, were traded on the New York Stock Exchange ("NYSE") under the symbol "SSL."[41]  The ADSs are evidenced by ADRs.  As explained by the SEC:

> An ADR is a negotiable certificate that evidences an ownership interest in American Depositary Shares ('ADSs') which, in turn, represent an interest in the shares of a non-U.S. company that have been deposited with a U.S. bank.  It is similar to a stock certificate representing shares of stock.  The terms ADR and ADS are often used interchangeably by market participants.  ADRs trade in U.S. dollars and clear through U.S. settlement systems, allowing ADR holders to avoid having to transact in a foreign currency.[42]

26.    At the start of the Class Period, The Bank of New York Mellon served as the depository[43] for the Sasol ADSs.  Effective May 6, 2019, J.P. Morgan Chase Bank N.A. was appointed as the new depository for Sasol's ADSs.[44]  According to the Complaint, "Because Sasol ADRs are sponsored Level II ADR, Sasol must comply with the SEC full

---

[41]  Sasol SEC Form 20-F filed October 9, 2015, p. 182; Sasol SEC Form 20-F filed September 27, 2016, p. 87; Sasol SEC Form 20-F filed August 28, 2017, p. 87; Sasol SEC Form 20-F filed August 28, 2018, p. 93; Sasol SEC Form 20-F filed October 28, 2019, p. 95.

[42]  *See* SEC Office of Investor Education and Advocacy, Investor Bulletin:  American Depositary Receipts, https://www.sec.gov/investor/alerts/adr-bulletin.pdf (last visited September 10, 2020).

[43]  "ADRs are created by a depositary bank when the non-U.S. company, or an investor who already holds the underlying non-U.S. securities, delivers them to the bank or its custodian in the non-U.S. company's home country.  The bank will issue ADRs to the investor in the U.S. and the investor will be able to re-sell the ADRs on a U.S. exchange or the over-the-counter market.  ADR holders may also surrender ADRs in exchange for receiving the shares of the non-U.S. company.  These transactions are generally performed by brokers and other types of investors who are active in foreign securities markets." *See* SEC Office of Investor Education and Advocacy, Investor Bulletin: American Depositary Receipts, https://www.sec.gov/investor/alerts/adr-bulletin.pdf (last visited September 10, 2020).

[44]  Sasol SEC Form 20-F filed October 9, 2015, p. 182; Sasol SEC Form 20-F filed October 28, 2019, p. 95.

registration and reporting requirements."[45] It is my understanding that foreign issuers use Level II sponsored ADRs to gain greater visibility to a wider market.

27.   As of March 10, 2015, the start of the Class Period, 31.5 million Sasol ordinary shares were held in the form of ADRs.[46]  During the Class Period, at the end of the calendar years 2015, 2016, 2017, 2018, and 2019, the number of outstanding ADRs were 44.6 million, 39.1 million, 20.1 million, 17.8 million, and 16.6 million, respectively.[47]

B.  Analysis of the Operational Factors

### 1.     *Cammer Factor I – Average Weekly Trading Volume*

28.   The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[48]  A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly-available public and private

---

[45]  Complaint, ¶ 40.

"ADRs may be 'sponsored' or 'unsponsored.'  Sponsored ADRs are those in which the non-U.S. company enters into an agreement directly with the U.S. depositary bank to arrange for recordkeeping, forwarding of shareholder communications, payment of dividends, and other services.  An unsponsored ADR is set up without the cooperation of the non-U.S. company and may be initiated by a broker-dealer wishing to establish a U.S. trading market.  An ADR, however, may not be established unless the non-U.S. company is either subject to the reporting requirements under the Securities Exchange Act of 1934 or is exempt under the Act." *See* SEC Office of Investor Education and Advocacy, Investor Bulletin:  American Depositary Receipts, https://www.sec.gov/investor/alerts/adr-bulletin.pdf (last visited September 10, 2020).

[46]  Source: Bloomberg.

[47]  From the start of the Class Period through July 30, 2018, the number of outstanding ADRs is obtained from Bloomberg.  From July 31, 2018 through the end of the CP+, the number of outstanding ADRs is obtained from Sasol SEC Form 20-F filings. According to a Bloomberg data representative, Bloomberg directly obtained the data from NYSE through July 2018.

[48]  *Cammer*, 711 F. Supp. at 1286.

information will be rapidly incorporated in the security price through trading.[49]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[50]

29.  To reliably determine whether the turnover fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the ADRs outstanding for that week.[51]  **Exhibit I** contains the results of this analysis and shows that for the Class Period a total of 371.1 million ADRs traded hands.  The average weekly volume was 1.47 million ADRs and the ratio of the average weekly volume to ADRs outstanding was 5.4% – ***substantially more than*** the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one"[52] – and the median was 5.1%.[53]  This analysis therefore "justif[ies] a strong presumption that the market for the security is an efficient

---

[49]  Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109, 112 (1987), surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See also*, Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

[50]  Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

[51]  The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The sources for ADRs outstanding are Bloomberg and Sasol SEC filings.

[52]  *Cammer*, 711 F. Supp. at 1286.

[53]  These figures include the entire weeks of the start date and end date of the Class Period.  In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of the Class Period, which results in a slightly lower average weekly turnover rate of 5.3% and a similar median turnover rate of 5.1%.

one."[54]   In addition, in a recently published paper, the authors provide benchmarking statistics for NYSE and NASDAQ stocks over three year periods.  Based on average daily turnover during 2013-2015 (2016-2018) calculated by the authors, Sasol's average daily turnover during the Class Period would place it in between the 75th and 90th (50th and 75th) percentiles of companies.[55]

30.    Not only is Sasol ADR's average weekly turnover nearly 2.7 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the security to trade in an efficient market.[56]   In addition, this level of turnover compares favorably to the turnover of other defendant companies at issue in other cases where the Second Circuit Courts have concluded that the security traded in efficient markets.[57]

31.    The relatively high average weekly turnover of Sasol ADRs provides substantial evidence supporting the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

### 2.    *Cammer Factor II – Analyst Coverage*

32.    The second operational factor is the number of security analysts who followed and reported on Sasol.  As discussed in *Cammer*: "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock

---

[54]   *Cammer*, 711 F. Supp. at 1286.

[55]   *See*, Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for Sasol as the weekly average divided by 5.

[56]   *See, e.g., City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

[57]   *See, e.g., In re Winstar Commc'ns Sec. Litig.,* 290 F.R.D. 437,447 (S.D.N.Y. 2013) ("Average weekly trading volume of 2% or more of outstanding securities justifies a 'strong presumption' of an efficient market for that security.")

during the class period."[58]  As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.  The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased trading or simply through revaluation of the securities by the market participants.[59]

33.  As **Exhibit II** shows, as recorded by Bloomberg during the Class Period+ there was an average of 14 research analysts following the Company's financial performance.  Further, there were between 7 and 15 research analysts that were part of the Thomson Reuters I/B/E/S consensus EPS estimate for the current fiscal year.[60]  In-depth research analyst coverage included the following entities among others: Auerbach Grayson, Barclays, Cormark Securities Inc., Credit Suisse, Deutsche Bank, HSBC, Investec Bank, JPMorgan, Moody's, Morgan Stanley, Morningstar, Inc., Renaissance Capital, and UBS.[61]  There were over 15 additional technical or analyst firms that covered

---

[58]  *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[59]  *See*, *e.g.*, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317. ("The role of the research analyst…is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions.")

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993). ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information…. this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.")

[60]  Sources: Bloomberg and S&P Capital IQ.

[61]  Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

- 19 -

Sasol and reported results.[62]  In total, there were in excess of 30 analysts reporting on Sasol. *See* **Exhibit III-A** for a listing of the number of reports within five subperiods of the Class Period+ from these analysts.  This exhibit shows that there were 134 reports published from the start of Class Period (March 10, 2015) until December 31, 2015, 167 reports published in calendar year 2016, 159 reports in calendar year 2017, 147 reports in calendar year 2018, and 159 reports published from January 1, 2019 through the end of the Class Period+ (January 15, 2020).

34.     The substantial coverage of Sasol by analysts can also be observed in analyst participation in conference calls held by Sasol.  Many of these analysts participated in the regular earnings calls Sasol hosted in conjunction with the release of its financial results as well as other non-regular conference calls throughout the Class Period+.  Sasol held 14 conference calls during the Class Period+.[63]  On these conference calls, analysts and other investors were able to ask questions about Sasol, with an average of 6 analysts who actively asked questions on each call.  *See* **Exhibit III-B** for a list of analysts who asked questions on Sasol conference calls.

35.     The number of analysts following Sasol compares favorably to the number following other defendant companies at issue in other cases where the courts concluded that the security traded in efficient markets,[64] including matters decided in the Second Circuit.[65]  In addition, based on either 2013-2015 or 2016-2018 data in BST 2020, Sasol's

---

[62]  Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[63]  During the Class Period, transcripts were available from Bloomberg for calls after each earnings announcement (calls on September 8, 2015; March 7, 2016; September 12, 2016; February 27, 2017; August 21, 2017; February 26, 2018; August 20, 2018; February 25, 2019 and October 28, 2019); two "Business Update Calls" (June 7, 2016 and September 21, 2017); two Lake Charles Chemicals Project Update Calls (August 24, 2016 and May 22, 2019); and a "Sasol Ltd Corporate Capital Markets Day" (November 23, 2017).

[64]  *See*, *e.g.*, *Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657, 669 (S.D. Fla. 2014) (finding at least four different securities analysts following Catalyst supported market efficiency);

[65]  *Winstar*, 290 F.R.D. at 446 (market efficiency where three analysts followed the security); *see also Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150, 153-54 (S.D.N.Y. 2012) ("*Billhofer*") (finding that eight separate firms issuing reports about Flamel and

analyst coverage (based on Thomson data) during the Class Period would place it in between the 50th and 75th percentiles of all NYSE and NASDAQ stocks.[66]

36.    In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of Sasol throughout the 1,773 calendar days of the Class Period+ (1,223 trading days).  (*See* **Appendix C** for a chronology of information releases.) I found approximately 5,250 articles (including over 1,450 articles from Bloomberg[67] and approximately 3,800 from Factiva[68]) that discussed Sasol.

37.    Finally, as a public company, Sasol was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 20-F and Registration forms) and others that were related to material changes in the Company (*e.g.*, 6-K).

38.    The continuous coverage of Sasol by a substantial number of analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the Company in the form of press releases and SEC filings, provides evidence supporting the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

### 3.    *Cammer Factor III – Market Makers and Arbitrageurs*

39.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed

---

four additional firms participating in investor conference and more than two dozen articles and press releases being published about Flamel was sufficient to favor a finding of market efficiency).

[66]  BST 2020 at Table 2, p. 104.

[67]  Based on a search of Bloomberg News or Bloomberg First Word articles for company "Sasol, Ltd." with medium relevance.

[68]  Factiva is a Dow Jones company.  For Factiva, I searched all sources for the company code "Sasol Ltd."  *See infra* note 106.

price level."[69]  This factor, as suggested by the *Cammer* court related to a stock that was traded in the 1980's over-the-counter market or on the early version of NASDAQ (which, at the time, was not a national exchange, but instead was a reporting network in which transactions in securities are reported to the National Association of Securities Dealers for publication).[70]  The *Cammer* court understood that the market-making infrastructure of a security is indicative of its efficiency.[71]

40.    As explained below, consideration of this factor supports a finding of market efficiency for Sasol ADRs because: (a) the ADRs were traded on the NYSE and Sasol common stock traded on the JSE; (b) the ADRs were actively traded by a large group of sophisticated investors;[72] and (c) there were opportunities for arbitrage.[73]

a)    **Trading on the NYSE and the Johannesburg Stock Exchange**

41.    Sasol ADRs were listed on the NYSE during the Class Period.  The NYSE assigns a Designated Market Maker (DMM) to each security traded on the NYSE.[74]  The

---

[69]  *Cammer*, 711 F. Supp. at 1286-87.  *See also In re Xcelera.com*, 430 F.3d at 515 (quoting Black's Law Dictionary (8th ed. 2004)) ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'"); *Id.* (quoting *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004)); *In Re PolyMedica Securities Litigation*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[70]  *Cammer*, 711 F. Supp. at 1271 n.24.

[71]  *See also supra* note 27.

[72]  *Enron*, 529 F. Supp. 2d at 756.

[73]  *PolyMedica*, 453 F. Supp. 2d at 273.

[74]  According to the NYSE:

> The cornerstone of the NYSE market model is the Designated Market Maker (DMM). DMMs have obligations to maintain fair and orderly markets for their assigned securities. They operate both manually and electronically to facilitate price discovery during market opens, closes and during periods of trading imbalances or instability. This high-touch

NYSE uses these well-capitalized DMMs to facilitate fair and orderly trading.[75]   The structure of the NYSE, including the DMM system, in combination with the requirements for being listed,[76] leads to the presumption by economists and the courts, including the Second Circuit, that securities on the NYSE trade in an efficient market.[77]   As *Cammer* itself explained:

---

> approach is crucial for offering the best prices, dampening volatility, adding liquidity and enhancing value.
>
> DMMs apply their market experience and judgment of dynamic trading conditions, macroeconomic news and industry-specific intelligence, to inform their decisions. A valuable resource for our listed-company community, DMMs offer insights, while making capital commitments, maintaining market integrity, and supporting price discovery.

Designated Market Maker, https://www.nyse.com/market-model (last visited September 10, 2020).

[75] According to the NYSE: "The NYSE's unique market model combines leading technology with human judgment to prioritize price discovery and stability over speed for our listed companies.  Coupled with our electronic markets, we believe nothing can take the place of human insight and accountability. It's the human element at NYSE that results in lower volatility, deeper liquidity and improved prices."  The NYSE Market Model, https://www.nyse.com/market-model (last visited September 10, 2020).

[76] For requirements for foreign private issuers to be listed on the NYSE, *see* 103.00 Foreign Private Issuers, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-13 (last visited September 10, 2020).

[77] "[N]o argument could be made that the [NYSE] is not an efficient market."  *Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168, 183 (S.D.N.Y. 2008).

"In most cases, evidence that a stock trades at high volumes on a large national market, such as the NYSE or NASDAQ, and is followed by a large number of analysts will be sufficient to satisfy the *Basic* presumption on class certification."  *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, LEXIS 110382 at *33 (S.D.N.Y. 2015).

"While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts agree that such listing is a good indicator of efficiency."  *Carpenters Pension Trust Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 at *26 (footnote omitted). "[T]hat CSC has cited no case, and none has been found, holding that the NYSE is not an efficient market for shares of common stock traded, as here, in substantial volumes." *In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112, 119 (E.D. Va. 2012). The court emphasized this point further: "It is not surprising that no other federal courts

> We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[78]

42.    Not only do Sasol's ADRs trade on the NYSE, but the underlying Sasol stock trades on the JSE.[79]    Trading on this additional market will enable greater investor participation, enhancing the flow of information and price discovery; and thus the efficiency of the ADRs.

---

have concluded that common shares traded on the NYSE are not traded in an efficient market." *Id.* at 120.

"[T]he federal courts are unanimous in their agreement that a listing on the NASDAQ or a similar national market is a good indicator of efficiency." *Vinh Nguyen vs. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 n.7 (C.D. Cal. 2012) ("*Radient*") (internal quotations omitted).

[78]  *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, § 8.6 (1988)).

[79]  According to JSE Limited Integrated Annual Report For the Year Ended 31 December 2019 (p. 5): "The JSE is a self-regulatory multi-asset class stock exchange that offers listings, trading, clearing and settlement (post-trade), and information services, as well as company services. The JSE is based in South Africa and is the largest stock exchange by market capitalisation in Africa and the 16th largest stock exchange in the world. It has been operating as a marketplace for the trading of financial products for 133 years.

Financial supervision of the JSE is shared between two regulators, the Prudential Authority (PA) and the Financial Sector Conduct Authority (FSCA), which were established on 1 April 2018. The PA is a department of the South African Reserve Bank (SARB) and is responsible for the prudential supervision of banks, insurance companies and market infrastructures (such as exchanges and clearing houses). The FSCA is responsible for the supervision of the conduct of financial institutions, including market infrastructures, and replaced the Financial Services Board.

The JSE is a member of the World Federation of Exchanges (WFE), the Committee of SADC Stock Exchanges (CoSSE) and the African Securities Exchanges Association (ASEA). We are also a founding member of the Sustainable Stock Exchanges Initiative (SSEI)."

- 24 -

43.    Therefore, the fact that Sasol ADRs were listed on the NYSE and the underlying common stock traded on the JSE provides evidence that these ADRs traded in an efficient market throughout the Class Period.

### b)    Arbitrageurs and Institutional Holdings

44.    As noted above, some courts, including the Second Circuit, have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the security as evidence of market efficiency.[80]  **Exhibit IV** lists 457 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of Sasol ADRs during the Class Period.[81]  These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[82]  including a large group of sophisticated investors, institutional investors and investment advisors, who participated in

---

[80]    *See supra* note 27.  Other courts have noted the level of institutional investors in assessing market efficiency.  *See, e.g., In re Alstom*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Ann Arbor*, 270 F.R.D. at 251; *Billhofer*, 281 F.R.D. at 153; *Enron*, 529 F. Supp. 2d at 756.

[81]    For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.  For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F … An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager."  U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (last visited July 13, 2020).

[82]    *See, e.g., Enron*, 529 F. Supp. 2d at 756.

the market for Sasol ADRs either on their own behalf or on behalf of other beneficial owners. Further, the top 20 largest institutional holders of Sasol ADRs (in terms of relative size) as of December 31, 2015, December 31, 2016, December 31, 2017, December 31, 2018 or December 31, 2019, held a large proportion of the public float (I also report the position relative to outstanding ADRs). *See* **Exhibit V**. This exhibit shows that the aggregate positions of these 44 institutions held between 43% and 71% of the public float (and similarly between 43% and 71% of the outstanding ADRs) as of the listed dates.[83] In addition, based on either the 2013-2015 or 2016-2018 data in BST 2020, Sasol's average institutional ownership as a percent of ADRs of 74% during the Class Period is in between the 50th and 75th percentiles of NYSE and NASDAQ stocks.[84]

45.    The active trading by a large number of sophisticated institutional investors and investment advisors, as well as the large proportion of the float they held offers further evidence that Sasol ADRs traded in an efficient market throughout the Class Period.

### c)    Arbitrage Opportunities and Short Interest

46.    Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow in order to enter into a short sale.[85] Short selling enables market participants to trade on their perceived negative information about the company even if they do not hold a long position in the security. Thus, short selling assists in arbitrage activity when it is believed by investors that the security is possibly mispriced and too high. Short selling activity can therefore impact market prices and efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

47.    The amount of short interest in Sasol ADRs during the Class Period ranged from 0.19 million ADRs to 1.93 million ADRs, with an average short interest of 0.87

---

[83]    According to the Company's SEC Form 20F filings during the Class Period, ADRs were held by an executive director only as of June 30, 2017. *See* Sasol SEC Form 20-F filed August 28, 2017, Exhibit 99.2. For other years, no holdings of ADRs by insiders were reported in Sasol SEC Form 20F filings.

[84]    BST 2020 at Table 4, p. 106.

[85]    *PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 273.

million ADRs.  As a percentage of ADRs outstanding, short interest ranged from 0.4% to 10.9% and, as a percentage of public float, short interest also ranged from 0.4% to 10.9%. *See* **Exhibit VI**.  This variation in the supply and demand of short interest suggests that arbitrageurs and traders with negative views on Sasol were able to remain active.  The empirical results suggest that there was sufficient arbitrage and trading activity, which offers further evidence that Sasol ADRs traded in an efficient market throughout the Class Period.  In addition, based on either the 2013-2015 or 2016-2018 data in BST 2020, Sasol's average short interest as a percent of ADRs during the Class Period is in between the 50th and 75th percentiles NYSE and NASDAQ stocks.[86]

### 4.    *Cammer Factor IV – SEC Form S-3 Eligibility*

48.    Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[87]  For a foreign private issuer, the similar form is SEC Form F-3.  To be eligible to register on Form S-3 or F-3, an issuer must (a) be current in its SEC filings for at least 12 months, and (b) have a public float of $75 million.[88]

49.    At almost all times throughout the Class Period, Sasol was current in its SEC filings.  In addition, at all times Sasol ADRs easily met the public float requirement. Indeed, on average, Sasol ADR's public float was more than 11 times the required threshold.  Sasol therefore met these eligibility requirements that are indicative of an efficient market.  During the Class Period, Sasol filed a SEC Form F-3 on September 10, 2018.

---

[86]  BST 2020 at Table 6, p. 107.

[87]  "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met."  *Cammer*, 711 F. Supp. at 1287.

[88]  SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated May 2019, at 2-3; SEC 1379, "Form F-3, Registration Statement under the Securities Act of 1933, General Instructions," updated May 2019, at 2-4.

50.    Thus, this *Cammer* factor offers further evidence supporting the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

C.  Other Operational Factors to Weigh When Examining Market Efficiency

51.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts. As with the operational *Cammer* factors, these additional operational factors support my conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

### 1.    *Krogman Factor – Market Capitalization*

52.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[89]

53.    At the start of the Class Period, the market capitalization of Sasol ADRs (common shares) was $1.0 billion ($21.3 billion) and during the Class Period peaked at $1.7 billion[90] ($27.1 billion).[91]  Throughout the Class Period, the market capitalization of Sasol ADRs (common shares) averaged approximately $860.8 million ($19.2 billion).  *See* **Exhibit VII-A and Exhibit VII-B.**

54.    The market capitalization of Sasol ADRs and common shares compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the security traded in efficient markets.  Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalization than Sasol ADRs.[92]  In addition, based on either the 2013-2015 or 2016-2018 data in BST 2020,

---

[89]   *Krogman*, 202 F.R.D. at 478.

[90]   Based on the $37.06 closing price of Sasol ADRs and 45.6 million ADRs outstanding as of June 30, 2015.

[91]   Based on the $41.69 closing price of Sasol common stock (in USD) and 650.8 million common shares outstanding as of April 29, 2015.

[92]   Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of Sasol.  *See*, *e.g.*, Second Circuit decisions, *Carpenters Pension Trust*

average market capitalization of Sasol ADRs (common shares) is in between the 50th and 75th (90th and 95th) percentiles of NYSE and NASDAQ stocks.[93]

### 2.    Krogman Factor – The Size of the Float of Sasol ADRs

55.    Float or public float refers to the number of Sasol ADRs that are not held by insiders of the corporation.[94]  Consequently, a larger float relative to the total number of outstanding Sasol ADRs indicates there is a large proportion of Sasol ADRs that are available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

56.    On average, insiders held less than 4,000 ADRs or 0.02% of the average ADRs outstanding during the Class Period.[95]  The public float was thus, on average, 99.98%, or virtually all, of Sasol's ADRs during the Class Period.  The large proportion of

---

*Fund of St. Louis, et al. v. Barclays PLC, et al.,* 2015 U.S. Dist. LEXIS 110382 at *66-67 (S.D.N.Y. 2015) (holding that quarterly market capitalization ranging from $0.5 to $3.2 billion indicated market efficiency); *McIntire v. China MediaExpress Holdings, Inc.,* 38 F. Supp. 3d 415 *433 (S.D.N.Y. 2014) (holding that market capitalization of $292 to $585 million supported market efficiency); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.").  In addition, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following DVI's negative disclosures."); *Radient*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *In Re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656, 672 (N.D. Ga. 2009) ("market capitalization rates range from $246,386,421.36 to $432,150,737.31").

[93]    BST 2020 at Table 5, p. 107.

[94]    "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[95]    Insider holdings were obtained for directors and officers as a group from Sasol's SEC Form 20Fs filed during the Class Period.  According to these filings, ADRs were held by an executive director only as of June 30, 2017.  *See* Sasol SEC Form 20-F filed August 28, 2017, Exhibit 99.2.  For other years, no holdings of ADRs by insiders were reported in these filings.

Sasol ADRs held by the public offers further evidence that Sasol ADRs traded in an efficient market throughout the Class Period.[96]

### 3.    *Krogman Factor – Bid-Ask Spread*

57.    The size of the bid-ask spread (*i.e.*, ask quote minus bid quote) for a security in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market.  In *Krogman*, the court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[97]

58.    Here, the low bid-ask spread for Sasol ADRs supports market efficiency. Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for Sasol ADRs.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit VIII** contains the results of the bid-ask spread analysis for each day of the Class Period. The average daily percent spread for Sasol ADRs was 0.05% over the Class Period.  Because the daily average spread was one cent, which is as small as regulators allow, it clearly supports market efficiency as the market was highly liquid, open to all interested investors and well-developed.[98]

59.    These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the security traded in efficient markets.[99]  Further, they also compare favorably to academic research, which showed that in 2009 the bid-ask

---

[96]    For example, in the Second Circuit, *see McIntire,* 38 F. Supp. 3d at 433 (holding that a public float between 31% and 43% supported market efficiency).

[97]    *Krogman*, 202 F.R.D. at 478.

[98]    Division of Market Regulation: Responses to Frequently Asked Questions Concerning Rule 612 (Minimum Pricing Increment) of Regulation NMS. https://www.sec.gov/divisions/ marketreg/subpenny612faq.htm (last visited September 16, 2020).

[99]    *See Radient*, 287 F.R.D. 563, 574 (finding a much larger bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

CRSP-based average spreads for all NYSE and AMEX stocks were 1.03%, while for all NASDAQ stocks the average spread was 2.55%.[100]  By comparison, the average daily spread for Sasol ADRs was approximately *one 22nd* the size of the NYSE spreads and *one 54th* the size of the NASDAQ spreads.  In addition, based on either the 2013-2015 or 2016-2018 data in BST 2020, Sasol ADR's average bid-ask spread during the Class Period is in between the 25th and 50th percentiles of NYSE and NASDAQ stocks.[101]

60.   The size of the bid-ask spread is further evidence offering support for the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

## VI.   THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF SASOL ADRs

### A. Background

61.   What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[102]  As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[103]  As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[104]

62.   Below I present empirical evidence that Sasol ADRs exhibit the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of

---

[100]  Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).  The paper compared data using closing CRSP (Center for Research in Security Prices) prices to intraday data and showed the spreads are very close.  2009 is the most recent year the authors examined.

[101]  BST 2020 at Table 3, p. 105.

[102]  *Cammer*, 711 F. Supp. at 1287.

[103]  *Cammer*, 711 F. Supp. at 1291.

[104]  *Krogman*, 202 F.R.D. at 477.

market efficiency. First, I compare the relationship between Sasol ADR price movements on days when there are earnings, guidance or sales update announcements (referred to below as "news" days) to days when there are no such company announcements (referred to below as "no-news" days). Next, I demonstrate that there is no statistically significant autocorrelation of Sasol ADR abnormal returns. This demonstrates that Sasol ADR prices reacted quickly to all types of news. Finally, although not necessary to support my conclusions as to the efficiency of the market for Sasol ADRs, I also analyzed whether the Sasol ADR prices reacted to the alleged corrective disclosures in a manner consistent with the type of response that would be expected in an efficient market. It did which, although not required to support my conclusions as to the efficiency of the market for Sasol ADRs, is also consistent with and further supports my conclusion that Sasol's ADRs traded in an efficient market. Overall, the empirical results presented below support the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

### B. Price Reaction to Unexpected New Information

#### 1.    *Event Study Methodology Used to Test for Cause and Effect*

63.    To detect whether the price of Sasol ADRs rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study. Event studies are widely used in academia, securities litigation matters and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years. They are generally used to measure the reaction of market participants (and thus the security price) to the disclosure of new information. In an event study, generally-accepted statistical methods are used to test whether a security price movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to allow a statistician to conclude it is not the consequence of chance.

64.    As is explained in detail in **Appendix D**, to determine whether the Sasol ADR price movement on any given date is statistically significant, I use generally-accepted econometric methods and specify a regression model that removes the outside influences on the Sasol ADR price movements. I then compare the remaining or residual firm-specific portion of the Sasol ADR price movements on the dates in question to the typical or normal volatility of the ADRs.

65.    Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns, the statistical significance of those abnormal returns and the unexpected news related to the subject company.  In **Appendix C**, I present the voluminous daily chronology including Sasol ADR prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news.  This chronology also demonstrates the depth of the media coverage of Sasol.[105,106]  The abnormal returns and the measures of statistical significance are used in the analyses below.

### 2.    *Cause and Effect Analysis Examining Days with Earnings, Guidance, or Sales Update News – Background*

66.    In an efficient market, each disclosure of unanticipated material information will be expected to have an impact on the security price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected

---

[105] During the Class Period, numerous news stories about Sasol appeared in leading financial publications, including Associated Press Newswires, Bloomberg First Word, Bloomberg News, Business Wire, Dow Jones Institutional News, Forbes.com, Investor's Business Daily, PR Newswire, Reuters News, Business and Financial Times, The Sunday Times, and The Wall Street Journal.  As discussed above, the broad dissemination of information about Sasol though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that Sasol ADRs traded in an efficient market during the Class Period.  *See*, *e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

[106] For the Sasol chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Sasol SEC filings from March 10, 2015 to January 15, 2020 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning Sasol.  For news articles contained in the chronology, I searched Factiva.  For Factiva, I searched all sources for the company code for "Sasol Ltd."  To eliminate duplicate stories from Factiva, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story from the same provider.

corporate events or financial releases and an immediate response in the stock price."[107]  In securities litigation, the event study for a single firm as described in detail in **Appendix D** examines the impact on security prices from a confluence of different types of information that is disclosed and disseminated.  It is not unusual that over a class period a corporation will announce earnings, dividends, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

67.    In an efficient market, academic research finds that there will be some large price movements with no news,[108] and conversely, that there will be news without large price movements.  On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed significantly enough to elicit a statistically significant security price reaction. Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a significant security price movement.   The concealment "news" would maintain the mix of

---

[107]  *Cammer*, 711 F. Supp. at 1287.

[108]  For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns. Of these days with significant returns, only 69 days had identifiable events or news. Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news. Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets.  *See*, Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases. In this study the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements). After employing certain defined data filters, the final sample included 4,873 events. They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636, 640 (2001) ("Pritamani and Singal").

information, so the appropriate price reaction would be a maintenance of the price level where it previously was.

68.    Furthermore, there are *unobserved factors* that might lead to significant price movements without news. These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period of time, and private trading activity—for example, insider trading, trading in advance of an offering or portfolio rebalancing. These factors all might drive a large price response without an observed cause.

69.    Below I present empirical evidence that demonstrates that the prices of Sasol ADRs exhibit the type of cause and effect relationship described in *Cammer* and *Krogman*, supporting a conclusion that Sasol ADRs traded in an efficient market. I first examine the relationship between Sasol ADR price movements on days when there are company earnings, guidance or sales update announcements. On days on which there are earnings, guidance or sales update disclosures, these disclosures typically (although not always) communicate to the market valuation information, which is considered to be material.[109]

---

[109] There is a voluminous academic literature examining price responses to earnings releases. The pioneering work was completed by William H. Beaver, *The Information Content of Annual Earnings Announcements*, 6 Jnl. of Acctg. Res. 67 (1968). *See* also, Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Acctg. 429 (2002).

There is a confluence of different types of material, unanticipated information that a company discloses that can impact a security price. There is a large body of academic literature that studies these different types of non-earnings-related information. In one of the earliest papers, the author states, "Other types of information available to investors may be important to their valuation of securities. For instance, the *Wall Street Journal* routinely reports company announcements of dividend increases, large product sales, earnings forecasts, acquisitions, construction projects, stock splits, labor strikes and quarterly earnings figures. Do these events affect the price, hence volatility, of companies' securities?" Dale Morse, *Wall Street Journal Announcements and the Securities Markets*, 38 Fin. Analysts Jnl. 69, 69 (1982).

*See also*, Pritamani and Singal, 644-645 and Table 4, in which the authors "divide the public announcement sample into several subsamples based on the type of news … Seven distinct types of announcements are listed …" They examine the price response of seven categories of news, including: actual earnings announcements by

- 35 -

Whether the material information disclosed on these days is unanticipated or anticipated will, in an efficient market, be reflected in the price movements observed on the day or days that follow. When selecting events for inclusion in an event study, it is that *group* of events as a *whole* that is characterized as having greater likelihood that there is material, unanticipated information that is disclosed as compared to all other days. One would not necessarily expect all of the individual events in a collective event study to have statistically significant returns.[110] As will be discussed below, in a collective event study, statistical tests examine whether the incidence rate of statistically significant returns is greater on high information flow (or "news") days than the incidence rate on lesser information flow (or "no-news") days. For purposes of establishing informational efficiency, it is not required to examine the directional movements of the price responses. This is consistent with *Petrobras* wherein the Second Circuit Court found:

> However, evidence of directionality or the degree of fit between expected and observed moves in a market need not be substantial to allow a finding of market efficiency. Such evidence goes to the accuracy of the price of a security, and the Supreme Court has explained that it is not the accuracy of a price as a reflection of underlying value but instead the sensitivity of the price to false statements that underlies the Basic presumption. …. Whether the market, upon receiving new information, moved in the precise way analysts or experts would expect it to move is not the key to unlocking Basic's presumption of reliance. What is essential is evidence that, when the market received new information, it "generally affect[ed]" the price.[111]

management; forecast of earnings by management; analyst recommendations; capital structure related information (including stock/debt issues); restructuring related information; general business information (including product related information, business contracts, and joint ventures); and miscellaneous information.

[110] *See supra* note 108.

[111] *In re: Petrobras Sec. Litig.,* 312 F.R.D. at 370 ("The Court also places only limited weight on the evidence of the directionality of the movements in the Petrobras Notes market.") (citations omitted).

70.   I use earnings, guidance and sales update disclosure dates because a company's financial results and forecasts are among the most important considerations market participants utilize in valuing the company's security.   While not every earnings, guidance or sales update announcement communicates new, unexpected, and material valuation information, the academic and trade literature in finance notes that unanticipated material information is more frequently and more systematically disclosed on such announcement dates rather than on other dates.   Indeed, such announcement dates are a highly studied area of the academic research related to news and price movements. Moreover, the use of collective tests comparing price movements on news days to lesser or no-news days is widely used to assess market efficiency throughout a class period.

71.   Accordingly, in order to objectively select "news dates" from the collection of Sasol disclosures for use in my collective analysis, I examined dates on which Sasol announced earnings, guidance or sales updates and compared Sasol's ADR price movement on those dates to its movement on all other dates in the Class Period+.

### 3.   Cause and Effect Analysis Examining Days with Earnings, Guidance or Sales Updates News versus All Other Days

72.   To begin, I have taken all 1,182 trading dates within the Class Period+ when trading occurred in both the U.S. and South Africa and categorized each date based on: (i) the observed relationships between the statistical significance/insignificance of the abnormal returns; and (ii) whether or not the date is a price response date from the disclosure related to earnings, guidance or sales update.   I calculate the number and percentage of days in each of these categories based on Sasol news releases and the abnormal returns derived from the regression results in **Appendix E**.

73.   Of these 1,182 days, there are 31 days throughout the Class Period+ when there are earnings, guidance or sales update announcements.   I use this subset of dates as news dates where, as explained above, my objective criteria suggest that there *could have been* — although not necessarily that there *would have been* — announcements of

unanticipated, material news.[112]   Therefore, out of the 1,182 examined days within the Class Period+, approximately 2.6% (=31/1,182) of the days have such news releases.  In **Appendix E**, I have also identified 88 dates with statistically significant abnormal returns during the Class Period+.   Therefore, 7.4% (=88/1,182) of the examined days have statistically significant abnormal returns.  The information is summarized in **Exhibit IX**, which shows that out of the 1,182 examined days in the Class Period+ when trading occurred in both the U.S. and South Africa, there were 9 days with significant returns and news, and 79 days with significant returns and no news that meets my objective criteria.[113] There are 22 news days with a non-significant return, leaving 1,072 days with insignificant returns and no news.

---

[112]   The 31 earnings, guidance or sales update price response dates or news dates are: May 7, 2015; August 7, 2015; September 8, 2015; October 28, 2015; January 28, 2016; March 7, 2016; May 5, 2016; June 6, 2016; August 5, 2016; September 12, 2016; October 27, 2016; January 26, 2017; February 27, 2017; May 2, 2017; July 25, 2017; August 21, 2017; October 19, 2017; January 23, 2018; February 26, 2018; April 19, 2018; July 20, 2018; August 20, 2018; October 18, 2018; November 21, 2018; February 8, 2019; February 25, 2019; April 18, 2019; July 25, 2019; September 6, 2019; October 28, 2019; and November 25, 2019.

[113]   It is expected in an event study where there are limited disclosures that there will be dates with no disclosure but also with a statistically significant abnormal return. As explained in Hartzmark and Seyhun (2012) at pp. 435-445, observing a significant abnormal return, but no news, is NOT evidence that the security trades in an inefficient market.  For example, based on the fundamental properties of statistical models, it is expected there will be approximately 5% of the dates with the bright line statistical significance of 5%.  In this case the percentage is 7.4% or 88 dates (out of 1,182). However, Sasol disclosed "news" on only 31 dates based on the objective criteria, so the maximum number of dates with news is 31 days.  Thus, due to the combination of (a) the bright line statistical significance of 5% and thus 88 days with statistically significant returns; (b) the number of days in the Class Period+ of 1,182; and (c) the fixed number of potential news dates of 31, by the construction of the empirical test and simple math, a minimum of 57 dates must have no "news" and statistically significant abnormal returns.  In other words, I find 88 statistically significant days based on the bright line statistical significance of 5%.  If all 31 objectively defined news days were statistically significant, based on the statistical properties of the market model with 88 statistically significant abnormal returns, there would still be 57 (88 – 31) statistically significant days that did not coincide with the news, as narrowly defined as earnings, guidance or sales update dates (but 57 is a minimum if not all 31 news days are statistically significant).

74.    I first test whether there was a statistically significant *difference* between the observed proportions of statistically significant abnormal returns on news days as compared to no-news days.  Here, Sasol's ADR price exhibited a statistically significant abnormal price reaction on ***29.0%*** of news days (9 of 31), compared to ***just 6.9%*** of no-news days (79 of 1,151).  Thus, I observe significant price movements on news days ***more than four times*** more frequently than I observe significant movements on no-news days.  The difference between these two rates is highly statistically significant with a p-value of 0.0002 using Fisher's Exact Test.[114]  Thus, with over 99% confidence, I can *reject* the hypothesis that Sasol's ADR price reacted *no* differently on news days (or those dates with expected greater information flow) than on all other days.

75.    Using generally-accepted statistical methods and assuming there is no link between news and statistically significant returns (*i.e.,* the relationship is randomly determined), I can also say that there is virtually zero chance of observing 9 days with statistically significant abnormal returns when there is news.[115]

76.    Alternatively, I can use the statistical tests to ask and answer the question of what number and percentage of days I would have expected to find matching between news and a statistically significant abnormal return, if the two were *unrelated*.  Applying these tests, I find that, if the news and the statistically significant abnormal returns were unrelated, I would expect to observe *2.31 days out of the 31 days* when there is a significant abnormal return associated with an identifiable earnings, guidance or sales update

---

[114]  Fisher's Exact Test is a statistical significance test used in the analysis of proportions such as the categories discussed above.

[115]  To test whether this hypothesis is a reasonable description of the actual world, I use a generally-accepted statistical method that has been accepted by numerous courts, called "bootstrap testing."  Using this method, I have created test statistics to determine whether the observed relationships between Sasol significant returns and news are likely to have been generated in a random fashion.  If news is not linked to significant returns, then I would not expect there to be a statistically significant relationship that distinguishes those days when there is or is not news from those days when there are or are not significant returns.  *See* Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993), 1 ("The bootstrap is a recently developed technique for making certain kinds of statistical inferences.").

announcement. Thus, the 9 days I observe is almost four times the expected number of days if there were no cause-and-effect relationship between ADR returns and news.

77. These findings reject the hypothesis that, throughout the Class Period+, Sasol ADRs behaved no differently on news days than on all other days.[116] They allow me to conclude that Sasol-specific information and large price movements of Sasol ADRs during the Class Period+ were related and cannot be attributed to random volatility, or to market or sector factors. This clearly provides substantial support for the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period+.

### 4. Cause and Effect Analysis Examining Autocorrelation

78. I have demonstrated above that Sasol ADRs reacted to earnings, guidance and sales update news, as expected in an efficient market. Next, I demonstrate that Sasol ADR prices not only reacted as expected to these news, but that the prices reacted quickly to all types of news. I conduct a statistical test to determine whether the daily abnormal returns of Sasol ADRs exhibit autocorrelation using returns and lagged returns. Autocorrelation is a statistical property of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past). The presence of systematic and persistent statistically significant autocorrelation throughout the Class Period suggests *the possibility* that investors might have unexploited profit opportunities from naïve trading strategies (*i.e.*, either buying and holding the security or shorting and holding the short position) that are greater than the transaction costs.[117] Persistent statistically significant autocorrelation measures the empirical relation

---

[116] When excluding all dates with alleged price impacts from corrective disclosures alleged in the Complaint from my examination of the cause-and-effect relationship between ADR returns and news, all of the empirical results remain statistically significant.

[117] Autocorrelation throughout the Class Period should not be confused with an observation of a specific series of anomalous price movements over a short period, such as a series of price declines caused by a series of adverse disclosures, as would be expected in an efficient market.

between security returns over consecutive days (*e.g.*, the return today will enable an investor to predict the return tomorrow).

79. I demonstrate this by showing there is <u>no</u> systematic and persistent statistically significant autocorrelation of Sasol abnormal returns. For this analysis, I conducted a statistical test to determine whether the daily abnormal returns of Sasol ADRs exhibit persistent and systematic autocorrelation using returns and lagged returns.[118] Autocorrelation is a statistical property of the series of returns of a security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past). Some have argued that persistent and significant autocorrelation in the returns might indicate a violation of market efficiency in that it suggests that the security price does not react quickly, making available profit opportunities from naïve trading strategies that are sustained over time.

80. My statistical analysis of Sasol ADR abnormal returns for 1,180 days of the Class Period during which trading occurred in both the U.S. and South Africa shows there is no statistically significant autocorrelation. This supports a conclusion of market efficiency. Here, I ran a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day. From this model, I derive a coefficient of -0.04 representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns and a *t*-statistic of -1.34. A *t*-statistic of 1.96 or above in absolute value would indicate a statistically significant

---

[118] "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." Greene, *supra* note 33. In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past. First-order autocorrelation would be found when there is a statistically significant relationship between the security return today and the security yesterday. Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation. *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

relationship between yesterday's and today's abnormal returns. Because the *t*-statistic I derive (again, -1.34) is well below the threshold for significance, I conclude that there is no statistically significant autocorrelation of Sasol ADR abnormal returns during the Class Period. This finding again supports the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

81. Given the lengthy Class Period, I also analyzed autocorrelation over the following five sub-periods: (1) March 10, 2015 to December 31, 2015; (2) calendar year 2016; (3) calendar year 2017; (4) calendar year 2018; and (5) January 1, 2019 to January 13, 2020. For each of these sub-periods, I ran a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day. From these regression models, I derived five coefficients representing the measurement of the relationship between the abnormal current (*i.e.*, today) and lagged (*i.e.*, yesterday) returns, as well as the related t-statistic used to determine whether the autocorrelation was statistically significant. For each of these periods, I found that there was no statistically significant autocorrelation.[119]

82. In summary, the statistical test I performed shows no statistically significant autocorrelation for Sasol ADR abnormal returns at the five percent level of statistical significance, which is consistent with the conclusion that Sasol ADR prices react quickly to news. This result and the news/no-news tests above are strong support that Sasol ADRs traded in an efficient market throughout the Class Period.

### 5. *Cause and Effect Analysis Examining Corrective Disclosure Dates*

83. Although not necessary to support my conclusions as to the efficiency of the market for Sasol ADRs, I have been asked by Counsel to analyze whether Sasol's ADR prices reacted to the alleged corrective disclosures specified in the Complaint in a way that would be expected of a security that trades in an efficient market. The Complaint begins this discussion in the section titled: "Defendants' Partial Disclosures of the True Cost and

---

[119] The respective coefficients (and t-statistics) are 0.02 (0.22), -0.10 (-1.59), -0.06 (-0.92), -0.11 (-1.80), and 0.01 (0.09).

Scheduling Estimates, Lack of Controls and Malfeasance at the LCCP"[120]  In **Appendix C** and **Appendix E**, I present empirical information related to the calculation of all the abnormal returns throughout the Class Period+, including those days when the Complaint alleges there were corrective disclosures within the Class Period+: June 6, 2016 (alleged price response on the same day); September 12, 2016 (alleged price response on the same day); November 23, 2017 (non-trading day; assumed price response on November 24, 2017); February 8, 2019 (alleged price response on the same day); May 22, 2019 (alleged price responses on May 22 and 23, 2019); July 25, 2019 (alleged price response on the same day); August 16, 2019 (alleged price response on the same day); August 26, 2019 (alleged price response on the same day); October 28, 2019 (alleged price responses on October 28-31, 2019); and January 14, 2020 (alleged price responses on January 14 and 15, 2020).[121]

84.    The six abnormal returns on June 6, 2016, February 8, 2019, May 22, 2019, July 25, 2019, August 16, 2019 and January 14, 2020 are all negative and statistically significant (with p-values below 0.05), denoting statistical significance with greater than 95% confidence.

85.    The Complaint includes four additional dates on which it alleges corrective information was disclosed and the abnormal returns are not negative and statistically significant.  These dates include September 12, 2016, November 24, 2017, August 26, 2019 and October 28, 2019.  The abnormal returns on September 12, 2016, November 24, 2017 and August 26, 2019 are positive, but not statistically significant at the 5% level; while the abnormal return on October 28, 2019 is positive and statistically significant.  As discussed below, these price reactions are consistent with the information disclosed on these dates.

86.    For September 12, 2016, the Complaint alleges that "Sasol's September 12, 2016 6-K – Sasol Repeats the Misleading $11 Billion Figure."[122]  Clearly, the disclosure on this date is repetitive in that it is confirmatory or not new information.  Therefore, the

---

[120]  Complaint, p. 40.

[121]  Complaint, ¶¶ 105-121, 199-223.

[122]  Complaint, p. 65.

information in this disclosure would not be expected to induce a statistically significant price reaction.

87.    For November 23, 2017, the Complaint states, "On November 23, 2017, Sasol (through its co-CEO Nqwababa) made the new disclosure that cost expenditures will increase from $11 billion to $11.13 billion, but sought to soften the blow by claiming that 'you'll remember that we did give a guidance that the contingence was between $400 million and $500 million when we revised our estimate in August last year.'"[123] Not only might a loss causation analysis demonstrate that a $0.13 billion loss is not material, but management "sought to downplay its significance,"[124] which would cushion any price decline.

88.    For August 26, 2019, the information disclosed on that day followed a related adverse corrective disclosure on August 16, 2019. With regard to this August 26, 2019 disclosure, the Complaint suggests that "Following these disclosures, Sasol securities closed at the same price as the previous trading day. As noted by a senior portfolio manager involved in the Johannesburg financial market, '[t]he relatively mild reaction to the news was probably the result of the market already pricing in much of the bad news…'"[125] In other words, the information was already reflected in the market price as the analyst was referring to the disclosure six trading days prior on August 16, 2019 when Sasol issued a press release disclosing that it was delaying the announcement of its 2019 financial results because of possible LCCP control weaknesses.[126]

89.    Finally, for October 28, 2019, the Complaint states that "On October 28, 2019, Sasol disclosed that its review of the LCCP control weaknesses had brought to light 'errors, omissions, and inaccuracies in the [LCCP] cost estimate,' and 'inappropriate conduct and an improper tone at the top of the LCCP, including an excessive focus on maintaining cost and schedule estimates at the expense of providing accurate cost and

---

[123] Complaint, ¶ 111.

[124] Complaint, ¶ 23.

[125] Complaint, ¶ 213.

[126] Complaint, ¶ 209.

schedule estimation to oversight bodies (including the Joint Chief Executive Officers) within the Company.'"[127]  However, I note that on this day the Company also released its delayed earnings report and certain officers resigned.[128]  Overall, the market participants' immediate response to the information in these multiple disclosures on this date was neutral to positive.[129]

90.    Overall, the price reactions for Sasol ADRs on the dates when alleged corrective information was disclosed are consistent with what an economist would expect when a security trades in an efficient market.

### C.  Conclusion Based on the Basket of Factors the Courts Evaluate

91.    My empirical analyses in this section show that the disclosures of Sasol-specific news caused rapid and significant movements in the prices of Sasol ADRs.   These price-related (or direct) analyses strongly support the conclusion that the market for Sasol ADRs was efficient.  Moreover, using the empirical results for the evaluation of the eight operational (or indirect) factors in Section V, I have also presented strong support for my conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

92.    In summary, when examining the basket of direct and indirect factors that courts, especially those in the Second Circuit, generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market efficiency, the evidence strongly supports the conclusion that Sasol ADRs traded in an efficient market throughout the Class Period.

---

[127]  Complaint, ¶ 116.

[128]  Complaint, ¶¶ 214-218.

[129]  *See*, *e.g.*, Lucror Analytics research report, Weak Numbers, but Improving Outlook amid Management Changes, October 29, 2019 ("Yesterday, Sasol reported FY 2018-19 results after postponing their release twice, with weak numbers as expected."). Also, *see*: "Sasol share price spikes as bosses ousted," Mail & Guardian Online, October 28, 2019 ("The company's share price rose more than 12% in morning trading on Monday when its joint chief executives resigned.").

## VII.  ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

93.    As set forth in the Complaint, Plaintiff alleges that Defendants violated Section 10(b) of the Exchange Act.  As explained below, damages for this claim can be calculated on a class-wide basis using a common methodology.[130]

### A.  Calculating Damages for Violation of § 10(b) of the Exchange Act for Sasol ADRs

#### 1.    Summary

94.    The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act is subject to a common and broadly accepted methodology, which indeed is routinely applied and has become a virtual standard in federal securities litigation just like this Sasol matter.  This class-wide damages methodology is generally referred to as the "out-of-pocket" ("OOP") method.  Using the OOP method, damages suffered by Class Members are measured based on the investors' inflation losses.

95.    To implement the OOP method, which is based on a relatively straightforward, standard and commonly-used formula, inputs are calculated.  In the OOP method, the inputs are the daily levels of artificial inflation in the prices for Sasol ADRs caused by Defendants' alleged misrepresentations and/or omissions.  Daily levels of artificial inflation are calculated as the difference between the actual prices paid on that day for Sasol ADRs and the true or "but-for" values of the security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value).  Inflation losses are then calculated based on the inflation on the date the Class Member acquires their security less the inflation on the date the Class Member sells their security (or if unsold, based on zero inflation following the Class Period).

96.    This common methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs or the daily levels of artificial inflation (*i.e.*, the artificial

---

[130] As previously noted, I have not been asked to calculate or opine on the quantum of damages here.

inflation ribbon) along with the actual trading activity of Class Members are used to calculate individual damages in a mechanical and formulaic manner.[131]

### 2. Description of the OOP Method

97.   The common damages methodology I propose is almost universally applied in federal securities litigation.  One can think of the OOP method as a straightforward, standard and commonly-used formula — for example, akin to the formula of the slope of a line taught in sixth grade algebra; namely $Y = a + bX$.  To solve this simple formula for Y, one uses information to estimate a and b, and then simply inputs X into the formula to solve for Y.  To calculate the inputs for the OOP method or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate the price-related factors.  Using the results of the event study along with the disclosures of firm-specific information, daily abnormal returns or price movements are calculated.

98.   The daily levels of artificial inflation or the inputs into the OOP formula are calculated and represented by what economists generally refer to as the "inflation ribbon." This ribbon represents an estimate of the daily level of artificial inflation in the prices of the Sasol ADRs caused by the Defendants' alleged misrepresentations and omissions, which are based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions.

99.   Calculating actual inputs into the OOP method by parsing (*i.e.*, disaggregating and separating the amount of the price movement due to the fraud from the amount of the price movement due to nonfraudulent disclosures) and scaling (*i.e.*, changing the impact over time of the misrepresentations or omissions) the abnormal returns (if such adjustments were required) requires an analysis of *loss causation*. But the Supreme Court's *Halliburton I* Opinion determined that loss causation is a common issue that need not be analyzed at

---

[131]   In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the security during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

the class certification stage.[132]  Thus, for present purposes, one need only realize that the above-described inputs (*i.e.*, the inflation ribbon) will be common to all class members and applied class-wide.  Thus, the OOP method does not involve any individualized issues.[133] In other words, no matter which technique might be chosen at the merits stage of this litigation to construct the inflation ribbon, the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative class members and will be applied on a class-wide basis.[134]

100.  Moreover, in the merits stage when an expert identifies the level of artificial inflation in Sasol ADRs attributable to the specific misrepresentations and omissions ultimately established by Plaintiff, this "but-for" price does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns.  Rather it is common to all investors because it measures how the misrepresented information affected Sasol's ADR price, which is of course the essence of fraud-on-the-market.

---

[132] *Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011) ("*Halliburton I*").

Parsing fraudulent and non-fraudulent information about future cashflows is not unlike the situation when a company conceals known risks. In such a case, when a company fails to disclose knowable risks or conceals that information, for the purposes of calculating damages in a loss causation report, parsing, disaggregating or separating the observed price decline into that portion attributed to the disclosure of the known risks that were undisclosed from the risks that could not have been known would, if necessary, be evaluated  in a loss causation report.

[133] This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a **loss causation argument in disguise**, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument 'goes beyond the *Rule 23* inquiry.'" *Signet* at *20 (emphasis added and in original, citations omitted).

[134] *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012), 24.11-24.14.

### 3.   *Commonly Used and Widely Accepted Techniques Used to Account for Confounding Information and Potential Changes Over Time*

101.  I note that the issue of whether and how much a particular price reaction is caused by the revelation of the truth concerning a particular (as opposed to confounding information) is a quintessential loss causation inquiry because it is focused on the causal relationship between the misstatements/omissions and the price decline.  Should parsing or scaling be necessary when a loss causation or damages report is submitted in this matter, there are commonly used and widely accepted techniques to account for confounding information and potential changes over time.

102.  Once discovery is complete and, eventually, a determination of liability made by the finder of fact, to the extent it is even appropriate, disaggregating confounding information would be based on a disclosure-specific inquiry that would occur, at the earliest, based on a full factual record.

103.  Again, assuming parsing or scaling were even appropriate, there are many techniques that could be used to estimate the portion of the price reaction due to the revelation of the truth and how that price response might change over time.  These include, among others: the analysis of intraday pricing (if disclosures are made at different times within the same day), analysis of market and media commentary, examination of the elements that cause changes in actual or estimated earnings-per share or EBITDA (by individual analysts, the company or a consensus of analysts), or analysis of detailed accounting and company information, such as a breakdown of revenues and earnings for different divisions, businesses, types of customers, facilities, geographic locations, etc.  In addition, material produced in discovery could shed light on the underlying reasons for the disclosures (if such reasons were misstated or omitted), and other expert testimony related to liability issues could also provide a basis for disaggregation.

104.  Most critically, whatever the outcome as to the parsing and scaling, the final inputs to be determined by the finder of fact will be plugged into a common inflation ribbon, which will be applied Class-wide to calculate individual damages as described in the common damages methodology.  This is consistent with *Petrobras*, wherein the Second Circuit Court found:

It is not necessary, however, to resolve the detailed disputes over plaintiffs' damages model at the class certification stage. Indeed, plaintiffs do not even have a burden to produce a classwide damages model at this time. "'[T]he fact that damages may have to be ascertained on an individual basis' [is] simply one 'factor that [courts must] consider in deciding whether issues susceptible to generalized proof 'outweigh' individual issues' when certifying the case as a whole."[135]

105. In addition, the common damages methodology that I propose is consistent with the same methodologies proposed in other matters where my methodology was cited with approval in the Second Circuit Courts. In *In re Signet Jewelers Limited Securities Litigation*, the Court stated:

Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability. It has done so here. Dr. Hartzmark's purports to "us[e] the results of an event study along with the disclosures of firm-specific information" to measure "the level of artificial inflation in the prices of the Signet common stock" based upon "price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions." . . . "From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period." This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.[136]

106. In *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*, the Court stated:

While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the

---

[135] *In re: Petrobras Sec. Litig.*, 312 F.R.D. at 372 (citations omitted).

[136] *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. 2019) at *20 (citations omitted).

requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).[137]

## VIII. CONCLUSIONS

107.   Based on the foregoing, my conclusions are as follows:

    i.   Throughout the Class Period, Sasol ADRs traded in an efficient market.

    ii.   The calculations of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) are subject to a common methodology and may be computed on a class-wide basis.

I declare under penalty of perjury that the foregoing is true and correct.

***RESPECTFULLY SUBMITTED THIS 2nd DAY OF OCTOBER 2020***

_____

Michael L. Hartzmark, Ph.D.

---

[137]   *William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99, at 19.

**Exhibit I**

**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs
During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

|  | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 372,589,586 | 372,589,586 | | |
| Average | 303,907 | 1,466,888 | 28,738,744 | 5.4% |
| Minimum | 72,147 | 529,212 | | 2.3% |
| Median | 256,939 | 1,273,632 | | 5.1% |
| Maximum | 2,570,315 | 6,065,288 | | 17.6% |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 369,209,029 | 369,209,029 | | |
| Average | 303,626 | 1,465,115 | 28,776,165 | 5.3% |
| Minimum | 72,147 | 529,212 | | 2.3% |
| Median | 256,716 | 1,273,632 | | 5.1% |
| Maximum | 2,570,315 | 6,065,288 | | 17.6% |

**Notes:**

*See* Appendix F for daily and weekly statistics.

Total traded volume over the Class Period was 371,078,981 ADRs with average daily volume of 303,914 ADRs.

**Exhibit II**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] | [2] | [3] |
|---|---|---|
| Date | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| Average | 14 | 11 |
| Minimum | 12 | 7 |
| Median | 14 | 12 |
| Maximum | 16 | 15 |

**Note:**

*See* Appendix G for weekly statistics.

**Exhibit III-A**
**Number of Analyst Reports Issued for Sasol Ltd. During the Class Period+**
**Class Period+: March 10, 2015 - January 15, 2020**

| No. | Analyst | 2015 (Mar 10 - Dec 31) | 2016 (Full Year) | 2017 (Full Year) | 2018 (Full Year) | 2019-2020 (Jan 1, 2019 - Jan 15, 2020) | Total |
|---|---|---|---|---|---|---|---|
| 1 | Arbat Capital Management | 0 | 0 | 1 | 0 | 0 | 1 |
| 2 | Auerbach Grayson | 0 | 0 | 9 | 3 | 0 | 12 |
| 3 | Barclays | 6 | 1 | 0 | 0 | 0 | 7 |
| 4 | BuySellSignals Research | 3 | 5 | 5 | 5 | 7 | 25 |
| 5 | CFRA Quantitative Report | 0 | 0 | 1 | 0 | 0 | 1 |
| 6 | Cormark Securities Inc. | 0 | 0 | 0 | 1 | 0 | 1 |
| 7 | Credit Suisse | 0 | 1 | 0 | 0 | 0 | 1 |
| 8 | Deutsche Bank | 21 | 19 | 15 | 7 | 0 | 62 |
| 9 | GlobalData | 3 | 4 | 5 | 4 | 4 | 20 |
| 10 | HSBC | 2 | 4 | 4 | 4 | 7 | 21 |
| 11 | Imara S.P. Reid Pty Ltd | 0 | 1 | 1 | 0 | 0 | 2 |
| 12 | Investec Bank | 0 | 0 | 0 | 1 | 1 | 2 |
| 13 | JPMorgan | 12 | 18 | 21 | 14 | 39 | 104 |
| 14 | Legae Securities | 0 | 1 | 0 | 0 | 0 | 1 |
| 15 | MarketLine | 0 | 0 | 1 | 0 | 0 | 1 |
| 16 | MINKABU THE INOFONOID, Inc. | 0 | 3 | 1 | 0 | 0 | 4 |
| 17 | Moody's | 0 | 5 | 3 | 3 | 3 | 14 |
| 18 | Morgan Stanley | 11 | 17 | 18 | 24 | 26 | 96 |
| 19 | Morningstar, Inc. | 35 | 33 | 20 | 30 | 22 | 140 |
| 20 | Pechala's Reports | 1 | 0 | 0 | 2 | 0 | 3 |
| 21 | Renaissance Capital | 0 | 7 | 20 | 0 | 0 | 27 |
| 22 | S&P Global Compustat | 9 | 11 | 12 | 12 | 13 | 57 |
| 23 | S&P Global Ratings | 3 | 1 | 4 | 4 | 4 | 16 |
| 24 | Sadif Analytics | 8 | 10 | 1 | 7 | 7 | 33 |
| 25 | Smart Insider | 0 | 0 | 0 | 0 | 1 | 1 |
| 26 | The Economy Matters | 0 | 1 | 1 | 2 | 1 | 5 |
| 27 | UBS | 11 | 11 | 1 | 8 | 10 | 41 |
| 28 | Validea | 2 | 2 | 3 | 4 | 3 | 14 |
| 29 | ValuEngine, Inc | 1 | 4 | 4 | 4 | 4 | 17 |
| 30 | Watchdog Research Inc. | 0 | 0 | 0 | 1 | 2 | 3 |
| 31 | Wright Reports | 6 | 8 | 8 | 7 | 5 | 34 |
| | **Total** | **134** | **167** | **159** | **147** | **159** | **766** |

**Note:**
For analysts available on Thomson EIKON, I count reports only from Thomson EIKON; otherwise, I count reports available from Capital IQ.
**Sources:**
Thomson EIKON and Capital IQ.

**Exhibit III-B**
**Analyst Participation in Sasol Ltd. Conference Calls**
**Class Period+: March 10, 2015 - January 15, 2020**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Conference Calls | | | | | | |
| Analyst/Investor | Count of Conference Calls | 9/8/2015 | 3/7/2016 | 6/7/2016 | 8/24/2016 | 9/12/2016 | 2/27/2017 | 8/21/2017 | 9/21/2017 | 11/23/2017 | 2/26/2018 | 8/20/2018 | 2/25/2019 | 5/22/2019 | 10/28/2019 |
| Abax Investments | 1 | | | | | | | | x | | | | | | |
| Arqaam Capital | 4 | | | | | | x | x | | | | | | x | x |
| Avior Capital Markets | 4 | x | | | | | | | | x | | | x | | x |
| Bank of America | 3 | | | x | | | | | | x | | | | x | |
| Citigroup | 7 | | | x | x | x | | | | x | x | x | x | | |
| Deutsche Bank | 1 | | | | | | | | | | x | | | | |
| Foyston, Gordon & Payne | 1 | | | | x | | | | | | | | | | |
| Investec | 6 | x | x | x | x | x | | | | | | x | | | |
| JPMorgan | 13 | x | x | x | x | x | x | x | | x | x | x | x | x | x |
| Macquarie First South Securities | 14 | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Morgan Stanley | 11 | | | | x | x | x | x | x | x | x | x | x | x | x |
| Neuberger Berman | 1 | | | | x | | | | | | | | | | |
| Standard Bank (SBG Securities) | 10 | | x | x | x | x | x | x | | x | | x | x | | x |
| UBS | 6 | x | | x | x | | | | | | | | | x | x |
| Waha Capital | 1 | | | | | | | | | | x | | | | |
| Unidentified Participant | | | | | | | | | | x | | | | | |

**Notes:**

[1]  Analyst/Investor identified as asking a question during a conference call.

[2]  Equals count of "x"s in [3] through [16].

[3]  "Y 2015 Earnings Call," Bloomberg Transcripts, September 8, 2015.

[4]  "Q4 2016 Earnings Call," Bloomberg Transcripts, March 7, 2016.

[5]  "Business Update Call," Bloomberg Transcripts, June 7, 2016.

[6]  "Lake Charles Chemicals Project Update Call," Bloomberg Transcripts, August 24, 2016.

[7]  "Q4 2016 Earnings Call," Bloomberg Transcripts, September 12, 2016.

[8]  "Q2 2017 Earnings Call," Bloomberg Transcripts, February 27, 2017.

[9]  "Q4 2017 Earnings Call," Bloomberg Transcripts, August 21, 2017.

[10]  "Business Update Call," Bloomberg Transcripts, September 21, 2017.

[11]  "Sasol Ltd Corporate Capital Markets Day," Bloomberg Transcripts, November 23, 2017.

[12]  "S1 2018 Earnings Call," Bloomberg Transcripts, February 26, 2018.

[13]  "Q4 2018 Earnings Call," Bloomberg Transcripts, August 20, 2018.

[14]  "Q2 2019 Earnings Call," Bloomberg Transcripts, February 25, 2019.

[15]  "Sasol Ltd Update on the Lake Charles Chemicals Project Corporate Call (Morning Call)," Bloomberg Transcripts, May 22, 2019.

[16]  "Q4 2019 Earnings Call," Bloomberg Transcripts, October 28, 2019.

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 1832 Asset Management L.P. | 42 | Balentine, LLC |
| 2 | 361 Capital LLC | 43 | Balyasny Asset Management L.P. |
| 3 | A.R.T. Advisors, LLC | 44 | Banchile Administradora General de Fondos SA |
| 4 | ABN AMRO Investment Solutions | 45 | Bank of America Corporation, Asset Management Arm |
| 5 | Advisors Asset Management, Inc. | 46 | Bank Of Nova SCOTIA Trust Co, Trust Investments |
| 6 | Advisory Alpha, LLC | 47 | Bank Of Oklahoma, N.A., Asset Management Arm |
| 7 | Advisory Services Network, LLC | 48 | Banque Degroof Petercam Luxembourg S.A., Asset Management Arm |
| 8 | AIGEN Investment Management, LP | 49 | Barclays Bank PLC, Securities Investments |
| 9 | Airain Ltd. | 50 | Barclays PLC Private Banking & Investment Banking Investment |
| 10 | Alera Investment Advisors, LLC | 51 | Baring Asset Management Limited |
| 11 | Aletti Gestielle SGR S.p.A. | 52 | Barings LLC |
| 12 | AllianceBernstein L.P. | 53 | Baron Capital Group, Inc. |
| 13 | Allianz Asset Management AG | 54 | BB&T Trust |
| 14 | Allianz Global Investors Fund Management LLC | 55 | Benjamin Edwards, Inc, Asset Management Arm |
| 15 | Alpha Omega Investment Advisors | 56 | Berman Capital Advisors, LLC |
| 16 | AlphaClone LLC, Asset Management Arm | 57 | Bessemer Investment Management LLC |
| 17 | American Century Investment Management Inc. | 58 | BlackRock, Inc. (NYSE:BLK) |
| 18 | AMP Capital Investors Limited | 59 | BMO Global Asset Management |
| 19 | Anderson Hoagland & Co., Inc. | 60 | BNP Paribas Arbitrage Sa, Asset Management Arm |
| 20 | Anima SGR S.p.A. | 61 | BNP Paribas Securities Corp, Asset Management Arm |
| 21 | Aperio Group, LLC | 62 | BNY Mellon Asset Management |
| 22 | Apriem Advisors | 63 | Boston Advisors, LLC |
| 23 | AQR Capital Management, LLC | 64 | Boston Partners Global Investors, Inc. |
| 24 | Arbor Point Advisors, LLC | 65 | BPV Capital Management, LLC |
| 25 | Arden Trust Company | 66 | Brasada Capital Management, LP |
| 26 | ARGA Investment Management, LLC | 67 | Brinker Capital Holdings, Inc. |
| 27 | Argent Trust Company | 68 | Bronfman E.L. Rothschild, LP |
| 28 | Ariel Capital Advisors, LLC | 69 | Brookstone Capital Management, LLC |
| 29 | Arkadios Wealth Advisors LLC | 70 | Brown Brothers Harriman & Co., Asset Management Arm |
| 30 | Arrowstreet Capital, Limited Partnership | 71 | Brown Capital Management, LLC |
| 31 | Artemis Investment Management LLP | 72 | Budapest Fund Management Co. |
| 32 | Artisan Partners Limited Partnership | 73 | Cable Hill Partners, LLC |
| 33 | Ashmore Group PLC (LSE:ASHM) | 74 | Cadence Capital Management LLC |
| 34 | Asset Management One Co., Ltd. | 75 | California Public Employees' Retirement System |
| 35 | Asset Management, Inc. | 76 | Cambria Investment Management, L.P. |
| 36 | AssetMark, Inc. | 77 | Campbell & Company, LP |
| 37 | Ativo Capital Management, LLC | 78 | Canada Pension Plan Investment Board |
| 38 | Atria Investments LLC | 79 | Capital Advisors, Ltd. LLC |
| 39 | Avestar Capital, Llc | 80 | Capital Asset Management Co. Ltd. |
| 40 | Aviva Investors Global Services Limited | 81 | Capital Fund Management S.A. |
| 41 | Avivasa Portföy Yönetimi A.S. | 82 | Capital Group International Inc. |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 60 of 406

| No | Institution | No | Institution |
|---|---|---|---|
| 83 | Carroll Financial Associates, Asset Management Arm | 124 | Danske Capital AS |
| 84 | Carson Wealth Management Group | 125 | Davidson Investment Advisors, Inc. |
| 85 | Castlemaine LLC | 126 | DBX Advisors LLC |
| 86 | Cavanal Hill Investment Management, Inc. | 127 | Delta Asset Management, LLC |
| 87 | Caxton Associates LP | 128 | Deutsche Bank, Private Banking and Investment Banking Investments |
| 88 | Central Trust Company | 129 | Dimensional Fund Advisors L.P. |
| 89 | Checchi Capital Advisers, LLC | 130 | D'orazio & Associates, Inc. |
| 90 | CIBC Private Wealth Advisors, Inc. | 131 | Dorsey, Wright & Associates, LLC |
| 91 | Citadel Advisors LLC | 132 | Dreman Value Management, L.L.C. |
| 92 | Citigroup Inc.,Banking and Securities Investments | 133 | Driehaus Capital Management LLC |
| 93 | City National Rochdale, LLC | 134 | DuPont Capital Management Corp. |
| 94 | Clark Capital Management Group, Inc | 135 | Dynamic Technology Lab Pte Ltd |
| 95 | Claro Advisors, LLC | 136 | Edge Advisors, LLC |
| 96 | Clean Yield Group Inc. | 137 | Efficient Select (Pty) Ltd. |
| 97 | ClearArc Capital, Inc. | 138 | Elgethun Capital Management |
| 98 | Clough Capital Partners, L.P. | 139 | Ellington Management Group, L.L.C. |
| 99 | Coastal Investment Advisors, Inc. | 140 | Enterprise Bank & Trust., Asset Management Arm |
| 100 | Coconut Grove Bank, Asset Management Arm | 141 | Envestnet Asset Management, Inc. |
| 101 | Columbia Management Investment Advisers, LLC | 142 | Eqis Capital Management Inc. |
| 102 | Comerica Bank, Banking Investments | 143 | Essex Financial Services, Inc. |
| 103 | Commerce Investment Advisors, Inc. | 144 | European Investment Management Limited |
| 104 | Commerzbank AG, Asset Management Arm | 145 | Everence Capital Management, Inc. |
| 105 | Connable Associates Inc. | 146 | Excellence Nessuah Mutual Funds Management Ltd. |
| 106 | Connor, Clark & Lunn Investment Management Ltd. | 147 | Exchange Traded Concepts, LLC |
| 107 | Convergence Investment Partners, LLC | 148 | ExodusPoint Capital Management, LP |
| 108 | Corda Investment Management, LLC | 149 | Expat Asset Management Ead (BUL:BGX) |
| 109 | CoreCommodity Management, LLC | 150 | Fagan Associates, Inc. |
| 110 | Cornerstone Advisors, Inc. | 151 | FCA Corp. |
| 111 | CP Invest investièní spoleènost, a.s. | 152 | FDx Advisors, Inc. |
| 112 | Creative Planning, Inc. | 153 | Federated Hermes, Inc. (NYSE:FHI) |
| 113 | Credit Suisse Asset Management (Switzerland) | 154 | Fiera Capital Corporation (TSX:FSZ) |
| 114 | Credit Suisse, Investment Banking and Securities Investments | 155 | Financial Gravity Companies, Inc. |
| 115 | Cresset Asset Management LLC | 156 | Financial Gravity Wealth, Inc. |
| 116 | Crossmark Global Investments, Inc. | 157 | FineMark National Bank & Trust, Asset Management Arm |
| 117 | Crow Point Partners, LLC | 158 | FinTrust Capital Advisors, LLC |
| 118 | Csenge Advisory Group, Llc, Asset Management Arm | 159 | First City Capital Management, Inc. |
| 119 | Cutler Group LP, Asset Management Arm | 160 | First Horizon National Corp.,Asset Management Arm |
| 120 | Cutler Investment Counsel, LLC | 161 | First New York Securities, L.L.C., Asset Management Arm |
| 121 | Cutter & Company, Inc., Asset Management Arm | 162 | First Personal Financial Services Inc. |
| 122 | D. E. Shaw & Co., L.P. | 163 | First Republic Investment Management, Inc. |
| 123 | Daiwa Asset Management Co. Ltd. | 164 | First Trust Advisors L.P. |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 61 of 406

## Exhibit IV
## Institutions that Held Sasol Ltd. ADRs at Some Point During the Class Period

| No | Institution | No | Institution |
|---|---|---|---|
| 165 | FMR LLC | 206 | Independent Portfolio Consultants, Inc. |
| 166 | FNY Investment Advisers, LLC | 207 | InR Advisory Services, LLC |
| 167 | Fox Run Management LLC | 208 | Integrated Investment Consultants, LLC |
| 168 | Foyston, Gordon & Payne Inc. | 209 | Integrated Wealth Counsel, LLC |
| 169 | Frank Russell Company | 210 | Invesco Capital Management LLC |
| 170 | Front Row Advisors LLC | 211 | Invesco Ltd. (NYSE:IVZ) |
| 171 | FSC Securities Corporation, Asset Management Arm | 212 | Investacorp Advisory Services Inc. |
| 172 | GAM Holding AG (SWX:GAM) | 213 | Invictus RG Pte. Ltd. |
| 173 | Geneva Advisors, LLC | 214 | J.P. Morgan Asset Management, Inc. |
| 174 | Geode Capital Management, LLC | 215 | J.P. Morgan Whitefriars LLC |
| 175 | GFS Advisors LLC | 216 | Jane Street Group, LLC, Asset Management Arm |
| 176 | Gilman Hill Asset Management, LLC | 217 | Jnba Financial Advisors, Asset Management Arm |
| 177 | Goldman Sachs Group, Investment Banking and Securities Investments | 218 | Johnson Investment Counsel, Inc. |
| 178 | Goss Wealth Management LLC | 219 | JPMorgan Chase & Co, Brokerage and Securities Investments |
| 179 | Grantham Mayo Van Otterloo & Co. LLC | 220 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments |
| 180 | Gratus Capital, LLC | 221 | KCG Holdings Inc, Asset Management Arm |
| 181 | Great Diamond Partners, LLC | 222 | KCS Wealth Advisory, LLC |
| 182 | Greenleaf Trust | 223 | Kepler-Fonds KAG |
| 183 | Greenwich Wealth Management LLC | 224 | Keppler Asset Management Inc. |
| 184 | Group One Trading LP, Asset Management Arm | 225 | Keybank National Association, Asset Management Arm |
| 185 | Gryphon Financial Partners, LLC, Asset Management Arm | 226 | Kms Financial Services, Inc, Asset Management Arm |
| 186 | Guardian Capital LP | 227 | Knights of Columbus Asset Advisors LLC |
| 187 | Guggenheim Partners, LLC | 228 | Lazard Asset Management LLC |
| 188 | GW&K Investment Management, LLC | 229 | Leap Investments Lp |
| 189 | GWL Investment Management Ltd. | 230 | Lebenthal Asset Management LLC |
| 190 | Harding Loevner LP | 231 | Ledyard Financial Advisors |
| 191 | Harel Mutual Funds Ltd. | 232 | Lee Financial Corporation |
| 192 | Harrington Investments, Incorporated | 233 | Legal & General Investment Management Limited |
| 193 | HBK Investments L.P. | 234 | Liberty Mutual Insurance Company, Asset Management Arm |
| 194 | Henry James International Management, Inc. | 235 | Lincoln Investment Advisors Corporation |
| 195 | Highmark Capital Management, Inc. | 236 | Lindbrook Capital, LLC |
| 196 | Hillsdale Investment Management Inc. | 237 | Lombard Odier Darier Hentsch & Cie Asset Management |
| 197 | Horan Capital Advisors, LLC | 238 | LS Investment Advisors, LLC |
| 198 | Howe and Rusling, Inc. | 239 | Mackenzie Financial Corporation |
| 199 | HRT Financial LLC, Asset Management Arm | 240 | Macquarie Investment Management Business Trust |
| 200 | HSBC Global Asset Management (UK) Limited | 241 | Managed Account Advisors LLC |
| 201 | Hua An Fund Management Co., Ltd. | 242 | Manulife Asset Management |
| 202 | ICBC Credit Suisse Asset Management Co., Ltd. | 243 | Marietta Investment Partners, LLC |
| 203 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg | 244 | Mariner, LLC |
| 204 | Independence Trust Company | 245 | Marino, Stram And Associates, LLC |
| 205 | Independent Financial Partners | 246 | Marshall Wace LLP |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 62 of 406

| No | Institution | No | Institution |
|---|---|---|---|
| 247 | Marshall Wace North America LP | 288 | One Wealth Advisors, Llc |
| 248 | Mason Capital Partners | 289 | Operadora Actinver, Sociedad Anónima de Capital Variable, Sociedad Operadora de Fondos |
| 249 | MB Financial Bank NA, Asset Management Arm | 290 | Oppenheimer Asset Management Inc. |
| 250 | MD Private Investment Counsel | 291 | Optimum Investment Advisors, LLC |
| 251 | Meeder Asset Management, Inc. | 292 | Orbis Investment Management Limited |
| 252 | Mercer Global Advisors Inc. | 293 | Orion Portfolio Solutions Llc , Asset Management Arm |
| 253 | Merian Global Investors (UK) Limited | 294 | O'Shaughnessy Asset Management, LLC |
| 254 | Merrill Lynch & Co. Inc., Banking Investments | 295 | Paloma Partners Management Co |
| 255 | MetLife Investment Management, LLC | 296 | Paradigm Asset Management Co., LLC |
| 256 | Millennium Management LLC | 297 | Parallax Volatility Advisers, L.P. |
| 257 | Millington Securities, Inc, Asset Management Arm | 298 | Parallel Advisors LLC |
| 258 | Mirabaud Asset Management (España) S.G.I.I.C., S.A. | 299 | Parametric Portfolio Associates LLC |
| 259 | Mirae Asset Global Investments Co., Ltd | 300 | Pathstone Federal Street |
| 260 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 301 | Patten Group, Inc. |
| 261 | Mizuho Financial Group, Inc., Asset Management Arm | 302 | PDT Partners, LLC |
| 262 | Mondrian Investment Partners Limited | 303 | PEAK6 Investments, L.P. |
| 263 | Moneta Group Investment Advisors, LLC | 304 | Pennsylvania Public School Employees' Retirement System |
| 264 | Montgomery Investment Management Inc. | 305 | Perkins Coie Trust Company LLC, Asset Management Arm |
| 265 | Morgan Stanley Investment Management Inc. | 306 | PGIM, Inc. |
| 266 | Morgan Stanley, Investment Banking and Brokerage Investments | 307 | Pictet Asset Management Limited |
| 267 | Mosaic Family Wealth, LLC | 308 | Pillar Pacific Capital Management, LLC |
| 268 | Motco, Inc. | 309 | Pin Oak Investment Advisors, Inc. |
| 269 | Mount Yale Investment Advisors, LLC | 310 | PineBridge Investments LLC |
| 270 | Natixis Advisors, L.P. | 311 | Pinkerton Retirement Specialists, LLC |
| 271 | Neuberger Berman BD LLC | 312 | Pinnacle Bank, Asset Management Arm |
| 272 | NFJ Investment Group LLC | 313 | PKB Privatbank AG, Asset Management Arm |
| 273 | NH-Amundi Asset Management Co.,Ltd. | 314 | Plante & Moran Financial Advisors |
| 274 | Nikko Asset Management Co., Ltd. | 315 | PNC Financial Services Group Inc., Banking Investments |
| 275 | Nile Capital Management, LLC | 316 | Point72 Asset Management, L.P. |
| 276 | Nissay Asset Management Corporation | 317 | Prestige Wealth Management Group, LLC |
| 277 | Noble Funds Towarzystwo Funduszy Inwestycyjnych S.A. | 318 | Princeton Alpha |
| 278 | Nomura Asset Management Co., Ltd. | 319 | Private Capital Group, LLC |
| 279 | Nordea Investment Management AB | 320 | ProEquities, Inc., Asset Management Arm |
| 280 | North Star Investment Management Corporation | 321 | Professionals' Financial - Mutual Funds Inc. |
| 281 | Northern Trust Global Investments | 322 | Proficio Capital Partners LLC |
| 282 | Northwestern Mutual Wealth Management Company | 323 | ProFund Advisors LLC |
| 283 | NumerixS Investment Technologies Inc. | 324 | Psagot Investment House Ltd. |
| 284 | Nykredit Asset Management A/S | 325 | Pzena Investment Management, Inc (NYSE:PZN) |
| 285 | Old Mission Capital, LLC, Asset Management Arm | 326 | QS Investors LLC |
| 286 | Old Mutual Investment Group (Pty) Limited | 327 | Quadrant Capital Group, LLC |
| 287 | Old Second Bancorp Inc., Asset Management Arm | 328 | Quantamental Technologies LLC |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 63 of 406

| No | Institution | No | Institution |
| --- | --- | --- | --- |
| 329 | Quantbot Technologies, LP | 370 | Sonora Investment Management, LLC |
| 330 | Quantitative Systematic Strategies, LLC | 371 | Spectrum Advisory Services, Inc. |
| 331 | R.H. Bluestein & Company | 372 | Spot Trading L.L.C., Asset Management Arm |
| 332 | RAM Active Investments S.A. | 373 | Squar Milner Financial Services, LLC |
| 333 | Raymond James Financial Inc., Asset Management Arm | 374 | Squarepoint Ops LLC |
| 334 | Raymond James Financial Services Advisors, Inc. | 375 | SRS Capital Advisors, Inc. |
| 335 | RBC Dominion Securities Inc., Asset Management Arm | 376 | SSN Advisory, Inc. |
| 336 | RBC Private Counsel (USA) Inc. | 377 | StanCorp Investment Advisers, Inc. |
| 337 | RBC Trust Company (International) Limited, Asset Management Arm | 378 | State Street Global Advisors, Inc. |
| 338 | RDL Financial, Inc. | 379 | Sterling Capital Management LLC |
| 339 | Regions Investment Management, Inc. | 380 | Stevens Capital Management LP |
| 340 | Reilly Financial Advisors | 381 | Steward Partners Investment Advisory, Llc |
| 341 | Renaissance Technologies Corp. | 382 | Stifel Asset Management Corp. |
| 342 | Resources Investment Advisors, Inc. | 383 | Stock Yards Bank & Trust Co Inc, Asset Management Arm |
| 343 | Reynolds Capital Management | 384 | StoneRidge Investment Partners, LLC |
| 344 | Rockefeller & Co. LLC | 385 | Stratos Wealth Partners Ltd |
| 345 | Ronald Blue & Co., LLC, Asset Management Arm | 386 | Sugarloaf Wealth Management, Llc |
| 346 | Royal Alliance Associates, Inc., Securities Investments | 387 | Sumitomo Mitsui Trust Asset Management Co., Ltd. |
| 347 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm | 388 | Summit Trail Advisors, LLC |
| 348 | Royal Bank of Canada, Banking & Securities Investments | 389 | Susquehanna Fundamental Investments, LLC |
| 349 | Russell Investment Management, LLC | 390 | Susquehanna International Group, LLP, Asset Management Arm |
| 350 | RVX Asset Management, LLC | 391 | Symphony Asset Management LLC |
| 351 | SagePoint Financial Advisors, Inc., Securities Investments | 392 | Synovus Trust Company, National Association |
| 352 | Sanctuary Wealth Advisors, Llc, Asset Management Arm | 393 | TCI Wealth Advisors, Inc., Asset Management Arm |
| 353 | Santander Private Banking Gestion, S.A., S.G.I.I.C. | 394 | TD Asset Management, Inc. |
| 354 | Saturna Capital Corporation | 395 | Teacher Retirement System of Texas |
| 355 | Sawtooth Solutions, LLC | 396 | Teachers' Retirement System of the State of Kentucky |
| 356 | Schroder Investment Management Limited | 397 | Terrain- Und Finanzgesellschaft Basel |
| 357 | SeaCrest Wealth Management, LLC | 398 | Teza Capital Management, LLC |
| 358 | Securities America Advisors, Inc. | 399 | The Blackstone Group Inc. (NYSE:BX) |
| 359 | Security Investors, LLC | 400 | The Glenmede Trust Company, N.A. |
| 360 | SEI Investments Company (NasdaqGS:SEIC) | 401 | The Huntington Trust Company, National Association |
| 361 | Seven Eight Capital, LLC | 402 | The Oxford Asset Management Company Limited |
| 362 | Sevenbridge Financial Group, LLC | 403 | The Rehmann Group, LLC, Asset Management Arm |
| 363 | Shine Investment Advisory Services, Inc. | 404 | Thomas White International, Ltd. |
| 364 | SignatureFD, LLC | 405 | Tiedemann Wealth Management, LLC |
| 365 | Silvercrest Asset Management Group LLC | 406 | Timothy Partners, Ltd. |
| 366 | Simplex Trading, LLC, Asset Management Arm | 407 | TI-Trust Inc, Asset Management Arm |
| 367 | Sit Investment Associates, Inc. | 408 | Todd Asset Management LLC |
| 368 | Smith Asset Management Group, LP | 409 | Toronto-Dominion Bank, Banking Investments |
| 369 | Societe Generale, Securities Investments | 410 | Toronto-Dominion Bank, Securities Investments |

**Exhibit IV**
**Institutions that Held Sasol Ltd. ADRs at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 411 | Tower Research Capital LLC | 435 | Walleye Capital LLC |
| 412 | Trexquant Investment LP | 436 | Washington Trust Bank, Asset Management Arm |
| 413 | Triad Hybrid Solutions, LLC | 437 | WBI Investments, Inc. |
| 414 | Triglav Skladi d. o. o. | 438 | We Are One Seven, LLC |
| 415 | True Private Wealth Advisors LLC, Asset Management Arm | 439 | Wealth Quarterback LLC |
| 416 | Truewealth Management | 440 | WealthTrust-Arizona, LLC |
| 417 | Two Sigma Advisers, LP | 441 | Wedbush Asset Management, LLC |
| 418 | Two Sigma Investments, LP | 442 | Wellington Management Group LLP |
| 419 | U.S. Bancorp Asset Management, Inc. | 443 | Wells Capital Management Incorporated |
| 420 | UBS Asset Management | 444 | Wells Fargo & Company, Private Banking and Investment Banking Arm |
| 421 | Union Asset Management Holding AG | 445 | Wells Fargo & Company, Securities and Brokerage Investments |
| 422 | Union Investment Austria GmbH | 446 | Westport Resources, A Division Of United Capital |
| 423 | Unison Advisors LLC | 447 | Wetherby Asset Management |
| 424 | USA Financial Portformulas Corporation | 448 | Whitnell & Co, Asset Management Arm |
| 425 | USA Mutuals Advisors, Inc | 449 | Whittier Trust Company |
| 426 | Validea Capital Management LLC | 450 | Wilbanks, Smith & Thomas Asset Management, LLC |
| 427 | Van Eck Associates Corporation | 451 | Wilcoxson Wealth Management |
| 428 | Veritable LP | 452 | Winch Financial, LLC, Asset Management Arm |
| 429 | Verition Fund Management LLC | 453 | Wolverine Trading LLC, Asset Management Arm |
| 430 | Vident Investment Advisory, LLC | 454 | Woodbury Financial Services, Inc, Securities Investments |
| 431 | Virtu Financial LLC, Asset Management Arm | 455 | World Asset Management |
| 432 | Vision2020 Wealth Management Corp. | 456 | YorkBridge Wealth Partners, LLC |
| 433 | Visionary Asset Management, Inc. | 457 | Yorktown Management and Research Co Inc |
| 434 | Voloridge Investment Management, LLC | | |

**Note:**
Institutions with positive holdings of Sasol Ltd. ADRs for quarters during the Class Period (3/31/2015 - 12/31/2019).
**Source:**
S&P Capital IQ.

**Exhibit V**

**Positions of Large Institutions as of the End of Each Year during the Class Period**

| No. | Institution | 12/31/2015 | 12/31/2016 | 12/31/2017 | 12/31/2018 | 12/31/2019 |
|---|---|---|---|---|---|---|
| 1 | Allianz Asset Management AG | 12,640,949 | 4,424,914 | 0 | 0 | 0 |
| 2 | Anima SGR S.p.A. | 1,495 | 59,332 | 133,232 | 147,204 | 0 |
| 3 | Aperio Group, LLC | 182,773 | 214,111 | 300,963 | 339,324 | 220,330 |
| 4 | ARGA Investment Management, LLC | 0 | 0 | 249,200 | 294,441 | 876,252 |
| 5 | Arrowstreet Capital, Limited Partnership | 846,266 | 61,500 | 921,911 | 381,226 | 34,090 |
| 6 | Baron Capital Group, Inc. | 371,500 | 410,415 | 619,954 | 767,531 | 831,700 |
| 7 | BNY Mellon Asset Management | 10,815 | 11,714 | 0 | 148,537 | 0 |
| 8 | Brown Capital Management, LLC | 481,705 | 611,639 | 565,045 | 563,690 | 0 |
| 9 | Columbia Management Investment Advisers, LLC | 1,329,182 | 13,496 | 55,879 | 18,710 | 20,908 |
| 10 | D. E. Shaw & Co., L.P. | 0 | 34,136 | 0 | 12,189 | 134,003 |
| 11 | Deutsche Bank, Private Banking and Investment Banking Investments | 55,230 | 90,766 | 48 | 171,007 | 7,760 |
| 12 | Dimensional Fund Advisors L.P. | 5,635,295 | 5,507,056 | 5,229,744 | 4,886,493 | 4,408,980 |
| 13 | Dorsey, Wright & Associates, LLC | 0 | 0 | 0 | 110,255 | 0 |
| 14 | Driehaus Capital Management LLC | 452,577 | 0 | 0 | 0 | 0 |
| 15 | DuPont Capital Management Corp. | 0 | 185,601 | 0 | 0 | 0 |
| 16 | Envestnet Asset Management, Inc. | 84,420 | 67,652 | 68,152 | 148,846 | 103,317 |
| 17 | Fiera Capital Corporation (TSX:FSZ) | 0 | 169,300 | 0 | 0 | 0 |
| 18 | FNY Investment Advisers, LLC | 0 | 0 | 0 | 0 | 115,023 |
| 19 | GWL Investment Management Ltd. | 540,100 | 0 | 0 | 0 | 0 |
| 20 | Harding Loevner LP | 1,969,553 | 2,200,884 | 2,583,590 | 2,662,794 | 2,309,106 |
| 21 | Invesco Capital Management LLC | 609,721 | 67,841 | 79,519 | 62,422 | 61,366 |
| 22 | Jane Street Group, LLC, Asset Management Arm | 147,638 | 170,966 | 101,940 | 292,619 | 153,624 |
| 23 | JPMorgan Chase & Co, Brokerage and Securities Investments | 917 | 112,384 | 6,336 | 1,839 | 150 |
| 24 | Macquarie Investment Management Business Trust | 279,633 | 0 | 0 | 0 | 0 |
| 25 | Managed Account Advisors LLC | 1,625,628 | 410,169 | 78,303 | 145,080 | 125,454 |
| 26 | Millington Securities, Inc, Asset Management Arm | 201,120 | 0 | 0 | 0 | 0 |
| 27 | Morgan Stanley, Investment Banking and Brokerage Investments | 23,282 | 103,671 | 12,528 | 27,359 | 127,343 |
| 28 | NFJ Investment Group LLC | 202,921 | 0 | 0 | 0 | 0 |
| 29 | Northern Trust Global Investments | 248,701 | 209,124 | 266,694 | 247,563 | 256,662 |
| 30 | Old Mission Capital, LLC, Asset Management Arm | 113,619 | 302,968 | 197,482 | 67,671 | 104,579 |
| 31 | Parametric Portfolio Associates LLC | 71,269 | 122,244 | 188,230 | 202,880 | 302,131 |
| 32 | Pillar Pacific Capital Management, LLC | 49,655 | 85,597 | 95,882 | 106,209 | 89,768 |
| 33 | Point72 Asset Management, L.P. | 11,610 | 122,625 | 0 | 0 | 30,005 |
| 34 | Pzena Investment Management, Inc (NYSE:PZN) | 0 | 0 | 0 | 70,186 | 149,694 |
| 35 | Renaissance Technologies Corp. | 220,900 | 544,400 | 384,100 | 415,400 | 392,800 |
| 36 | Silvercrest Asset Management Group LLC | 0 | 0 | 0 | 0 | 86,288 |
| 37 | State Street Global Advisors, Inc. | 341,229 | 222,311 | 248,022 | 295,795 | 312,322 |
| 38 | StoneRidge Investment Partners, LLC | 0 | 0 | 72,959 | 0 | 0 |
| 39 | Sumitomo Mitsui Trust Asset Management Co., Ltd. | 204,000 | 0 | 0 | 0 | 0 |
| 40 | Thomas White International, Ltd. | 0 | 105,116 | 0 | 0 | 0 |
| 41 | Two Sigma Investments, LP | 246,153 | 218,384 | 0 | 0 | 18,802 |
| 42 | U.S. Bancorp Asset Management, Inc. | 116,852 | 104,879 | 106,496 | 104,743 | 83,323 |
| 43 | WBI Investments, Inc. | 210,254 | 0 | 0 | 0 | 0 |
| 44 | Wellington Management Group LLP | 23,399 | 37,748 | 0 | 0 | 84,534 |
| | **Positions of the 44 Institutions on Each Date** | **29,550,361** | **17,002,943** | **12,566,209** | **12,692,013** | **11,440,314** |
| | **ADRs Outstanding** | **44,626,500** | **39,104,700** | **20,053,500** | **17,763,978** | **16,585,025** |
| | **44 Institutional Positions as a % of ADRs Outstanding** | **66%** | **43%** | **63%** | **71%** | **69%** |
| | **Public Float** | **44,626,500** | **39,104,700** | **20,034,500** | **17,763,978** | **16,585,025** |
| | **44 Institutional Positions as a % of Public Float** | **66%** | **43%** | **63%** | **71%** | **69%** |
| | **Number of Institutions with Positive Positions on Each Date** | **178** | **172** | **157** | **172** | **143** |

**Note:**

To be included in this list, the positions of an institution that held Sasol ADRs ranked in the top 20 of all institutional positions of Sasol ADRs as of any of the five dates: 12/31/2015, 12/31/2016, 12/31/2017, 12/31/2018 and 12/31/2019.

**Source:**

S&P Capital IQ for institutional positions and Bloomberg and SEC filings for ADRs outstanding and public float.



**Exhibit VI**
**Short Interest Levels of Sasol Ltd. ADRs and**
**Short Interest as a Percent of ADRs Outstanding and ADR Public Float**

Short Interest (in Millions) — y-axis left: 0.0, 0.5, 1.0, 1.5, 2.0, 2.5

Percent — y-axis right: 0.0%, 2.0%, 4.0%, 6.0%, 8.0%, 10.0%, 12.0%

x-axis: 02/27/2015, 05/29/2015, 08/31/2015, 11/30/2015, 02/29/2016, 05/31/2016, 08/31/2016, 11/30/2016, 02/28/2017, 05/31/2017, 08/31/2017, 11/30/2017, 02/28/2018, 05/31/2018, 08/31/2018, 11/30/2018, 02/28/2019, 05/31/2019, 08/30/2019, 11/29/2019

Legend:
ADR Short Interest (in Millions) — Short Interest as a Percent of ADRs Outstanding (Including Insiders) — Short Interest as a Percent of ADR Public Float

<u>Sources:</u>
Bloomberg and SEC filings.

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 67 of 406



**Exhibit VII-A**
**Market Capitalization of Sasol Ltd. ADRs**
**March 10, 2015 – January 15, 2020**

(in $Billions)

■ Market Capitalization of ADRs

**Sources:**
Bloomberg and SEC filings.



**Exhibit VII-B**
**Market Capitalization of Sasol Ltd. Common Stock**
**March 10, 2015 – January 15, 2020**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VIII**

**Bid-Ask Spread in Sasol Ltd. ADRs**

**Sasol Ltd. ADR**
**Daily Bid-Ask Spread**

**3/10/2015 - 1/13/2020**

|  | $ Spread | % Spread |
|---|---|---|
| Average | $0.01 | 0.05% |
| Median | $0.01 | 0.04% |

***Benchmark from Academic Research:***

***Chuang and Zhang 2014:***

|  | NYSE/AMEX Common Stocks | | NASDAQ Common Stocks | |
|---|---|---|---|---|
|  | Monthly Data | Yearly Data | Monthly Data | Yearly Data |
|  | 2009 CRSP % Spread | | 2009 CRSP % Spread | |
| Average | 1.03% | 1.15% | 2.55% | 2.91% |
| Median | 0.35% | 0.40% | 0.69% | 0.92% |

***Bhole Surana Torchio 2020:***

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
|---|---|---|---|---|---|---|---|
|  | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**

See Appendix H for Sasol Ltd. ADRs daily statistics and methodology.

Statistics for 2009 CRSP spread for NYSE/AMEX and NASDAQ common stocks are obtained from Kee H. Chung and Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. Fin. Markets, 94, Table 2 (2014).

Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit IX**

**Analysis of the Relationship between Earnings, Guidance or Sales Updates News and Abnormal Returns**

| Observation on a Date | ACTUAL NUMBER OF DAYS | | EXPECTED NUMBER OF DAYS [A] | | RATIO OF ACTUAL TO EXPECTED NUMBER OF DAYS | | Total |
|---|---|---|---|---|---|---|---|
| | No-News [B] | News [B] | No-News [B] | News [B] | No-News [B] | News [B] | |
| [1] Number of Days | 1,151 | 31 | 1,151 | 31 | 1.00 | 1.00 | 1,182 |
| [2] No Statistically Significant Abnormal Return | 1,072 | 22 | 1,065.31 | 28.69 | 1.01 | 0.77 | 1,094 |
| [3] Statistically Significant Abnormal Return | 79 | 9 | 85.69 | 2.31 | 0.92 | 3.90 | 88 |
| [4] Percent of Statistically Significant Abnormal Return Days of Total Days | 6.9% | 29.0% | 7.4% | 7.4% | | | 7.4% |

**Notes:**

[A] Based on bootstrap results of 100,000 runs using Urn 1 with 31 "News" days and 1,151 "No-News" days; Urn 2 with 88 significant abnormal return days and 1,094 insignificant abnormal return days.

[B] "News" date is defined as days with earnings, guidance or sales update release. News released after 4 pm based on the time stamps from PR Newswire is matched with the next trading day's ADR return. The response date of the 31 news dates are:5/7/2015, 8/7/2015, 9/8/2015, 10/28/2015, 1/28/2016, 3/7/2016, 5/5/2016, 6/6/2016, 8/5/2016, 9/12/2016, 10/27/2016, 1/26/2017, 2/27/2017, 5/2/2017, 7/25/2017, 8/21/2017, 10/19/2017, 1/23/2018, 2/26/2018, 4/19/2018, 7/20/2018, 8/20/2018, 10/18/2018, 11/21/2018, 2/8/2019, 2/25/2019, 4/18/2019, 7/25/2019, 9/6/2019, 10/28/2019, and 11/25/2019.

[1] Number of trading days during the Class Period+, only trading days when both US and South Africa markets trade are used.

[2] Number of trading days without significant abnormal returns. Source: Appendix E.

[3] Number of trading days with significant abnormal returns. Source: Appendix E.

[4] = [3] / [1].

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.
4950 S. Chicago Beach Drive, Suite 6A
Chicago, IL 60615
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
　　　　President (2013 - present)
　　　　Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
　　　　Independent Contractor (2015 - present)
MDA FINANCIAL, INC.
　　　　President (1981 - present)
FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
　　　　Member Arbitrator (2005 - present)

## EDUCATION

Ph.D.　　Department of Economics, the University of Chicago, 1984
　　　　(Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.　　Department of Economics, the University of Chicago, 1982
B.A.　　The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

A-1

**PROFESSIONAL EXPERIENCE**

OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
       Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
       Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
       Academic Affiliate (2012 - 2013)
       Principal/Director (2008 - 2012)
       Vice President (2004 - 2007)
DARMA, LLC
       President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
       Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
       Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
       President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
       Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
       President (1989 - 1992)
LEXECON INC.
       Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
       Graduate School of Business (now the Chicago Booth School of Business)
       John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
       Ross School of Business) and Department of Economics
       Assistant Professor (1984 - 1988)
       Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
       Education, Washington, D.C.
       Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
       Instructor for Economic Analysis (1981)
       Research Assistant for A. C. Harberger (1982)
       Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
       Research Assistant (1981)

**PUBLICATIONS**

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013. http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.


**BOARDS**

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

A-3

## EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS

In re Altisource Portfolio Solutions, S.A. Securities Litigation. U.S. District Court for the Southern District of Florida; Report (8/12/2016); Deposition (11/9/2016); Damages Report (12/30/2016); Rebuttal Report (1/2/2017).

Barry R. Lloyd, et al. v. CVB Financial Corp., et al. U.S. District Court for the Central District of California; Report (9/9/2016); Declaration (1/23/2017).

Fixed Income Shares: Series M, et al. v. Citibank N.A. U.S. District Court for the Southern District of New York; Report (9/16/2016); Rebuttal Report (11/14/2016); Damages Report (11/28/2016); Deposition (12/22/2016).

BlackRock Core Bond Portfolio, et al. v. U.S. Bank National Association. U.S. District Court for the Southern District of New York; Report (11/1/2016); Rebuttal Report (3/3/2017); Amended Report (6/21/2017); Supplemental Report (8/18/2017).

In Re Cobalt International Energy, Inc. Securities Litigation. U.S. District Court for the Southern District of Texas; Report (11/2/2016); Deposition (12/20/2016); Rebuttal Report (5/26/2017).

BlackRock Balanced Capital Portfolio (FI), et al. v. HSBC Bank USA, National Association. U.S. District Court for the Southern District of New York; Report (1/20/2017); Amended Report (5/4/2017); Amended Rebuttal Report (6/2/20017); Deposition (7/14/2017).

In Re CommVault Systems, Inc. Securities Litigation. U.S. District Court for the District of New Jersey; Report (5/12/2017).

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017); Deposition (11/7/2018).

Robert Burke and Rachel Burke v. R.O. Reichel & Sons Trucking & Excavating, Inc., et al. Circuit Court of Cook County; Report (9/15/2017).

BlackRock Allocation Target Shares: Series S Portfolio, et al. v. Wells Fargo Bank, N.A. U.S. District Court for the Southern District of New York; Report (10/30/2017); Deposition (11/16/2017); Rebuttal Report (1/26/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al. Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017); Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. Superior Court of California in and for the County of Orange; Report (1/17/2018); Deposition (3/13/2018); Rebuttal Report (4/30/2018).

BlackRock Balanced Capital Portfolio (FI), et al. v. Deutsche Bank National Trust Company, and Deutsche Bank Trust Company Americas. U.S. District Court for the Southern District of New York; Report (1/26/2018); Deposition (3/13/2018); Rebuttal Report (4/16/2018).

Brian J. O'Donoghue, as authorized representative vs. Inland Bank and Trust, et al. U.S. District Court for the Northern District of Illinois Eastern Division; Report (4/1/2008).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California; Report (9/14/2018); Deposition (10/19/18).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al. Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v. William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County; Report (12/6/2018).

A-4

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/19).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019); Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019); Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice; Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania; Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019).

BRS v. Volkswagen AG, et al., ("Bondholders Securities Action"), U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020).

In re: CenturyLink Sales Practices and Securities Litigation, U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/20).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton, Ontario, Superior Court of Justice; Affidavit (5/28/2020).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al., U.S. District Court for the District of Columbia; Report (7/22/2020).

In Re Tesla, Inc. Securities Litigation, .S. District Court for the Northern District of California; Report (9/22/2020).

A-5

**Appendix B**
**Materials Relied Upon**

SASOL LIMITED NEWS AND DISCLOSURES

News Articles, March 10, 2015 – January 15, 2020, searched through Bloomberg and Factiva.

Transcripts of teleconference earnings calls, business updates or other presentations (source: Bloomberg):
9/8/2015; 3/7/2016; 6/7/2016; 8/24/2016; 9/12/2016; 2/27/2017; 8/21/2017; 9/21/2017; 11/23/2017; 2/26/2018; 8/20/2018; 2/25/2019; 5/22/2019; and 10/28/2019.

Sasol Limited filings with the U.S. Securities and Exchange Commission (SEC).

List of analyst reports on Sasol Limited during March 10, 2015 – January 15, 2020, available through S&P Capital IQ and Thomson Eikon Databases.

Lucror Analytics research report, Weak Numbers, but Improving Outlook amid Management Changes, October 29, 2019.

"Sasol share price spikes as bosses ousted," Mail & Guardian Online, October 28, 2019.


COURT DOCUMENTS

Second Amended Complaint for Violations of the Federal Securities Laws, filed in *Chad Lindsey Moshell, et al., v. Sasol Limited et al.*, No. 1:20-cv-01008-JSR (S.D.N.Y, filed September 11, 2020).

Memorandum Order, filed in *Chad Lindsey Moshell, et al., v. Sasol Limited et al.*, No. 1:20-cv-01008-JSR (S.D.N.Y, filed August 24, 2020).

*Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657 (S.D. Fla. 2014).

*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).

*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

*Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, LEXIS 110382 (S.D.N.Y. 2015).

*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).

*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, Memorandum Order (W.D. Pa., Dec. 31, 2019), Dkt. 215.

*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).

*Erica P. John Fund, Inc. v. Halliburton Co, et al.*, 131 S. Ct. 2179 (2011).

*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).

*In Re CenturyLink Sales Practices and Securities Litigation*, Memorandum of Law and Order (D. Minn. Sept. 14, 2020), Dkt. 813.

*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).

*In re Computer Sciences Corp. Securities Litig.*, 288 F.R.D. 112 (E.D. Va. 2012).

*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).

*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).

*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).

*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).

*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).

*In re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656 (N.D. Ga. 2009).

*In re Petrobras Sec. Litig.*, 312 F.R.D. 354 (S.D.N.Y. 2016)

*In re Petrobras Sec.*, 862 F.3d 250 (2d Cir. 2017)

*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).

*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).

*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. July 10, 2019).

*In re Winstar Commc'ns Sec. Litig.,* 290 F.R.D. 437 (S.D.N.Y. 2013)

*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).

*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).

*Lapin v. Goldman Sachs & Co.*, 254 F.R.D. 168 (S.D.N.Y.2008).

*Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*, No. 4:17-cv-02399, ECF Nos. 125, 131 (S.D. Tex. Nov. 13, 2019).

*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).

*Lord Abbett Affiliated Fund, Inc. et al. v. Navient Corp. et al.*, Memorandum Opinion (D. Del. Aug. 25, 2020).

*McIntire v. China Media Express Holdings, Inc.,* 38 F. Supp. 3d 415 (S.D.N.Y. 2014).

*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).

*SEB Investment Management AB v. Symantec Corporation, et al.*, 3:18-cv-02902-WHA (N.D. Cal.), Dkt. 227

*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).

*The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, (S.D.N.Y 2011).

*Vinh Nguyen v. Radient Pharm. Corp.,* 287 F.R.D. 563 (C.D. Cal. 2012).

*W. Palm Beach Police Pension Fund v. DFC Global Corp., et al.*, 2016 WL 4138613 (E.D. Pa. 2016).

## Appendix B
## Materials Relied Upon

### COURT DOCUMENTS, CONT'D.

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

*William D. Wallace, et al. v. IntraLinks et al.*, Opinion (S.D.N.Y., September 30, 2014), Dkt. 99.

### ACADEMIC PAPERS AND BOOKS

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons 2001).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70 (1975).

Kee H.Chung & Hao Zhang, *A Simple Approximation of Intraday Spreads Using Daily Data*, 17 J. of Fin. Markets 94 (2014).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, Fifth Edition, Wiley (2012).

Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (CRC Press LLC, 2d ed.) (1993).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, Seventh Edition, McGraw-Hill Education (2005).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis, 109 (1987).

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27 (1986).

Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

Dale Morse, *Wall Street Journal Announcements and the Securities Markets*, 38 Fin. Analysts Jnl. 69 (1982).

Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).

G. William Schwert, *Anomalies and Market Efficiency*, in *Handbook of the Economics of Finance* (G. Constantinides, et al., eds., 2003).

### DATA

Bloomberg stock price, dividend and volume data for Sasol Ltd. ADRs and common stocks, September 2014 – June 2020.

**Appendix B**
**Materials Relied Upon**

**DATA, CONT'D.**

Quarterly institutional holdings in Sasol Ltd. ADRs, December 31, 2014 – June 30, 2020, from S&P Capital IQ.

Miscellaneous stock return index data, September 2014 – June 2020, from Bloomberg: the S&P 500 Total Return Index (SPTR), the FTSE/JSE Africa All Share Total Return Index (JALSHTR), the S&P Supercomposite Energy Industry Group Total Return Index (STRENRSX), the S&P 500 Energy Industry Gross Total Return Index (S5ENGTR), the Bloomberg World Energy Index (BWENRS), the S&P Supercomposite Chemicals Total Return Index (STRCHEM), the S&P 500 Chemicals Industry Total Return Index (S5CHEMTR), the S&P Supercomposite Diversified Chemicals Total Return Index (STRDIVC), the S&P 500 Diversified Chemicals Total Return Index (S5DIVCTR), and the Bloomberg World Chemicals Index (BWCHEM).

Daily Bloomberg market capitalization of Sasol Ltd. common stock and the following indexes: the FTSE/JSE Africa All Share Total Return Index (JALSHTR), the Bloomberg World Energy Index (BWENRS), and the Bloomberg World Chemicals Index (BWCHEM), September 2014 – June 2020.

Bloomberg daily foreign exchange rate between ZAR and USD, September 2014 – June 2020.

Bloomberg shares outstanding data for Sasol Ltd., March 2015 – January 2020.

Bloomberg ADRs outstanding data for Sasol Ltd., February 2015 – July 2018.

Bloomberg short interest in Sasol Ltd. ADRs, February 2015 – January 2020.

Bloomberg bid and ask prices for Sasol Ltd. ADRs, March 2015 – January 2020.

Bloomberg total analyst recommendations for Sasol Ltd., March 2015 – January 2020.

Number of analysts providing consensus I/B/E/S estimates for Sasol Ltd., March 2015 – January 2020, from S&P Capital IQ.

Date and time stamps for Sasol Ltd. earnings, guidance and sales updates releases, September 2014 – January 2020, from PR Newswire on Factiva.

**MISCELLANEOUS**

Designated Market Makers, https://www.nyse.com/market-model.

Division of Market Regulation: Responses to Frequently Asked Questions Concerning Rule 612 (Minimum Pricing Increment) of Regulation NMS, https://www.sec.gov/divisions/marketreg/subpenny612faq.htm.

The NYSE Market Model, https://www.nyse.com/market-model.

103.00 Foreign Private Issuers, https://nyseguide.srorules.com/listed-company-manual/document?treeNodeId=csh-da-filter!WKUS-TAL-DOCS-PHC-%7B0588BF4A-D3B5-4B91-94EA-BE9F17057DF0%7D--WKUS_TAL_5667%23teid-13.

Miscellaneous Bloomberg information regarding Sasol Limited securities, SPX Index, SPTR Index, JALSH Index, and JALSHTR Index.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated May 2019).

SEC 1379, "Form F-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated May 2019).

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

SEC Office of Investor Education and Advocacy, Investor Bulletin:  American Depositary Receipts, https://www.sec.gov/investor/alerts/adr-bulletin.pdf.

JSE Limited Integrated Annual Report for the Year Ended 31 December 2019.

Private Securities Litigation Reform Act of 1995.

Securities Exchange Act of 1934.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| 3/10/2015 Tue | 442,500 | $32.59 | $0.00 | -3.21% | -1.69% | -0.98% | -2.23% | 0.50% | -4.01% | 0.80% | 0.48 | 63.25% | | $0.27 | **BRIEFS** (The Advocate - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Corporate News: Sasol Sheds 1,500 Jobs Amid Slump In Oil Prices** (The Wall Street Journal Asia - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Definitely Able Conference and Ilham Art Exhibition announced** (Gulf Times - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 03/10/2015) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 03/10/2015) |
| | | | | | | | | | | | | | | | **Headline earnings at Sasol rise 6%** (The Herald - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Oil price drag has Sasol conserving $4.2bn cash** (Cape Times - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Oil price drag has Sasol conserving $4.2bn cash** (Pretoria News - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Oil price drag has Sasol conserving $4.2bn cash** (The Mercury - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Oil price drag has Sasol conserving $4.2bn cash** (The Star - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Sasol adds $4.2bn to saving target amid oil-price drop** (Middle East North Africa Financial Network (MENAFN) - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Sasol forges ahead with capital investments** (Business Day - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Sasol on a power trip** (The Times - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Sasol Sheds 1,500 Jobs Amid Oil's Sharp Drop** (The Wall Street Journal Europe - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **Sasol targets $4.1 billion in cuts to weather low price** (Platts Oilgram News - Factiva, 03/10/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 03/10/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 03/10/2015) |
| 3/11/2015 Wed | 397,535 | $32.60 | $0.00 | 0.03% | -0.18% | -0.62% | 0.69% | 0.58% | 0.35% | -0.32% | -0.19 | 84.86% | | -$0.10 | **Barclays Research Report** (Capital IQ - Manual Entry, 03/11/2015) |
| | | | | | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 03/11/2015) |
| | | | | | | | | | | | | | | | **Sasol delivers solid operational performance** (ENP Newswire - Factiva, 03/11/2015) |
| | | | | | | | | | | | | | | | **Sasol set to expand Mozambican pipeline** (Business Day - Factiva, 03/11/2015) |
| | | | | | | | | | | | | | | | **Sasol's capital investment plans on track** (Daily Dispatch - Factiva, 03/11/2015) |
| | | | | | | | | | | | | | | | **SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa Limited â€œ Dividend announcement in relation to the SOL share - SOLSTJ** (Johannesburg Stock Exchange - Factiva, 03/11/2015 06:57 AM) |
| | | | | | | | | | | | | | | | **SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa Limited â€œ Dividend announcement in relation to the SOL share -SOLSTL** (Johannesburg Stock Exchange - Factiva, 03/11/2015 07:08 AM) |
| 3/12/2015 Thu | 425,306 | $32.38 | $0.00 | -0.67% | 1.29% | 0.94% | -0.14% | -1.87% | -0.66% | -0.01% | -0.01 | 99.43% | | $0.00 | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/12/2015) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 3/13/2015 Fri | 401,528 | $32.04 | $0.00 | -1.05% | -0.61% | -0.82% | -1.46% | 0.25% | -2.54% | 1.49% | 0.89 | 37.42% | $0.48 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/12/2015) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/12/2015) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/12/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/12/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/12/2015) Sadif Analytics Research Report (Capital IQ - Manual Entry, 03/12/2015) Sadif Analytics Research Report (Eikon - Manual Entry, 03/12/2015) INVS - INVESTEC BANK LIMITED - Dividend Announcement - SOLHIL (Johannesburg Stock Exchange - Factiva, 03/12/2015 08:02 AM) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/13/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/13/2015) Multiple World Champion cyclist Gunn-Rita Dahle Flesja lauds Sasol for levelling Cape Epic playing field for women (ENP Newswire - Factiva, 03/13/2015) |
| 3/14/2015 Sat | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/14/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/14/2015) |
| 3/15/2015 Sun | | | | | | | | | | | | | | Hits & Misses. Hits. Sasol earnings up, mining down (The Sunday Times - Factiva, 03/15/2015) Oil-price squeeze on Sasol leads to misery for axed contract workers (The Sunday Times - Factiva, 03/15/2015) |
| 3/16/2015 Mon | 1,182,669 | $31.66 | $0.00 | -1.19% | 1.36% | 0.98% | 0.67% | -0.19% | 1.90% | -3.08% | -1.84 | 6.87% | -$0.99 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/16/2015) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/16/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/16/2015) Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/16/2015) Multiple World Champion cyclist Gunn-Rita Dahle Flesja lauds Sasol for levelling Cape Epic playing field for women (ENP Newswire - Factiva, 03/16/2015) |
| 3/17/2015 Tue | 732,046 | $31.83 | $0.00 | 0.54% | -0.33% | 0.30% | 0.36% | -0.06% | -0.01% | 0.55% | 0.32 | 74.73% | $0.17 | Sasol Could Expand Its Louisiana Cracker, But Delay GTL Project (Natural Gas Week - Factiva, 03/16/2015) Sasol may expand US cracker (Oil and Gas News - Factiva, 03/16/2015) Sadif Analytics Research Report (Capital IQ - Manual Entry, 03/17/2015) Sadif Analytics Research Report (Eikon - Manual Entry, 03/17/2015) Sasol cuts back sharply except in Mozambique - Independents (Africa Energy Intelligence - Factiva, 03/17/2015) |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 82 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 3/18/2015 Wed | 898,442 | $33.44 | $0.00 | 5.06% | 1.22% | -0.25% | 2.41% | 1.67% | 4.27% | 0.79% | 0.46 | 64.38% | | $0.25 | **Mining Engineering; Reports from University of Pretoria Add New Data to Findings in Mining Engineering [The Sasol Engineering Leadership Academy (Part of the Sasol Chair in Safety Health and Environment initiative in the Department of Mining Engineering, University ...]** (Journal of Engineering - Factiva, 03/18/2015) |
| | | | | | | | | | | | | | | | **NEDB - NEDBANK LIMITED - Dividend Announcement - SOLNIK** (Johannesburg Stock Exchange - Factiva, 03/18/2015 12:25 PM) |
| | | | | | | | | | | | | | | | **NEDB - NEDBANK LIMITED - Dividend Announcement - SOLNNH** (Johannesburg Stock Exchange - Factiva, 03/18/2015 12:32 PM) |
| 3/19/2015 Thu | 683,587 | $33.07 | $0.00 | -1.11% | -0.49% | 0.98% | -2.00% | -1.10% | -2.89% | 1.79% | 1.05 | 29.54% | | $0.60 | **Sasol H1 profit increases** (MarketLine (a Datamonitor Company), Company News - Factiva, 03/19/2015 03:27 AM) |
| 3/20/2015 Fri | 2,036,170 | $35.36 | $0.00 | 6.92% | 0.90% | -0.32% | 2.41% | 0.41% | 2.70% | 4.22% | 2.49 | 1.43% | * | $1.40 | **Emerging Market ETFs Sell Off After Big Rally** (Investor's Business Daily - Factiva, 03/20/2015) |
| 3/21/2015 Sat | | | | | | | | | | | | | | | |
| 3/22/2015 Sun | | | | | | | | | | | | | | | **Barclays Research Report** (Eikon - Manual Entry, 03/22/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 03/22/2015) |
| | | | | | | | | | | | | | | | **Housing for 2500 construction workers: Parish reconsiders OK** (Associated Press Newswires - Factiva, 03/22/2015 08:29 PM) |
| 3/23/2015 Mon | 600,102 | $35.14 | $0.00 | -0.62% | -0.17% | 0.24% | 0.98% | 0.06% | 0.94% | -1.56% | -0.90 | 37.20% | | -$0.55 | **Barclays Research Report** (Capital IQ - Manual Entry, 03/23/2015) |
| | | | | | | | | | | | | | | | **Sasol Banyana Banyana En Route to Botswana** (All Africa - Factiva, 03/23/2015 07:29 AM) |
| 3/24/2015 Tue | 346,601 | $35.23 | $0.00 | 0.26% | -0.61% | 0.59% | 0.86% | 0.05% | 0.75% | -0.50% | -0.29 | 77.56% | | -$0.18 | **SASOL LTD CORRESP Accepted 2015-03-24 10:58:09** (SEC - SEC Edgar, 03/24/2015 10:58 AM) |
| 3/25/2015 Wed | 496,596 | $35.24 | $0.00 | 0.03% | -1.45% | -1.05% | -0.41% | 2.93% | 0.50% | -0.47% | -0.27 | 78.79% | | -$0.17 | **Sasol Wax GmbH; Patent Issued for Wax Blends Containing Long-Chain Hydrocarbons and Alcohols, Printing Ink Compositions and Thermal Transfer Ribbons Containing Such Wax Blends, and Use of the Wax Blends** (Journal of Engineering - Factiva, 03/25/2015) |
| 3/26/2015 Thu | 389,379 | $35.02 | $0.00 | -0.62% | -0.24% | -1.40% | -1.24% | 0.15% | -2.77% | 2.15% | 1.23 | 21.98% | | $0.76 | **Opening Bell. Q&A. KEEPING SOMETHING IN THE TANK FOR THE FUTURE.Sasol's CEO David Constable** (The Financial Mail - Factiva, 03/26/2015) |
| 3/27/2015 Fri | 337,252 | $34.68 | $0.00 | -0.97% | 0.26% | 0.45% | -0.38% | -1.00% | -1.18% | 0.20% | 0.12 | 90.69% | | $0.07 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Mar. 9, 2015)** (Energy Weekly News - Factiva, 03/27/2015) |
| | | | | | | | | | | | | | | | **Sasol starts construction on $8 billion ethane cracker in Calcasieu Parish** (The Advocate - Factiva, 03/27/2015) |
| | | | | | | | | | | | | | | | **Sasol Wax GmbH; Patent Issued for Wax Blends Containing Long-Chain Hydrocarbons and Alcohols, Printing Ink Compositions and Thermal Transfer Ribbons Containing Such Wax Blends, and Use of the Wax Blends** (Chemicals & Chemistry - Factiva, 03/27/2015) |
| 3/28/2015 Sat | | | | | | | | | | | | | | | **BRIEFS** (The Advocate - Factiva, 03/28/2015) |
| | | | | | | | | | | | | | | | **Sasol starts construction on $8 billion ethane cracker in Calcasieu Parish** (Saudi Press Agency - Factiva, 03/28/2015) |
| 3/29/2015 Sun | | | | | | | | | | | | | | | |
| 3/30/2015 Mon | 382,157 | $34.93 | $0.00 | 0.72% | 1.23% | 1.26% | -0.89% | 0.75% | 1.50% | -0.78% | -0.44 | 65.74% | | -$0.27 | **South Africa : SASOL laid foundation of chemical plant in Westlake** (FARS News Agency - Factiva, 03/30/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2015 Tue | 849,829 | $34.04 | $0.00 | -2.55% | -0.87% | -0.49% | 0.16% | 0.16% | -0.99% | -1.55% | -0.89 | 37.55% | | -$0.54 | **SOL - SASOL LIMITED - Sasol Inzalo Public Limited (RF) - Reviewed interim financial results for the six months ended 31 December 2014** (Johannesburg Stock Exchange - Factiva, 03/30/2015 03:51 AM) |
| | | | | | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 03/31/2015) |
| | | | | | | | | | | | | | | | **INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 03/31/2015) |
| | | | | | | | | | | | | | | | **Ressano Garcia boosts power output** (Africa Energy Intelligence - Factiva, 03/31/2015) |
| | | | | | | | | | | | | | | | **Sasol begins work on $8.1bn ethane cracker complex in US** (National News Agency Lebanon - Factiva, 03/31/2015) |
| | | | | | | | | | | | | | | | **Sasol breaks ground on $9bn petrochemical project in US** (Investing.com - Factiva, 03/31/2015) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-03-31 14:59:40** (SEC - SEC Edgar, 03/31/2015 02:59 PM) |
| 4/1/2015 Wed | 522,324 | $34.11 | $0.00 | 0.21% | -0.38% | 0.22% | 1.17% | 0.74% | 1.55% | -1.34% | -0.77 | 44.38% | | -$0.46 | **HP News** (Hydrocarbon Processing - Factiva, 04/01/2015) |
| | | | | | | | | | | | | | | | **United States : $8B Ethane Complex project to create 5,000 Jobs** (Ghana News Agency - Factiva, 04/01/2015) |
| 4/2/2015 Thu | 355,093 | $33.80 | $0.00 | -0.91% | 0.36% | 0.00% | 0.39% | -0.15% | 0.14% | -1.05% | -0.60 | 55.14% | | -$0.36 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/02/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/02/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 04/02/2015) |
| 4/3/2015 Fri | | | | | | | | | | | | | | | **South Africa's Sasol says employees file disease suit** (Reuters News - Factiva, 04/03/2015 11:36 AM) |
| | | | | | | | | | | | | | | | **UPDATE 1-Employees seek damages from S.Africa's Sasol over coal dust exposure** (Reuters News - Factiva, 04/03/2015 12:07 PM) |
| 4/4/2015 Sat | | | | | | | | | | | | | | | **Class action filed against Sasol** (Weekend Argus - Factiva, 04/04/2015) |
| 4/5/2015 Sun | | | | | | | | | | | | | | | |
| 4/6/2015 Mon | 241,019 | $34.56 | $0.00 | 2.25% | 0.66% | | 1.19% | 1.19% | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 04/06/2015) |
| | | | | | | | | | | | | | | | **SASOL LTD UPLOAD Accepted 2015-04-06 14:22:29** (SEC - SEC Edgar, 04/06/2015 02:22 PM) |
| 4/7/2015 Tue | 426,249 | $35.60 | $0.00 | 3.01% | -0.20% | 0.58% | -0.70% | 0.58% | 2.77% | 2.55% | 1.46 | 14.82% | | $0.86 | **Mining unit faces illnesses claim** (Cape Times - Factiva, 04/07/2015) |
| | | | | | | | | | | | | | | | **Mining unit faces illnesses claim** (Pretoria News - Factiva, 04/07/2015) |
| | | | | | | | | | | | | | | | **Mining unit faces illnesses claim** (The Mercury - Factiva, 04/07/2015) |
| | | | | | | | | | | | | | | | **Mining unit faces illnesses claim** (The Star - Factiva, 04/07/2015) |
| 4/8/2015 Wed | 364,042 | $35.07 | $0.58 | 0.13% | 0.31% | 0.41% | 0.61% | -1.33% | -0.60% | 0.73% | 0.41 | 67.98% | | $0.26 | **Treasury stands firm over carbon tax** (Business Day - Factiva, 04/08/2015) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Dealings in securities by a director of Sasol and its major subsidiary** (Johannesburg Stock Exchange - Factiva, 04/08/2015 11:41 AM) |
| 4/9/2015 Thu | 354,183 | $35.31 | $0.00 | 0.68% | 0.45% | 0.36% | -1.03% | 1.13% | 0.44% | 0.24% | 0.14 | 89.11% | | $0.09 | **Amawheelaboys Training Hard to Book Place in Rio Next Year [press release]** (All Africa - Factiva, 04/09/2015 05:45 AM) |
| 4/10/2015 Fri | 258,322 | $35.36 | $0.00 | 0.14% | 0.52% | 0.79% | -0.47% | -0.03% | 0.19% | -0.05% | -0.03 | 97.75% | | -$0.02 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/10/2015) |
| 4/11/2015 Sat | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 04/11/2015) |
| 4/12/2015 Sun | | | | | | | | | | | | | | | |
| 4/13/2015 Mon | 684,082 | $36.13 | $0.00 | 2.18% | -0.45% | 0.33% | -1.22% | -0.26% | -1.87% | 4.04% | 2.35 | 2.03% | * | $1.43 | **Sasol staff file claim** (Oil and Gas News - Factiva, 04/13/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2015 Tue | 393,147 | $37.06 | $0.00 | 2.57% | 0.16% | -0.53% | 1.09% | 1.72% | 2.20% | 0.38% | 0.22 | 82.99% | | $0.14 | **South African stocks rise for fifth session, Naspers at new peak** (Reuters News - Factiva, 04/13/2015 11:56 AM)<br>**High costs amid low oil prices behind Sasol's mothballed Alberta GTL project: analysts** (Platts Commodity News - Factiva, 04/14/2015)<br>**Market report** (Cape Argus - Factiva, 04/14/2015) |
| 4/15/2015 Wed | 548,143 | $38.73 | $0.00 | 4.51% | 0.51% | 0.68% | -0.43% | 1.88% | 2.33% | 2.18% | 1.24 | 21.74% | | $0.81 | **Barclays Research Report** (Eikon - Manual Entry, 04/15/2015)<br>**Low prices behind Sasol's mothballed GTL project** (Platts Energy Trader - Factiva, 04/15/2015)<br>**Low prices behind Sasol's mothballed GTL project** (Platts Gas Daily - Factiva, 04/15/2015)<br>**Low prices behind Sasol's mothballed GTL project** (Platts Oilgram News - Factiva, 04/15/2015)<br>**South African stocks end slightly higher, Sasol leads** (Reuters News - Factiva, 04/15/2015 12:10 PM) |
| 4/16/2015 Thu | 670,780 | $39.51 | $0.00 | 2.01% | -0.08% | 0.93% | 0.80% | -0.15% | 0.84% | 1.18% | 0.67 | 50.37% | | $0.46 | **Africa's top rallyists rev up for tough Sasol Rally** (Daily News - Factiva, 04/16/2015)<br>**Africa's top rallyists rev up for tough Sasol Rally** (Pretoria News - Factiva, 04/16/2015)<br>**Africa's top rallyists rev up for tough Sasol Rally** (The Star - Factiva, 04/16/2015)<br><br>**Barclays Research Report** (Capital IQ - Manual Entry, 04/16/2015)<br>**Sasol's gain, overseas markets lift JSE** (Cape Times - Factiva, 04/16/2015)<br>**Sasol's gain, overseas markets lift JSE** (Pretoria News - Factiva, 04/16/2015)<br>**Sasol's gain, overseas markets lift JSE** (The Mercury - Factiva, 04/16/2015)<br>**Sasol's gain, overseas markets lift JSE** (The Star - Factiva, 04/16/2015)<br>**South African stocks rose yesterday, with Sasol topping the gainers' list on the...** (Cape Argus - Factiva, 04/16/2015) |
| 4/17/2015 Fri | 335,228 | $38.43 | $0.00 | -2.73% | -1.13% | -0.93% | -0.82% | 0.48% | -2.04% | -0.69% | -0.39 | 69.55% | | -$0.27 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Mar. 31, 2015)** (Energy Weekly News - Factiva, 04/17/2015)<br>**MOZAMBICAN WORKERS EXPEL SOUTH AFRICANS** (Mozambique News Agency - Factiva, 04/17/2015)<br>**Sasol New Signatures 2015 art competition now open - do you have an 'Eye for Potential'?** (ENP Newswire - Factiva, 04/17/2015)<br>**Sasol suspends Mozambican project over xenophobia in SA** (Business Day - Factiva, 04/17/2015)<br>**Sasol Evacuates South African Workers From Mozambique as Precautionary Measure** (Dow Jones Institutional News - Factiva, 04/17/2015 05:38 AM)<br>**Sasol Evacuates South African Workers From Mozambique as Precautionary Measure** (Dow Jones Institutional News - Factiva, 04/17/2015 05:53 AM)<br>**Sasol repatriates S.African workers in Mozambique over anti-immigrant fears** (Reuters News - Factiva, 04/17/2015 05:59 AM)<br>**Sasol repatriates South African workers in Mozambique over anti-immigrant fears** (Reuters News - Factiva, 04/17/2015 10:02 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Evacuates South African Workers From Mozambique (Dow Jones Top News & Commentary - Factiva, 04/17/2015 12:18 PM) |
| | | | | | | | | | | | | | | | Sasol Evacuates South African Workers From Mozambique -- Update (Dow Jones Institutional News - Factiva, 04/17/2015 12:18 PM) |
| | | | | | | | | | | | | | | | South African firm halts Mozambique project over fear of revenge attacks (BBC Monitoring Africa - Factiva, 04/17/2015 12:20 PM) |
| | | | | | | | | | | | | | | | Sasol Evacuates South African Workers From Mozambique -- Update (Dow Jones Institutional News - Factiva, 04/17/2015 12:33 PM) |
| | | | | | | | | | | | | | | | Sasol Evacuates South African Workers From Mozambique -- Update (Dow Jones Institutional News - Factiva, 04/17/2015 02:51 PM) |
| | | | | | | | | | | | | | | | Sasol Evacuates South African Staff From Mozambique on Fears of Attacks; Fears are spreading across Africa of a backlash for violence against foreign workers in South Africa (The Wall Street Journal Online - Factiva, 04/17/2015 02:52 PM) |
| | | | | | | | | | | | | | | | Sasol Evacuates South African Workers From Mozambique -- Update (Dow Jones Institutional News - Factiva, 04/17/2015 03:06 PM) |
| 4/18/2015 Sat | | | | | | | | | | | | | | | Sasol Technology (Proprietary) Ltd and BASF Nederland BV File Patent Application for Catalysts (Indian Patent News - Factiva, 04/18/2015) |
| | | | | | | | | | | | | | | | World News: Antiforeigner Violence In South Africa Worsens (The Wall Street Journal - Factiva, 04/18/2015) |
| | | | | | | | | | | | | | | | Mozambican Workers Expel South Africans (All Africa - Factiva, 04/18/2015 06:31 AM) |
| 4/19/2015 Sun | | | | | | | | | | | | | | | Mozambican workers expel South Africans (The Zimbabwean - Factiva, 04/19/2015) |
| | | | | | | | | | | | | | | | Sasol sends South Africans home from Mozambique (Sunday Independent - Factiva, 04/19/2015) |
| | | | | | | | | | | | | | | | Sasol sends South Africans home from Mozambique (Sunday Tribune - Factiva, 04/19/2015) |
| | | | | | | | | | | | | | | | Sasol sends South Africans home from Mozambique (Weekend Argus - Factiva, 04/19/2015) |
| 4/20/2015 Mon | 410,398 | $38.01 | $0.00 | -1.09% | 0.93% | 0.37% | -0.64% | -0.54% | -0.42% | -0.68% | -0.38 | 70.20% | | -$0.26 | A Stable Mozambique? (LNG Intelligence - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Chatthe wins ARC section in SA's Sasol Rally to lead continental log jointly with Chaynes (The Star (Kenya) - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Euromonitor Sector Capsule; Toilet Care in Egypt (Euromonitor Sector Capsules - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | SA businesses in Africa could feel 'heat' of xenophobic attacks (Mail & Guardian Online - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Sasol to repatriate 340 workers (Cape Times - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Sasol to repatriate 340 workers (Pretoria News - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Sasol to repatriate 340 workers (The Mercury - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | Sasol to repatriate 340 workers (The Star - Factiva, 04/20/2015) |
| | | | | | | | | | | | | | | | South African nationals, businesses, diplomatic assets face increased risk of retaliatory violent protests in other African countries (IHS Global Insight Daily Analysis - Factiva, 04/20/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | Chatthe Wins ARC Section in SA's Sasol Rally to Lead Continental Log Jointly With Chaynes (All Africa - Factiva, 04/20/2015 03:04 PM) |
| 4/21/2015 Tue | 315,420 | $37.82 | $0.00 | -0.50% | -0.15% | 0.59% | 0.18% | -0.89% | -0.83% | 0.33% | 0.19 | 85.23% | | $0.12 | JPMorgan Research Report (Capital IQ - Manual Entry, 04/21/2015) |
| 4/22/2015 Wed | 272,439 | $38.02 | $0.00 | 0.53% | 0.51% | 0.26% | -0.81% | 0.14% | -0.20% | 0.72% | 0.41 | 68.13% | | $0.27 | Companies seize power initiative (Daily Dispatch - Factiva, 04/22/2015) |
| | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 04/22/2015) |
| | | | | | | | | | | | | | | | Notice Pursuant to the National Cooperative Research And Production Act of 1993--Cooperative Research Group on Advanced Engine Fluids (Department of Justice Documents - Factiva, 04/22/2015) |
| | | | | | | | | | | | | | | | Notice Pursuant to the National Cooperative Research And Production Act of 1993--Cooperative Research Group on Advanced Engine Fluids (Federal Register - Factiva, 04/22/2015) |
| 4/23/2015 Thu | 542,496 | $39.67 | $0.00 | 4.34% | 0.25% | 0.69% | 0.59% | 0.42% | 1.45% | 2.89% | 1.64 | 10.28% | | $1.10 | Sasol League 2015 Season in Full Swing (All Africa - Factiva, 04/23/2015 05:57 AM) |
| 4/24/2015 Fri | 428,054 | $39.58 | $0.00 | -0.23% | 0.23% | 0.89% | 0.32% | -0.87% | -0.12% | -0.11% | -0.06 | 95.07% | | -$0.04 | Sasol builds new gas pipeline between Mozambique and South Africa (Macau Daily Times - Factiva, 04/24/2015) |
| | | | | | | | | | | | | | | | BUSINESSWIRE: Air Liquide:Ã‚Â 1st quarter 2015 (AWP Original Press Releases - Factiva, 04/24/2015 03:20 AM) |
| | | | | | | | | | | | | | | | SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Issue of Stock Warrants (Johannesburg Stock Exchange - Factiva, 04/24/2015 05:57 AM) |
| 4/25/2015 Sat | | | | | | | | | | | | | | | SASOL Technology (Proprietary) Ltd Files Patent Application for Catalysts (Indian Patent News - Factiva, 04/25/2015) |
| 4/26/2015 Sun | | | | | | | | | | | | | | | Miners fume in R83m Sasol case (The Sunday Times - Factiva, 04/26/2015) |
| 4/27/2015 Mon | 280,033 | $39.76 | $0.00 | 0.45% | -0.41% | | 0.89% | 0.48% | | | | | | | Wyoming GTL Plans Face Renewed Uncertainty (NGI's Shale Daily - Factiva, 04/27/2015) |
| 4/28/2015 Tue | 603,549 | $41.10 | $0.00 | 3.37% | 0.29% | -0.31% | 1.18% | 0.33% | 2.11% | 1.73% | 0.98 | 32.94% | | $0.69 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 04/28/2015) |
| 4/29/2015 Wed | 478,274 | $41.64 | $0.00 | 1.31% | -0.37% | -0.93% | 0.68% | 1.31% | 0.87% | 0.44% | 0.25 | 80.26% | | $0.18 | Minister Edna Molewa welcomes Sasol decision to withdraw litigation against government (ForeignAffairs.co.nz - Factiva, 04/29/2015) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Falcon Oil & Gas Ltd.: Full Year Results (Platts Commodity News - Factiva, 04/29/2015) |
| | | | | | | | | | | | | | | | Sasol granted deferment on strict air pollution laws, drops court challenge (Cape Times - Factiva, 04/29/2015) |
| | | | | | | | | | | | | | | | Minister Welcomes Sasol Decision to Withdraw Legal Action (All Africa - Factiva, 04/29/2015 11:07 AM) |
| 4/30/2015 Thu | 562,418 | $40.25 | $0.00 | -3.34% | -1.01% | -0.14% | -1.06% | 0.94% | -0.91% | -2.42% | -1.38 | 17.16% | | -$1.01 | GlobalData Research Report (Capital IQ - Manual Entry, 04/30/2015) |
| | | | | | | | | | | | | | | | Sasol drops court bid challenging government's stricter new air pollution laws (Pretoria News - Factiva, 04/30/2015) |
| | | | | | | | | | | | | | | | Minister Edna Molewa Welcomes Sasol Decision to Withdraw Litigation Against Government [press release] (All Africa - Factiva, 04/30/2015 07:33 AM) |
| 5/1/2015 Fri | 303,286 | $40.15 | $0.00 | -0.25% | 1.09% | | -1.25% | -0.92% | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 05/01/2015) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 05/01/2015) |
| 5/2/2015 Sat | | | | | | | | | | | | | | | |
| 5/3/2015 Sun | | | | | | | | | | | | | | | |
| 5/4/2015 Mon | 358,139 | $39.74 | $0.00 | -1.02% | 0.29% | 0.37% | 0.02% | -0.50% | -1.68% | 0.41% | 0.23 | 81.83% | | $0.16 | GlobalData Research Report (Capital IQ - Manual Entry, 05/04/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/04/2015) |
| 5/5/2015 Tue | 624,144 | $39.70 | $0.00 | -0.10% | -1.17% | -0.11% | 0.67% | 0.30% | -0.38% | 0.28% | 0.16 | 87.40% | | $0.11 | Sasol Chemical Industries Ltd Files Patent Application for Petrolatum Composition (Indian Patent News - Factiva, 05/05/2015) |
| 5/6/2015 Wed | 709,419 | $40.21 | $0.00 | 1.28% | -0.41% | -1.40% | -0.30% | 0.24% | -1.80% | 3.08% | 1.77 | 7.94% | | $1.22 | Sasol Technology (Proprietary) Ltd Files Patent Application for Fischer Tropsch Synthesis (Indian Patent News - Factiva, 05/06/2015) |
| 5/7/2015 Thu | 608,580 | $38.49 | $0.00 | -4.28% | 0.40% | -1.03% | -0.19% | -1.57% | -2.83% | -1.45% | -0.82 | 41.23% | | -$0.58 | Barclays Research Report (Capital IQ - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | Sasol to complete its coal mine replacement project next year (Cape Times - Factiva, 05/07/2015) |
| | | | | | | | | | | | | | | | Sasol to complete its coal mine replacement project next year (Pretoria News - Factiva, 05/07/2015) |
| | | | | | | | | | | | | | | | Sasol to complete its coal mine replacement project next year (The Mercury - Factiva, 05/07/2015) |
| | | | | | | | | | | | | | | | Sasol to complete its coal mine replacement project next year (The Star - Factiva, 05/07/2015) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 05/07/2015) |
| | | | | | | | | | | | | | | | Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2015 (PR Newswire (U.S.) - Factiva, 05/07/2015 02:41 AM) |
| | | | | | | | | | | | | | | | Sasol Sees Pressure for Crude, Higher Nat Gas Sales -- Market Talk (Dow Jones Institutional News - Factiva, 05/07/2015 03:11 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the nine months ended 31 March 2015 (Johannesburg Stock Exchange - Factiva, 05/07/2015 04:02 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-05-07 09:53:33 (SEC - SEC Edgar, 05/07/2015 09:53 AM) |
| 5/8/2015 Fri | 313,573 | $39.03 | $0.00 | 1.40% | 1.35% | 1.07% | 0.82% | 0.20% | 2.74% | -1.34% | -0.76 | 44.77% | | -$0.52 | Deutsche Bank Research Report (Eikon - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 05/08/2015) |
| | | | | | | | | | | | | | | | Sasol's share price drops in weak market (Business Day - Factiva, 05/08/2015) |
| 5/9/2015 Sat 5/10/2015 Sun | | | | | | | | | | | | | | | |
| 5/11/2015 Mon | 330,045 | $37.96 | $0.00 | -2.74% | -0.49% | 0.75% | -1.17% | -1.15% | -2.36% | -0.38% | -0.22 | 82.92% | | -$0.15 | JPMorgan Research Report (Capital IQ - Manual Entry, 05/11/2015) |
| | | | | | | | | | | | | | | | SASOL updates key mining facilities (African Business Review - Factiva, 05/11/2015) |
| 5/12/2015 Tue | 685,284 | $38.51 | $0.00 | 1.45% | -0.29% | -0.45% | 0.14% | 0.88% | 0.38% | 1.07% | 0.61 | 54.48% | | $0.41 | |
| 5/13/2015 Wed | 507,337 | $39.30 | $0.00 | 2.05% | -0.01% | 0.16% | 1.52% | -0.24% | 0.82% | 1.23% | 0.70 | 48.46% | | $0.48 | |
| 5/14/2015 Thu | 314,172 | $39.10 | $0.00 | -0.51% | 1.09% | -0.31% | 0.84% | -1.13% | -0.28% | -0.23% | -0.13 | 89.60% | | -$0.09 | |
| 5/15/2015 Fri | 312,084 | $38.75 | $0.00 | -0.90% | 0.09% | 0.38% | -0.09% | 0.31% | 0.51% | -1.41% | -0.80 | 42.64% | | -$0.55 | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 5/16/2015 Sat | | | | | | | | | | | | | | | |
| 5/17/2015 Sun | | | | | | | | | | | | | | | |
| 5/18/2015 Mon | 229,137 | $38.16 | $0.00 | -1.52% | 0.31% | 0.71% | -0.74% | -0.35% | -0.41% | -1.11% | -0.63 | 53.00% | | -$0.43 | **Sasol Technology (Pty) Ltd Files Patent Application for Rotary Plough for Gasifiers** (Indian Patent News - Factiva, 05/18/2015) |
| | | | | | | | | | | | | | | | **Sasol Technology; Patent Issued for Process for Co-Producing Synthesis Gas and Power** (Gene Therapy Weekly - Factiva, 05/18/2015) |
| | | | | | | | | | | | | | | | **Sasol Technology; Patent Issued for Process for Co-Producing Synthesis Gas and Power** (Global Warming Focus - Factiva, 05/18/2015) |
| 5/19/2015 Tue | 376,730 | $37.18 | $0.00 | -2.57% | -0.04% | -0.09% | -0.20% | -1.18% | -1.95% | -0.62% | -0.35 | 72.69% | | -$0.24 | **Sasol's hunt for new artists on** (The Herald - Factiva, 05/19/2015) |
| 5/20/2015 Wed | 404,955 | $37.93 | $0.00 | 2.02% | -0.08% | -0.29% | 0.63% | 0.39% | 0.53% | 1.49% | 0.84 | 40.06% | | $0.55 | **(Attn.editors: The following press release comes to you under** (Press Trust of India - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **Media Release: Sasol** (AAP MediaNet Press Releases - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **SASOL 2** (Press Trust of India - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **SASOL 3 LAST** (Press Trust of India - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (news aktuell OTS - Originaltextservice Germany - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals expands catalyst carrier production capacity.** (Company Reports - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **Sasol Technology; Patent Issued for Process for Co-Producing Synthesis Gas and Power** (Journal of Engineering - Factiva, 05/20/2015) |
| | | | | | | | | | | | | | | | **(PR) Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (PR Newswire (U.S.) - Factiva, 05/20/2015 04:00 AM) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (Canada NewsWire - Factiva, 05/20/2015 04:00 AM) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (PR Newswire Asia - Factiva, 05/20/2015 04:00 AM) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals Expands Catalyst Carrier Production Capacity** (PR Newswire Europe - Factiva, 05/20/2015 04:00 AM) |
| | | | | | | | | | | | | | | | **SASOL PERFORMANCE CHEMICALS EXPANDS CATALYST CARRIER PRODUCTION CAPACITY** (Press Association National Newswire - Factiva, 05/20/2015 04:00 AM) |
| 5/21/2015 Thu | 361,569 | $37.86 | $0.00 | -0.18% | 0.25% | -0.14% | 0.04% | 0.71% | 0.83% | -1.01% | -0.57 | 56.87% | | -$0.38 | **Germany : Sasol Performance Chemicals expands catalyst carrier production capacity** (Asharq Al-Awsat (English Edition) - Factiva, 05/21/2015) |
| | | | | | | | | | | | | | | | **INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 05/21/2015) |
| | | | | | | | | | | | | | | | **Sasol Commend Modise As She Retires From International Football** (All Africa - Factiva, 05/21/2015 04:06 AM) |
| | | | | | | | | | | | | | | | **Top 4 Large-Cap Stocks In The Major Integrated Oil & Gas Industry With The Highest ROE** (Benzinga.com - Factiva, 05/21/2015 04:55 AM) |
| 5/22/2015 Fri | 200,858 | $37.46 | $0.00 | -1.06% | -0.22% | -0.10% | -0.53% | -0.13% | -1.07% | 0.01% | 0.01 | 99.40% | | $0.01 | **Sasol Performance Chemicals expands catalyst carrier production capacity** (ENP Newswire - Factiva, 05/22/2015) |
| | | | | | | | | | | | | | | | **Sasol Technology; Patent Issued for Process for Co-Producing Synthesis Gas and Power** (Chemicals & Chemistry - Factiva, 05/22/2015) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2015 Sat | | | | | | | | | | | | | | |
| 5/24/2015 Sun | | | | | | | | | | | | | | |
| 5/25/2015 Mon | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 05/25/2015)<br>**Sasol strengthens German activities.** (Chimie Pharma Hebdo - Factiva, 05/25/2015) |
| 5/26/2015 Tue | 212,207 | $36.21 | $0.00 | -3.34% | -1.03% | -2.00% | -1.59% | -0.42% | -4.54% | 1.21% | 0.68 | 49.76% | $0.45 | **HSBC Research Report** (Eikon - Manual Entry, 05/26/2015)<br>**Qatar e-Nature schools awards presented** (Middle East North Africa Financial Network (MENAFN) - Factiva, 05/26/2015)<br>**Qatar e-Nature schools awards presented** (The Peninsula - Factiva, 05/26/2015) |
| 5/27/2015 Wed | 208,742 | $36.29 | $0.00 | 0.22% | 0.93% | -0.05% | 0.47% | -1.07% | -0.38% | 0.60% | 0.34 | 73.47% | $0.22 | **Sasol declares FM on EO, derivatives in Europe on upstream constraints** (ICIS News - Factiva, 05/27/2015) |
| 5/28/2015 Thu | 389,875 | $35.50 | $0.00 | -2.18% | -0.11% | -0.18% | -0.89% | -0.16% | -1.34% | -0.84% | -0.47 | 63.73% | -$0.30 | **DIG THE FALLEN LEAVES IN TO GROW THE TREE** (The Financial Mail - Factiva, 05/28/2015)<br>**FM on EO supplies from German plant declared by Sasol** (PolymerUpdate.com - Factiva, 05/28/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/28/2015)<br>**Wright Reports Research Report** (Eikon - Manual Entry, 05/28/2015)<br>**Top 4 Large-Cap Stocks In The Major Integrated Oil & Gas Industry With The Highest ROA** (Benzinga.com - Factiva, 05/28/2015 04:38 AM) |
| 5/29/2015 Fri | 550,746 | $35.47 | $0.00 | -0.08% | -0.63% | -1.05% | -0.09% | 0.72% | -0.67% | 0.58% | 0.33 | 74.28% | $0.21 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]** (**May. 7, 2015**) (Energy Weekly News - Factiva, 05/29/2015)<br>**INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 05/29/2015) |
| 5/30/2015 Sat | | | | | | | | | | | | | | |
| 5/31/2015 Sun | | | | | | | | | | | | | | |
| 6/1/2015 Mon | 418,182 | $34.92 | $0.00 | -1.55% | 0.22% | -0.39% | -0.94% | -0.39% | -1.57% | 0.02% | 0.01 | 98.91% | $0.01 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/01/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/01/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/01/2015)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 06/01/2015)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 06/01/2015)<br>**SASOL LTD SD Accepted 2015-06-01 09:32:41** (SEC - SEC Edgar, 06/01/2015 09:32 AM) |
| 6/2/2015 Tue | 554,862 | $35.83 | $0.00 | 2.61% | -0.10% | 0.18% | 0.57% | 0.78% | 1.30% | 1.31% | 0.74 | 46.09% | $0.46 | **Sasol commissions phase 1 of South Africa wax expansion project** (ICIS News - Factiva, 06/02/2015)<br>**Sasol to become the country's first crude producer** (Africa Energy Intelligence - Factiva, 06/02/2015)<br>**Sasol's Wax Expansion Project Phase I Successfully Commissioned** (news aktuell OTS - Originaltextservice Germany - Factiva, 06/02/2015)<br>**Sasol's Wax Expansion Project Phase I Successfully Commissioned** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 06/02/2015)<br>**Sasol's wax expansion project Phase I successfully commissioned.** (Company Reports - Factiva, 06/02/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Top 4 NYSE Stocks In The Major Integrated Oil & Gas Industry With The Highest Gross Margin (Benzinga.com - Factiva, 06/02/2015 04:17 AM) |
| | | | | | | | | | | | | | | | Sasol's Wax Expansion Project Phase I Successfully Commissioned (PR Newswire Europe - Factiva, 06/02/2015 10:00 AM) |
| | | | | | | | | | | | | | | | SASOL'S WAX EXPANSION PROJECT PHASE I SUCCESSFULLY COMMISSIONED (Press Association National Newswire - Factiva, 06/02/2015 10:00 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol's Wax Expansion Project Phase I Successfully Commissioned (Dow Jones Institutional News - Factiva, 06/02/2015 10:02 AM) |
| | | | | | | | | | | | | | | | Sasol's Wax Expansion Project Phase I Successfully Commissioned (PR Newswire (U.S.) - Factiva, 06/02/2015 10:02 AM) |
| | | | | | | | | | | | | | | | Sasol's Wax Expansion Project Phase I Successfully Commissioned (PR Newswire Asia - Factiva, 06/02/2015 10:22 AM) |
| | | | | | | | | | | | | | | | Sasol's Wax Expansion Project Phase I Successfully Commissioned (Canada NewsWire - Factiva, 06/02/2015 10:35 AM) |
| 6/3/2015 Wed | 672,688 | $34.87 | $0.00 | -2.68% | 0.23% | -0.59% | -0.93% | -0.84% | -2.19% | -0.49% | -0.29 | 77.34% | | -$0.17 | GlobalData Research Report (Capital IQ - Manual Entry, 06/03/2015) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 06/03/2015) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 06/03/2015) |
| | | | | | | | | | | | | | | | SasolÃ¢â„¢s Wax Expansion Project Phase I successfully commissioned (ENP Newswire - Factiva, 06/03/2015) |
| | | | | | | | | | | | | | | | South Africa's stocks fall, Sasol tracks weak oil prices (Reuters News - Factiva, 06/03/2015 12:09 PM) |
| 6/4/2015 Thu | 399,888 | $33.88 | $0.00 | -2.84% | -0.86% | -1.00% | -0.58% | -0.24% | -2.28% | -0.56% | -0.33 | 73.90% | | -$0.20 | Market report (Cape Argus - Factiva, 06/04/2015) |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 06/04/2015) |
| | | | | | | | | | | | | | | | Sasol weighs on bourse as oil prices fall (Cape Times - Factiva, 06/04/2015) |
| | | | | | | | | | | | | | | | Sasol weighs on bourse as oil prices fall (Pretoria News - Factiva, 06/04/2015) |
| | | | | | | | | | | | | | | | Sasol weighs on bourse as oil prices fall (The Mercury - Factiva, 06/04/2015) |
| | | | | | | | | | | | | | | | Sasol weighs on bourse as oil prices fall (The Star - Factiva, 06/04/2015) |
| | | | | | | | | | | | | | | | SasolÃ¢â„¢s Wax Expansion Project Phase I successfully commissioned (ENP Newswire - Factiva, 06/04/2015) |
| 6/5/2015 Fri | 352,268 | $34.45 | $0.00 | 1.68% | -0.14% | 0.65% | -1.54% | 0.96% | 0.13% | 1.55% | 0.93 | 35.27% | | $0.53 | Sasol Brings Expanded Fischer-Tropsch Based Wax Facility OnÃ¢â€œStream (Process Worldwide Online - Factiva, 06/05/2015) |
| | | | | | | | | | | | | | | | Validea Research Report (Eikon - Manual Entry, 06/05/2015) |
| 6/6/2015 Sat 6/7/2015 Sun 6/8/2015 Mon | 317,845 | $34.11 | $0.00 | -0.99% | -0.63% | -0.08% | 0.79% | 0.32% | 0.40% | -1.39% | -0.83 | 40.61% | | -$0.48 | Barclays Research Report (Capital IQ - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 06/08/2015) |
| | | | | | | | | | | | | | | | Kansas City Southern Expands Deal With Sasol For Storage-in-transit Rail Yard (RTT News - Factiva, 06/08/2015) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 92 of 406

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **KC Southern couples new rail yard with multibillion-dollar chemical complex** (Kansas City Business Journal Online - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **KSU unit, Sasol sign long-term agreement to grow petrochemical business** (Theflyonthewall.com - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **New rail yard to service Sasol complex** (The Acadiana Advocate - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **New rail yard to service Sasol complex** (The Advocate - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **Notice Pursuant to the National Cooperative Research and Production Act of 1993--Cooperative Research Group on Advanced Engine Fluids** (Department of Justice Documents - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **Notice Pursuant to the National Cooperative Research and Production Act of 1993--Cooperative Research Group on Advanced Engine Fluids** (Federal Register - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **Rail Yard Deal May Help Kansas City Southern Rebuild** (Investor's Business Daily - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **Sasol CEO David Constable To Transition Into Advisory Role In July 2016** (RTT News - Factiva, 06/08/2015) |
| | | | | | | | | | | | | | | | **\*Sasol Pres, CEO To Move to Advisory Role July 2016** (Dow Jones Institutional News - Factiva, 06/08/2015 03:30 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol says president and CEO to transition into an advisory role in July 2016** (Reuters News - Factiva, 06/08/2015 03:33 AM) |
| | | | | | | | | | | | | | | | **Sasol's CEO and president to step down in May next year** (Reuters News - Factiva, 06/08/2015 04:45 AM) |
| | | | | | | | | | | | | | | | **Sasol President and CEO to Transition Into an Advisory Role in July 2016** (PR Newswire (U.S.) - Factiva, 06/08/2015 05:13 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol President and CEO to transition into an advisory role in July 2016** (Johannesburg Stock Exchange - Factiva, 06/08/2015 05:32 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-06-08 07:22:47** (SEC - SEC Edgar, 06/08/2015 07:22 AM) |
| | | | | | | | | | | | | | | | **KCS and Sasol Sign Long-Term Agreement to Grow Petrochemical Business in Gulf Region** (Business Wire - Factiva, 06/08/2015 08:30 AM) |
| | | | | | | | | | | | | | | | **Press Release: KCS and Sasol Sign Long-Term Agreement to Grow Petrochemical Business in Gulf Region** (Dow Jones Institutional News - Factiva, 06/08/2015 08:30 AM) |
| 6/9/2015 Tue | 259,777 | $34.05 | $0.00 | -0.18% | 0.04% | -1.05% | 0.36% | -0.01% | -0.51% | 0.33% | 0.20 | 84.25% | | $0.11 | **Chief executive gives early notice** (Cape Times - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Chief executive gives early notice** (Pretoria News - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Chief executive gives early notice** (The Mercury - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Chief executive gives early notice** (The Star - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Sasol announces bossÃ¢â‚¬â„¢s departure** (The Herald - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Sasol CEO to stay on as consultant** (Business Day - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **Sasol CEO to step down in May 2016** (Daily Dispatch - Factiva, 06/09/2015) |
| | | | | | | | | | | | | | | | **United States : KCS inks Long-Term Agreement with SASOL** (Saudi Press Agency - Factiva, 06/09/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2015 Wed | 674,622 | $34.89 | $0.00 | 2.47% | 1.21% | 1.70% | 0.97% | -0.03% | 2.80% | -0.33% | -0.20 | 84.32% | | -$0.11 | **United States : KCS to construct SIT rail yard in Lake Charles** (Saudi Press Agency - Factiva, 06/09/2015)<br>**United States : KCSR inks construction and long-term lease of SIT rail yard deal with SASOL CHEMICALS** (FARS News Agency - Factiva, 06/09/2015)<br>**US' KCSR to build new rail yard for Sasol cracker complex** (ICIS News - Factiva, 06/09/2015)<br>**; Rail Project** (Projects Tiger - Factiva, 06/10/2015)<br>**Departure of CEO will save Sasol big bucks** (Business Day - Factiva, 06/10/2015) |
| 6/11/2015 Thu | 367,776 | $34.79 | $0.00 | -0.29% | 0.20% | -0.13% | -0.38% | -0.59% | -1.09% | 0.80% | 0.48 | 63.14% | | $0.28 | **Implats appoint Mandla Gantsho as chairman** (Kuwait News Agency (KUNA) - Factiva, 06/10/2015)<br>**BRIEF-Impala Platinum names new non-exec chairman** (Reuters News - Factiva, 06/10/2015 03:07 AM)<br>**Impala Platinum Appoints Mandla Gantsho as New Chairman** (Dow Jones Institutional News - Factiva, 06/10/2015 03:30 AM)<br>**IMPE - IMPALA PLATINUM HOLDINGS LIMITED - Implats Appoints a New Chairman** (Johannesburg Stock Exchange - Factiva, 06/10/2015 05:02 AM)<br>**Implats appoints a new chairman** (ENP Newswire - Factiva, 06/11/2015)<br>**KCS signs agreement with Sasol to expand petrochemical business in Gulf Region** (Mehr News Agency - Factiva, 06/11/2015) |
| 6/12/2015 Fri | 189,989 | $34.11 | $0.00 | -1.95% | -0.69% | 0.01% | -0.17% | -0.32% | -1.28% | -0.68% | -0.41 | 68.53% | | -$0.24 | **The Lion Match Acquires Candle Business from Sasol** (Financial Deals Tracker - Factiva, 06/12/2015)<br>**SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: - Issue of Stock Warrants** (Johannesburg Stock Exchange - Factiva, 06/12/2015 06:41 AM) |
| 6/13/2015 Sat<br>6/14/2015 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/14/2015) |
| 6/15/2015 Mon<br>6/16/2015 Tue | 239,069<br>127,812 | $33.76<br>$33.98 | $0.00<br>$0.00 | -1.03%<br>0.65% | -0.46%<br>0.57% | -1.04% | -0.17%<br>0.27% | 0.26%<br>0.23% | -0.94% | -0.08% | -0.05 | 96.09% | | -$0.03 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/16/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/16/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 06/16/2015)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 06/16/2015)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 06/16/2015)<br>**Sasol Technology (PTY) Ltd Files Patent Application for Process for the Production of Highly Purified Water From Fischer-Tropsch Derived Water** (Indian Patent News - Factiva, 06/16/2015)<br>**Treibacher Industrie AG and Sasol Germany GmbH File Patent Application for Ceria Zirconia Alumina Composition with Enhanced Thermal Stability** (Indian Patent News - Factiva, 06/16/2015)<br>**Sasol announces commissioning of Phase I of FTWEP in South Africa** (MarketLine (a Datamonitor Company), Company News - Factiva, 06/16/2015 11:42 PM) |
| 6/17/2015 Wed | 325,713 | $34.43 | $0.00 | 1.32% | 0.20% | 0.53% | 0.83% | -0.36% | 1.64% | 0.35% | 0.21 | 83.58% | | $0.12 | **JSW wins extruder contract for Sasol site.** (Plastics News - Factiva, 06/17/2015)<br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 06/17/2015)<br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 06/17/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | p-Value | [13] | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 06/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 06/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 06/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 06/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 06/17/2015) |
| | | | | | | | | | | | | | | | **Sasol Germany GmbH; Patent Issued for Compositions Containing Dialkylethers, Thus Produced Coatings and Use of Dialkylethers** (Journal of Engineering - Factiva, 06/17/2015) |
| 6/18/2015 Thu | 677,727 | $35.06 | $0.00 | 1.83% | 1.00% | 0.57% | 0.18% | -1.08% | -0.12% | 1.95% | 1.18 | 24.25% | | $0.67 | **Sasol appeal upheld by Competition Appeal Court** (Theflyonthewall.com - Factiva, 06/18/2015) |
| | | | | | | | | | | | | | | | **Sasol directors support 702 Sun International CEO SleepOut** (ENP Newswire - Factiva, 06/18/2015) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol says Competition Appeal Court upholds co's appeal** (Reuters News - Factiva, 06/18/2015 02:32 AM) |
| | | | | | | | | | | | | | | | **South Africa court overturns Sasol's $43 mln polymer pricing fine** (Reuters News - Factiva, 06/18/2015 03:06 AM) |
| | | | | | | | | | | | | | | | **Decision by Competition Appeal Court on Polymer Pricing Released** (PR Newswire (U.S.) - Factiva, 06/18/2015 03:25 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Decision by Competition Appeal Court on Polymer Pricing released** (Johannesburg Stock Exchange - Factiva, 06/18/2015 04:21 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-06-18 10:41:14** (SEC - SEC Edgar, 06/18/2015 10:41 AM) |
| 6/19/2015 Fri | 384,268 | $34.77 | $0.00 | -0.83% | -0.53% | -0.14% | 0.65% | -0.25% | -0.50% | -0.33% | -0.20 | 84.33% | | -$0.12 | **Competition Appeal Court overturns Sasol fine for overpricing** (Cape Times - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Competition Appeal Court overturns Sasol fine for overpricing** (Pretoria News - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Competition Appeal Court overturns Sasol fine for overpricing** (The Mercury - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Competition Appeal Court overturns Sasol fine for overpricing** (The Star - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Court sets aside Sasol's penalty** (Cape Argus - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form SD, (Jun. 1, 2015)** (Energy Weekly News - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/19/2015) |
| | | | | | | | | | | | | | | | **Sasol Germany GmbH; Patent Issued for Compositions Containing Dialkylethers, Thus Produced Coatings and Use of Dialkylethers** (Chemicals & Chemistry - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **Sasol win shatters precedence hope** (Business Day - Factiva, 06/19/2015) |
| | | | | | | | | | | | | | | | **South African stocks inch lower, Sasol under pressure** (Reuters News - Factiva, 06/19/2015 11:23 AM) |
| 6/20/2015 Sat | | | | | | | | | | | | | | | **Crude price decline sees Sasol stock falter** (Weekend Argus - Factiva, 06/20/2015) |
| 6/21/2015 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/21/2015) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2015 Mon | 275,009 | $35.25 | $0.00 | 1.38% | 0.61% | 0.78% | 0.54% | 0.36% | 1.69% | -0.31% | -0.19 | 84.71% | | -$0.11 | Judge gives Sasol a Talmudic prize (The Sunday Times - Factiva, 06/21/2015) |
| | | | | | | | | | | | | | | | Bourse slides, dragged lower by Sasol (Cape Times - Factiva, 06/22/2015) |
| | | | | | | | | | | | | | | | Bourse slides, dragged lower by Sasol (Pretoria News - Factiva, 06/22/2015) |
| | | | | | | | | | | | | | | | Bourse slides, dragged lower by Sasol (The Mercury - Factiva, 06/22/2015) |
| | | | | | | | | | | | | | | | Bourse slides, dragged lower by Sasol (The Star - Factiva, 06/22/2015) |
| | | | | | | | | | | | | | | | Market report (Cape Argus - Factiva, 06/22/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 06/22/2015) |
| 6/23/2015 Tue | 274,547 | $35.71 | $0.00 | 1.30% | 0.07% | 0.75% | -0.57% | 0.37% | 0.38% | 0.93% | 0.58 | 56.42% | | $0.33 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 06/23/2015) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 06/23/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 06/23/2015) |
| | | | | | | | | | | | | | | | KCSR reaches agreement with Sasol for construction and lease of SIT rail yard (MarketLine (a Datamonitor Company), Company News - Factiva, 06/23/2015 06:38 AM) |
| 6/24/2015 Wed | 189,367 | $35.86 | $0.00 | 0.42% | -0.73% | 0.35% | 0.12% | 0.27% | -0.15% | 0.57% | 0.36 | 72.28% | | $0.20 | Employees must obey safety rules, labour court finds (The Mercury - Factiva, 06/24/2015) |
| 6/25/2015 Thu | 670,273 | $36.64 | $0.00 | 2.18% | -0.29% | 0.09% | 0.36% | -0.64% | -0.88% | 3.05% | 1.92 | 5.71% | | $1.09 | Kentz, Member of SNC-Lavalin Group, Awarded Mechanical, Piping Contract by Sasol (India Energy News - Factiva, 06/25/2015) |
| | | | | | | | | | | | | | | | Kentz, member of SNC-Lavalin Group, awarded mechanical and piping contract by Sasol (Canada NewsWire - Factiva, 06/25/2015 04:21 PM) |
| | | | | | | | | | | | | | | | Press Release: Kentz, member of SNC-Lavalin Group, awarded mechanical and piping contract by Sasol (Dow Jones Institutional News - Factiva, 06/25/2015 04:21 PM) |
| 6/26/2015 Fri | 420,150 | $36.65 | $0.00 | 0.03% | -0.02% | -0.36% | -0.76% | 0.34% | -0.44% | 0.47% | 0.29 | 77.09% | | $0.17 | CanadaÃ¢â‚¬â„¢s SNC wins work for Sasol wax expansion project in South Africa (ICIS News - Factiva, 06/26/2015) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 8, 2015) (Energy Weekly News - Factiva, 06/26/2015) |
| | | | | | | | | | | | | | | | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 06/26/2015) |
| | | | | | | | | | | | | | | | Kansas City Southern; KCS and Sasol Sign Long-Term Agreement to Grow Petrochemical Business in Gulf Region (Chemicals & Chemistry - Factiva, 06/26/2015) |
| 6/27/2015 Sat | | | | | | | | | | | | | | | Sasol Technology (Pty) Ltd Files Patent Application for Method of Purifying Fischer-tropsch Derived Water (Indian Patent News - Factiva, 06/27/2015) |
| 6/28/2015 Sun | | | | | | | | | | | | | | | |
| 6/29/2015 Mon | 455,141 | $36.01 | $0.00 | -1.75% | -2.08% | -1.29% | -0.33% | 0.64% | -1.96% | 0.21% | 0.13 | 89.68% | | $0.08 | Kentz, member of SNC-Lavalin Group, awarded mechanical and piping contract by Sasol (ENP Newswire - Factiva, 06/29/2015) |
| 6/30/2015 Tue | 587,336 | $37.06 | $0.00 | 2.92% | 0.27% | -0.41% | 0.60% | 0.40% | 1.02% | 1.90% | 1.18 | 24.11% | | $0.68 | BuySellSignals Research Research Report (Eikon - Manual Entry, 06/30/2015) |
| | | | | | | | | | | | | | | | BRIEF-Sasol provides additional historical disclosure for performance chemicals division (Reuters News - Factiva, 06/30/2015 03:39 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Provides Additional Historical Disclosure for Performance Chemicals Segment (Dow Jones Institutional News - Factiva, 06/30/2015 04:14 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 7/1/2015 Wed | 399,132 | $35.30 | $0.00 | -4.75% | 0.72% | 0.24% | -0.69% | -2.16% | -2.69% | -2.06% | -1.27 | 20.62% | | -$0.76 | Sasol Provides Additional Historical Disclosure for Performance Chemicals Segment (PR Newswire (U.S.) - Factiva, 06/30/2015 04:14 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol provides additional historical disclosure for Performance Chemicals Segment (Johannesburg Stock Exchange - Factiva, 06/30/2015 05:12 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-06-30 12:56:57 (SEC - SEC Edgar, 06/30/2015 12:56 PM) |
| | | | | | | | | | | | | | | | Sasol North America, Inc. Patent Issued for Cement Compositions Containing Nano Sized Boehmite Crystallites (Journal of Engineering - Factiva, 07/01/2015) |
| | | | | | | | | | | | | | | | Top 4 Large-Cap Stocks In The Major Integrated Oil & Gas Industry With The Highest ROI (Benzinga.com - Factiva, 07/01/2015 03:25 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities by a Director of a Major Subsidiary of Sasol Limited (Johannesburg Stock Exchange - Factiva, 07/01/2015 08:24 AM) |
| | | | | | | | | | | | | | | | Uganda Selects 17 Oil Companies for Second Bidding Round (Dow Jones Institutional News - Factiva, 07/01/2015 11:17 AM) |
| | | | | | | | | | | | | | | | Uganda Selects 17 Oil Firms for Second Bidding Round (Dow Jones Top News & Commentary - Factiva, 07/01/2015 11:17 AM) |
| | | | | | | | | | | | | | | | Uganda Selects 17 Oil Companies for Second Bidding Round (Dow Jones Institutional News - Factiva, 07/01/2015 11:32 AM) |
| | | | | | | | | | | | | | | | Uganda Selects 17 Oil Companies for Second Bidding Round; Seventeen oil companies have been selected for the second round of the countryÃ¢â‚¬â„¢s first competitive oil bidding program (The Wall Street Journal Online - Factiva, 07/01/2015 11:49 AM) |
| | | | | | | | | | | | | | | | Uganda Selects 17 Oil Companies for Second Bidding Round (Dow Jones Top Energy Stories - Factiva, 07/01/2015 11:55 AM) |
| 7/2/2015 Thu | 1,127,653 | $36.57 | $0.00 | 3.60% | -0.03% | 0.58% | 0.01% | 0.52% | 0.91% | 2.69% | 1.65 | 10.16% | | $0.95 | GlobalData Research Report (Capital IQ - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 07/02/2015) |
| | | | | | | | | | | | | | | | REFILED-DIARY-South Africa corporate events to December 2015 (Reuters News - Factiva, 07/02/2015 05:08 AM) |
| | | | | | | | | | | | | | | | South African stocks rise, Sasol up on weaker dollar (Reuters News - Factiva, 07/02/2015 12:38 PM) |
| | | | | | | | | | | | | | | | Sasol drives on in Mozambique (Upstream - Factiva, 07/02/2015 08:00 PM) |
| 7/3/2015 Fri | | | | | | | | | | | | | | | BETWEEN THE CHAINS (The Financial Mail - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 18, 2015) (Energy Weekly News - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | Stocks rise - Sasol up on weaker dollar (Cape Times - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | Stocks rise - Sasol up on weaker dollar (Pretoria News - Factiva, 07/03/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | Stocks rise - Sasol up on weaker dollar (The Mercury - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | Stocks rise - Sasol up on weaker dollar (The Star - Factiva, 07/03/2015) |
| | | | | | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 07/03/2015) |
| | | | | | | | | | | | | | | | Sasol drives on in Mozambique (Upstream - Factiva, 07/03/2015 03:34 AM) |
| 7/4/2015 Sat | | | | | | | | | | | | | | | |
| 7/5/2015 Sun | | | | | | | | | | | | | | | Sasol faces constitutional test on pricing (The Sunday Times - Factiva, 07/05/2015) |
| 7/6/2015 Mon | 954,215 | $34.65 | $0.00 | -5.25% | -0.38% | -1.51% | -1.12% | -0.84% | -3.10% | -2.15% | -1.31 | 19.44% | | -$0.79 | MarketLine Research Report (Capital IQ - Manual Entry, 07/06/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 07/06/2015) |
| | | | | | | | | | | | | | | | South Africa stocks lower at close of trade; FTSE/JSE Top 40 down 1.34% (Investing.com - Factiva, 07/06/2015) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-07-06 07:15:35 (SEC - SEC Edgar, 07/06/2015 07:15 AM) |
| 7/7/2015 Tue | 953,662 | $33.34 | $0.00 | -3.78% | 0.61% | -2.61% | -0.50% | 0.33% | -0.89% | -2.89% | -1.74 | 8.43% | | -$1.00 | GlobalData Research Report (Capital IQ - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 07/07/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 07/07/2015) |
| 7/8/2015 Wed | 371,156 | $32.60 | $0.00 | -2.22% | -1.64% | 0.43% | -0.95% | -0.11% | -1.99% | -0.23% | -0.14 | 88.95% | | -$0.08 | BRIEF-S.Africa Commission says to appeal Sasol judgment (Reuters News - Factiva, 07/08/2015 10:38 AM) |
| | | | | | | | | | | | | | | | Kentz receives mechanical and piping contract from Sasol (MarketLine (a Datamonitor Company), Company News - Factiva, 07/08/2015 03:30 PM) |
| 7/9/2015 Thu | 375,792 | $33.43 | $0.00 | 2.55% | 0.23% | 2.42% | 0.50% | 0.24% | 2.69% | -0.14% | -0.09 | 93.08% | | -$0.05 | Sasol is not yet off the hook over high prices (Business Day - Factiva, 07/09/2015) |
| | | | | | | | | | | | | | | | Sasol lifts FM on EO and its derivatives in Europe (ICIS News - Factiva, 07/09/2015) |
| 7/10/2015 Fri | 579,584 | $34.24 | $0.00 | 2.42% | 1.23% | 0.67% | 0.41% | -0.89% | 0.67% | 1.75% | 1.11 | 26.93% | | $0.58 | Competition Appeal Court Upholds Excessive Pricing Appeal By Sasol Chemical Industries (Mondaq Business Briefing - Factiva, 07/10/2015) |
| | | | | | | | | | | | | | | | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 07/10/2015) |
| | | | | | | | | | | | | | | | Coach Belen Adds Six to National Wheelchair Basketball Squad [press release] (All Africa - Factiva, 07/10/2015 09:35 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Competition Commission Seeks Leave to Appeal Competition Appeal Court Ruling on Polymer Pricing (Johannesburg Stock Exchange - Factiva, 07/10/2015 10:03 AM) |
| 7/11/2015 Sat | | | | | | | | | | | | | | | |
| 7/12/2015 Sun | | | | | | | | | | | | | | | |
| 7/13/2015 Mon | 872,886 | $34.55 | $0.00 | 0.91% | 1.12% | 1.32% | 0.10% | -0.55% | 1.34% | -0.43% | -0.27 | 78.50% | | -$0.15 | Excessive pricing prosecutions under fire (Business Day - Factiva, 07/13/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 07/13/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-07-13 07:23:00 (SEC - SEC Edgar, 07/13/2015 07:23 AM) |
| 7/14/2015 Tue | 347,618 | $34.75 | $0.00 | 0.58% | 0.45% | -0.69% | 1.00% | 0.48% | 1.34% | -0.76% | -0.48 | 63.11% | | -$0.26 | Origin Energy Says First of 3 Beetaloo Basin Wells Spudded (Dow Jones Institutional News - Factiva, 07/14/2015 10:09 PM) |
| 7/15/2015 Wed | 252,425 | $34.40 | $0.00 | -1.01% | -0.07% | 0.78% | -0.77% | -1.60% | -2.47% | 1.47% | 0.94 | 35.12% | | $0.51 | Final call for |New Signatures art contest entries (The Mercury - Factiva, 07/15/2015) |
| | | | | | | | | | | | | | | | Sasol Limited Rating Increased to Buy at Bank of America (SSL) (Cihan News Agency (CNA) - Factiva, 07/15/2015) |
| | | | | | | | | | | | | | | | Coach Belen Happy With Improvement At Green Vs Gold Clash [press release] (All Africa - Factiva, 07/15/2015 10:46 AM) |
| 7/16/2015 Thu | 387,725 | $35.20 | $0.00 | 2.33% | 0.80% | 0.61% | 0.24% | -0.82% | 0.23% | 2.10% | 1.34 | 18.46% | | $0.72 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jul. 6, 2015) (Energy Weekly News - Factiva, 07/16/2015) |
| | | | | | | | | | | | | | | | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 07/16/2015) |
| 7/17/2015 Fri | 373,901 | $34.40 | $0.00 | -2.27% | 0.11% | -0.17% | 0.23% | -1.22% | -1.47% | -0.80% | -0.51 | 61.13% | | -$0.28 | Sasol Wax - The organizational chart displays its 15 executives, including Thomas Luedemann and Ben-Philipp Jones (TheOfficialBoard - Factiva, 07/17/2015) |
| 7/18/2015 Sat | | | | | | | | | | | | | | | Sasol Technology (Proprietary) Ltd Files Patent Application for a Process for Oligomerising a Hydrocarbon to Form at Least One Co Monomer Product (Indian Patent News - Factiva, 07/18/2015) |
| 7/19/2015 Sun | | | | | | | | | | | | | | | |
| 7/20/2015 Mon | 396,635 | $34.49 | $0.00 | 0.26% | 0.08% | 0.48% | -0.60% | -1.37% | -1.92% | 2.18% | 1.39 | 16.76% | | $0.75 | |
| 7/21/2015 Tue | 355,291 | $34.87 | $0.00 | 1.10% | -0.42% | -0.20% | 0.89% | 0.63% | 1.09% | 0.02% | 0.01 | 99.17% | | $0.01 | Sasol Hands Over Health Centre in Benzane, Mabote District (India Energy News - Factiva, 07/21/2015) |
| 7/22/2015 Wed | 246,090 | $34.07 | $0.00 | -2.29% | -0.23% | -1.74% | -0.64% | -0.36% | -2.67% | 0.37% | 0.24 | 81.28% | | $0.13 | |
| 7/23/2015 Thu | 220,141 | $34.28 | $0.00 | 0.62% | -0.56% | 0.50% | -0.47% | 0.48% | 0.19% | 0.42% | 0.27 | 78.78% | | $0.14 | Australia: Sasol Wax Owns Trademark for 'HydroWax' (Australian Government News - Factiva, 07/23/2015) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jul. 13, 2015) (Energy Weekly News - Factiva, 07/23/2015) |
| | | | | | | | | | | | | | | | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 07/23/2015) |
| | | | | | | | | | | | | | | | Sasol Technology; Patent Issued for Diesel Engine Injector Fouling Improvements with a Highly Paraffinic Distillate Fuel (Energy Weekly News - Factiva, 07/23/2015) |
| | | | | | | | | | | | | | | | Sasol Technology; Patent Issued for Diesel Engine Injector Fouling Improvements with a Highly Paraffinic Distillate Fuel (Journal of Engineering - Factiva, 07/23/2015) |
| 7/24/2015 Fri | 296,908 | $33.00 | $0.00 | -3.73% | -1.07% | -1.66% | -1.08% | -0.78% | -4.20% | 0.47% | 0.30 | 76.56% | | $0.16 | JPMorgan Research Report (Capital IQ - Manual Entry, 07/24/2015) |
| | | | | | | | | | | | | | | | Sasol dismisses claims of failure (Cape Times - Factiva, 07/24/2015) |
| | | | | | | | | | | | | | | | Sasol dismisses claims of failure (Pretoria News - Factiva, 07/24/2015) |
| | | | | | | | | | | | | | | | Sasol dismisses claims of failure (Syrian Arab News Agency - Factiva, 07/24/2015) |
| | | | | | | | | | | | | | | | Sasol dismisses claims of failure (The Mercury - Factiva, 07/24/2015) |
| | | | | | | | | | | | | | | | Sasol dismisses claims of failure (The Star - Factiva, 07/24/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *  | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2015 Sat |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Why bother forging a PhD? (The Financial Mail - Factiva, 07/24/2015) |
| 7/26/2015 Sun |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7/27/2015 Mon | 412,433 | $32.66 | $0.00 | -1.03% | -0.58% | -0.08% | -0.15% | -0.69% | -1.60% | 0.57% | 0.37 | 71.48% |  | $0.19 | h/shoulders: (The Mercury - Factiva, 07/27/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | hixonia Nyasulu is one of the most influential women in business in South... (The Mercury - Factiva, 07/27/2015) |
| 7/28/2015 Tue | 431,339 | $33.11 | $0.00 | 1.38% | 1.24% | -1.03% | 0.42% | 1.66% | 2.97% | -1.59% | -1.03 | 30.65% |  | -$0.52 |  |
| 7/29/2015 Wed | 778,599 | $33.54 | $0.00 | 1.30% | 0.74% | 1.64% | 0.21% | 0.68% | 3.05% | -1.75% | -1.13 | 26.29% |  | -$0.58 |  |
| 7/30/2015 Thu | 289,913 | $33.93 | $0.00 | 1.16% | 0.01% | 0.25% | -1.24% | -0.58% | -1.67% | 2.83% | 1.81 | 7.27% |  | $0.95 | Exxon, Eni, Sasol bid for Mozambique's unexplored fossil fuel bounty (Reuters News - Factiva, 07/30/2015 10:12 AM) |
| 7/31/2015 Fri | 349,594 | $34.48 | $0.00 | 1.62% | -0.23% | 0.52% | 0.16% | -2.28% | -2.54% | 4.16% | 2.70 | 0.80% | ** | $1.41 | Amawheelaboys out to impress coach (The Star - Factiva, 07/31/2015) |
| 8/1/2015 Sat |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol Technology (Pty) Ltd Files Patent Application for Treatment of Wax (Indian Patent News - Factiva, 08/01/2015) |
| 8/2/2015 Sun |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 8/3/2015 Mon | 346,612 | $33.10 | $0.00 | -4.00% | -0.28% | -0.51% | -0.05% | -1.66% | -2.52% | -1.49% | -0.94 | 34.94% |  | -$0.51 | Foreign-Trade Zone 87--Lake Charles, Louisiana; Application for Subzone; Sasol Chemicals (USA), LLC; Calcasieu Parish, Louisiana (Department of Commerce Documents - Factiva, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Foreign-Trade Zone 87--Lake Charles, Louisiana; Application for Subzone; Sasol Chemicals (USA), LLC; Calcasieu Parish, Louisiana (Federal Register - Factiva, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | GlobalData Research Report (Capital IQ - Manual Entry, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Morgan Stanley Research Report (Eikon - Manual Entry, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Olefins plant to be restarted by Sasol (PolymerUpdate.com - Factiva, 08/03/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Coach Belen Fine-Tunes Team for Africa Qualifiers [press release] (All Africa - Factiva, 08/03/2015 07:06 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Chatte Wins Mt Gorilla Rally Title (All Africa - Factiva, 08/03/2015 10:13 AM) |
| 8/4/2015 Tue | 267,863 | $33.36 | $0.00 | 0.79% | -0.22% | 1.59% | -0.38% | -0.13% | 0.68% | 0.10% | 0.06 | 94.90% |  | $0.03 |  |
| 8/5/2015 Wed | 333,342 | $32.96 | $0.00 | -1.20% | 0.35% | 0.66% | -0.43% | -1.03% | -0.80% | -0.40% | -0.25 | 79.95% |  | -$0.13 | Banyana Banyana and Sasol Step Up for Education (All Africa - Factiva, 08/05/2015 11:06 AM) |
| 8/6/2015 Thu | 271,700 | $33.65 | $0.00 | 2.09% | -0.75% | -0.57% | 0.58% | 2.68% | 2.64% | -0.55% | -0.35 | 72.46% |  | -$0.18 | Sasol plan to expand at Temane and Pande (Upstream - Factiva, 08/06/2015 08:00 PM) |
| 8/7/2015 Fri | 241,500 | $32.87 | $0.00 | -2.32% | -0.28% | -0.88% | 0.70% | -1.56% | -2.09% | -0.23% | -0.15 | 88.05% |  | -$0.08 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Deutsche Bank Research Report (Eikon - Manual Entry, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | PRESS RELEASE: SOL: SASOL LIMITED Trading Statement for the Financial Year Ended 30 June 2015 (Platts Commodity News - Factiva, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | SASOL - Clauses for concern (The Financial Mail - Factiva, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol Expects FY Headline EPS To Decrease 14% To 19% - Quick Facts (RTT News - Factiva, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | UBS Research Report (Capital IQ - Manual Entry, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | UBS Research Report (Eikon - Manual Entry, 08/07/2015) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | *Sasol FY15 Headline EPS Expected To Decrease By 14% And 19% (Dow Jones Institutional News - Factiva, 08/07/2015 02:00 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 8/8/2015 Sat | | | | | | | | | | | | | | | **South Africa's Sasol flags lower FY earnings on softer oil price** (Reuters News - Factiva, 08/07/2015 02:13 AM) <br><br> **BRIEF-Sasol sees FY HEPS between 14 pct and 19 pct lower** (Reuters News - Factiva, 08/07/2015 02:42 AM) <br><br> **Sasol Warns of Lower Underlying Earnings on Oil Price Drop** (Dow Jones Institutional News - Factiva, 08/07/2015 02:47 AM) <br><br> **Press Release: SOL: SASOL LIMITED - Trading Statement for the Financial Year Ended 30 June 2015** (Dow Jones Institutional News - Factiva, 08/07/2015 03:02 AM) <br><br> **SOL: SASOL LIMITED - Trading Statement for the Financial Year Ended 30 June 2015** (PR Newswire (U.S.) - Factiva, 08/07/2015 03:02 AM) <br><br> **SOL - SASOL LIMITED - Trading statement for the financial year ended 30 June 2015** (Johannesburg Stock Exchange - Factiva, 08/07/2015 04:03 AM) <br><br> **Sasol Shares Rise On Better-Than-Expected Earnings Guidance-Update** (Dow Jones Institutional News - Factiva, 08/07/2015 06:20 AM) <br><br> **Sasol Shares Rise On Better-Than-Expected Earnings Guidance-Update** (Dow Jones Institutional News - Factiva, 08/07/2015 06:35 AM) <br><br> **UPDATE 2-Lower currency, higher sales volumes to prop up Sasol's 2015 earnings** (Reuters News - Factiva, 08/07/2015 06:44 AM) <br><br> **SASOL LTD 6-K Accepted 2015-08-07 11:09:09** (SEC - SEC Edgar, 08/07/2015 11:09 AM) <br><br> **Good sales mean drop in Sasol's full-year earnings less than expected** (Weekend Argus - Factiva, 08/08/2015) <br><br> **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/08/2015) <br><br> **Sasol mitigates low oil as fuels, chemicals improve** (CNEgypt - Factiva, 08/08/2015) |
| 8/9/2015 Sun | | | | | | | | | | | | | | | |
| 8/10/2015 Mon | 222,585 | $34.12 | $0.00 | 3.80% | 1.28% | | -0.21% | 1.92% | | | | | | | **Sasol Profit Warning Includes Shale Write-Down** (International Oil Daily - Factiva, 08/10/2015) <br><br> **Sasol Takes Canadian Write-Down** (The Oil Daily - Factiva, 08/10/2015) <br><br> **Big Stakes to Play for in Green V Gold Basketball Action [press release]** (All Africa - Factiva, 08/10/2015 06:55 AM) |
| 8/11/2015 Tue | 437,734 | $33.72 | $0.00 | -1.17% | -0.94% | 0.38% | -1.04% | 1.13% | 2.91% | -0.32% | -0.21 | 83.56% | | -$0.11 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 08/11/2015) <br><br> **Deutsche Bank Research Report** (Eikon - Manual Entry, 08/11/2015) <br><br> **Lower crude oil price takes the wind out of Sasol¢â„¢s sales** (Business Day - Factiva, 08/11/2015) <br><br> **Sasol rises despite oil price decline** (Cape Times - Factiva, 08/11/2015) <br><br> **Sasol rises despite oil price decline** (Pretoria News - Factiva, 08/11/2015) <br><br> **Sasol rises despite oil price decline** (The Mercury - Factiva, 08/11/2015) <br><br> **Sasol rises despite oil price decline** (The Star - Factiva, 08/11/2015) |
| 8/12/2015 Wed | 292,162 | $33.70 | $0.00 | -0.06% | 0.12% | -3.23% | 0.24% | 1.80% | -0.30% | 0.25% | 0.16 | 87.36% | | $0.08 | **Mozambique sacks heads of state energy companies** (Reuters News - Factiva, 08/12/2015 03:27 AM) |
| 8/13/2015 Thu | 604,776 | $33.07 | $0.00 | -1.87% | -0.11% | 1.63% | -0.45% | -1.23% | -0.56% | -1.31% | -0.85 | 39.88% | | -$0.44 | |

## Appendix C
### Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2015 Fri | 324,219 | $32.11 | $0.00 | -2.90% | 0.39% | -1.03% | -0.08% | -0.65% | -1.33% | -1.58% | -1.02 | 30.90% | -$0.52 | **Press Release: Gulf Coast LNG Projects Dominate 2016's Top 10 Spending Projects in U.S. Southwest Region, an Industrial Info News Alert** (Dow Jones Institutional News - Factiva, 08/14/2015 06:30 AM)<br>**South African stocks down on MTN and Sasol** (Reuters News - Factiva, 08/14/2015 12:07 PM) |
| 8/15/2015 Sat | | | | | | | | | | | | | | |
| 8/16/2015 Sun | | | | | | | | | | | | | | |
| 8/17/2015 Mon | 360,507 | $31.35 | $0.00 | -2.37% | 0.54% | -0.02% | -0.65% | -0.43% | -0.71% | -1.66% | -1.07 | 28.73% | -$0.53 | **JSE falls, dragged lower by Sasol, MTN** (Cape Times - Factiva, 08/17/2015)<br>**JSE falls, dragged lower by Sasol, MTN** (Pretoria News - Factiva, 08/17/2015)<br>**JSE falls, dragged lower by Sasol, MTN** (The Mercury - Factiva, 08/17/2015)<br>**JSE falls, dragged lower by Sasol, MTN** (The Star - Factiva, 08/17/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/17/2015)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/17/2015) |
| 8/18/2015 Tue | 240,702 | $31.30 | $0.00 | -0.16% | -0.24% | 0.46% | 0.04% | -0.04% | 0.19% | -0.35% | -0.24 | 81.31% | -$0.11 | |
| 8/19/2015 Wed | 381,319 | $30.84 | $0.00 | -1.47% | -0.82% | -1.66% | 0.12% | -1.82% | -3.66% | 2.19% | 1.50 | 13.56% | $0.69 | |
| 8/20/2015 Thu | 411,076 | $29.99 | $0.00 | -2.76% | -2.11% | -0.73% | -0.37% | 0.20% | -1.96% | -0.79% | -0.55 | 58.08% | -$0.25 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Aug. 7, 2015)** (Energy Weekly News - Factiva, 08/20/2015)<br>**Sasol League Roadshow Headed for Gauteng and Unveils New Kit** (All Africa - Factiva, 08/20/2015 11:05 AM) |
| 8/21/2015 Fri | 374,690 | $29.16 | $0.00 | -2.77% | -3.17% | -1.47% | -0.26% | 0.18% | -3.16% | 0.40% | 0.28 | 78.15% | $0.12 | **South AfricaÃ¢â¬â„¢s Sasol seeking way back to Iranian petrochemical industry** (Trend News Agency (Azerbaijan) - Factiva, 08/22/2015 05:07 AM)<br>**Pechala's Reports Research Report** (Capital IQ - Manual Entry, 08/23/2015) |
| 8/22/2015 Sat | | | | | | | | | | | | | | |
| 8/23/2015 Sun | | | | | | | | | | | | | | |
| 8/24/2015 Mon | 629,588 | $27.95 | $0.00 | -4.15% | -3.94% | -2.71% | -1.98% | -0.70% | -7.16% | 3.01% | 2.17 | 3.19% * | $0.88 | **INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 08/24/2015)<br>**Sasol Clarifies Position on Iran** (ENP Newswire - Factiva, 08/24/2015)<br>**Sasol Clarifies Position on Iran** (India Energy News - Factiva, 08/24/2015) |
| 8/25/2015 Tue | 693,650 | $28.31 | $0.00 | 1.29% | -1.35% | 2.83% | 0.27% | 0.25% | 2.02% | -0.74% | -0.52 | 60.18% | -$0.21 | **Notice Pursuant to the National Cooperative Research and Production Act of 1993-Cooperative Research Group on Clean Diesel VI** (Department of Justice Documents - Factiva, 08/25/2015)<br>**Notice Pursuant to the National Cooperative Research and Production Act of 1993-Cooperative Research Group on Clean Diesel VI** (Federal Register - Factiva, 08/25/2015)<br>**Sasol Clarifies Position on Iran** (ENP Newswire - Factiva, 08/25/2015)<br>**South Africa : Sasol Clarifies Position on Iran** (FARS News Agency - Factiva, 08/25/2015)<br>**Successful Sasol League Roadshow Held in Gauteng** (All Africa - Factiva, 08/25/2015 08:19 AM) |
| 8/26/2015 Wed | 479,813 | $29.51 | $0.00 | 4.24% | 3.91% | -1.27% | 0.50% | -0.86% | 0.81% | 3.43% | 2.44 | 1.63% * | $0.97 | **MarketLine Research Report** (Capital IQ - Manual Entry, 08/26/2015)<br>**SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: Notice of Expiry of Share Instalments - RDFSIJ/SOLSTJ** (Johannesburg Stock Exchange - Factiva, 08/26/2015 07:25 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | | Reaction | Events |
| 8/27/2015 Thu | 543,244 | $31.19 | $0.00 | 5.69% | 2.44% | 1.49% | -0.13% | 2.34% | 4.85% | 0.84% | 0.59 | 55.93% | | $0.25 | **SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank of South Africa Limited - Notice of Rollover and Expiry - RDFSIJ, SOLSTJ** (Johannesburg Stock Exchange - Factiva, 08/26/2015 08:50 AM)<br><br>**SA take on NZ in five Tests** (Pretoria News - Factiva, 08/27/2015)<br><br>**SA take on NZ in five-Test series up against NZ** (The Star - Factiva, 08/27/2015)<br><br>**Sasol: Pauw announces All Africa Games squad** (ENP Newswire - Factiva, 08/27/2015) |
| 8/28/2015 Fri | 654,270 | $32.41 | $0.00 | 3.91% | 0.07% | 1.56% | -1.13% | 2.14% | 2.17% | 1.74% | 1.21 | 22.81% | | $0.54 | **Unit appoints new director** (MarketLine (a Datamonitor Company), Company News - Factiva, 08/28/2015 02:11 PM) |
| 8/29/2015 Sat 8/30/2015 Sun | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/30/2015)<br><br>**UBS Research Report** (Capital IQ - Manual Entry, 08/30/2015) |
| 8/31/2015 Mon | 707,504 | $32.76 | $0.00 | 1.08% | -0.83% | 0.08% | 0.15% | 2.21% | 2.07% | -0.99% | -0.69 | 49.29% | | -$0.32 | **UBS Research Report** (Eikon - Manual Entry, 08/31/2015)<br><br>**SA Wheelchair Basketballers Bulldoze NZ Roller Blacks [press release]** (All Africa - Factiva, 08/31/2015 04:19 AM)<br><br>**Amawheelaboys Beat Roller Blacks to Take Series [press release]** (All Africa - Factiva, 08/31/2015 08:51 AM) |
| 9/1/2015 Tue | 450,399 | $31.21 | $0.00 | -4.73% | -2.95% | -2.97% | -1.26% | -0.32% | -5.45% | 0.72% | 0.50 | 61.86% | | $0.24 | **Amawheelaboys in top form as they target whitewash** (Pretoria News - Factiva, 09/01/2015)<br><br>**Amawheelaboys in top form as they target whitewash** (The Star - Factiva, 09/01/2015)<br><br>**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/01/2015)<br><br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 09/01/2015)<br><br>**GlobalData Research Report** (Capital IQ - Manual Entry, 09/01/2015)<br><br>**GlobalData Research Report** (Eikon - Manual Entry, 09/01/2015)<br><br>**INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 09/01/2015)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 09/01/2015)<br><br>**Sasol Technology (Pty) Ltd Files Patent Application for Oligomerisation of Olefinic Compounds with Reduced Polymer Formation** (Indian Patent News - Factiva, 09/01/2015)<br><br>**Sasol Technology (Pty) Ltd Files Patent Application for Tetramerisation of Ethylene** (Indian Patent News - Factiva, 09/01/2015)<br><br>**Falcon Oil & Gas Finds Gas at Kalala S-1 Well in Australia** (Dow Jones Institutional News - Factiva, 09/01/2015 02:19 AM)<br><br>**Falcon Oil & Gas Finds Gas at Kalala S-1 Well in Australia** (Dow Jones Institutional News - Factiva, 09/01/2015 02:34 AM) |
| 9/2/2015 Wed | 401,500 | $32.11 | $0.00 | 2.88% | 1.85% | 1.48% | 0.01% | -1.09% | 1.29% | 1.59% | 1.12 | 26.66% | | $0.50 | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/02/2015)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/02/2015)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/02/2015)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/02/2015)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/02/2015)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/02/2015) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/02/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/02/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/02/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/02/2015) |
| | | | | | | | | | | | | | | | **Sasol explores Maputo oil deals** (Cape Times - Factiva, 09/02/2015) |
| | | | | | | | | | | | | | | | **Sasol explores Maputo oil deals** (Pretoria News - Factiva, 09/02/2015) |
| | | | | | | | | | | | | | | | **Sasol explores Maputo oil deals** (The Mercury - Factiva, 09/02/2015) |
| | | | | | | | | | | | | | | | **Sasol explores Maputo oil deals** (The Star - Factiva, 09/02/2015) |
| | | | | | | | | | | | | | | | **Sasol supports QDB Al-Fikra competition as main sponsor** (Gulf Times - Factiva, 09/02/2015) |
| | | | | | | | | | | | | | | | **QDB launches Al-Fikra for start-ups** (Mist News - Factiva, 09/02/2015 05:41 AM) |
| 9/3/2015 Thu | 505,577 | $32.34 | $0.00 | 0.72% | 0.12% | 2.33% | -0.90% | 0.28% | 1.27% | -0.56% | -0.39 | 69.72% | | -$0.18 | **City artist bags first prize in top art contest Impact of social media on individuals gets explored** (Pretoria News - Factiva, 09/03/2015) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/03/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/03/2015) |
| | | | | | | | | | | | | | | | **Qatar- Sasol supports QDB Al-Fikra competition as main sponsor** (Middle East North Africa Financial Network (MENAFN) - Factiva, 09/03/2015) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/03/2015) |
| | | | | | | | | | | | | | | | **South Africa's Sasol says no return to Iran, yet** (Trend News Agency (Azerbaijan) - Factiva, 09/03/2015 03:57 AM) |
| | | | | | | | | | | | | | | | **Sasol Fiscal 2015 Results Seen Flat -- Earnings Preview** (Dow Jones Institutional News - Factiva, 09/03/2015 09:09 AM) |
| | | | | | | | | | | | | | | | **Joint venture eyes shale success in Betaloo basin** (Upstream - Factiva, 09/03/2015 08:00 PM) |
| 9/4/2015 Fri | 390,936 | $30.73 | $0.00 | -4.98% | -1.52% | -2.53% | -2.06% | 0.05% | -4.44% | -0.54% | -0.38 | 70.69% | | -$0.17 | **Sasol New Signatures Art Competition Reveals South Africa's Eye for Potential** (India Energy News - Factiva, 09/04/2015) |
| 9/5/2015 Sat | | | | | | | | | | | | | | | |
| 9/6/2015 Sun | | | | | | | | | | | | | | | **ItÃ¢â‚¬â„¢s all systems go for Sasol recovery** (The Sunday Times - Factiva, 09/06/2015) |
| 9/7/2015 Mon | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Improves Volumes and Cost Performance** (Platts Commodity News - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | | **Sasol - Businesswomen of the Year honoured by former President of Malawi Dr Joyce Banda** (ENP Newswire - Factiva, 09/07/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| | | | | | | | | | | | | | | Sasol improves volumes and cost performance (ENP Newswire - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | Sasol improves volumes and cost performance. (Company Reports - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | Sasol Improves Volumes, Cost Performance (India Energy News - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | South AfricaÃ¢â€šÂ¬â€žÂ¢s Sasol chem volumes up 2%, crude hits earnings (ICIS News - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | South AfricaÃ¢â€šÂ¬â€žÂ¢s Sasol chem volumes up 2%, crude hits earnings (ICIS News - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | The Sasol New Signatures art competition reveals South AfricaÃ¢â€šÂ¬â€žÂ¢s eye for potential (ENP Newswire - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | The Sasol New Signatures art competition reveals South AfricaÃ¢â€šÂ¬â€žÂ¢s eye for potential (ENP Newswire - Factiva, 09/07/2015) |
| | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 09/07/2015) |
| | | | | | | | | | | | | | | *Sasol Reports FY15 Profit 29.7 Billion South African Rand, Up 0.5% From FY14 (Dow Jones Institutional News - Factiva, 09/07/2015 01:17 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol full-year HEPS falls 17 pct (Reuters News - Factiva, 09/07/2015 01:17 AM) |
| | | | | | | | | | | | | | | Press Release: Sasol Improves Volumes and Cost Performance (Dow Jones Institutional News - Factiva, 09/07/2015 01:40 AM) |
| | | | | | | | | | | | | | | Sasol Improves Volumes and Cost Performance (PR Newswire (U.S.) - Factiva, 09/07/2015 01:40 AM) |
| | | | | | | | | | | | | | | Sasol Profit Up Following Push to Cut Costs (Dow Jones Institutional News - Factiva, 09/07/2015 01:49 AM) |
| | | | | | | | | | | | | | | Sasol Profit Up Following Push to Cut Costs (Dow Jones Top News & Commentary - Factiva, 09/07/2015 01:58 AM) |
| | | | | | | | | | | | | | | Sasol Profit Up Following Push to Cut Costs -- Update (Dow Jones Institutional News - Factiva, 09/07/2015 01:58 AM) |
| | | | | | | | | | | | | | | Sasol Profit Up Following Push to Cut Costs -- Update (Dow Jones Institutional News - Factiva, 09/07/2015 02:13 AM) |
| | | | | | | | | | | | | | | Sasol Stock, Crude Prices See Similar Decline -- Market Talk (Dow Jones Institutional News - Factiva, 09/07/2015 02:56 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Audited Financial Results for the year ended 30 June 2015 (Johannesburg Stock Exchange - Factiva, 09/07/2015 03:09 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes 2015 Annual Financial Statements (Johannesburg Stock Exchange - Factiva, 09/07/2015 03:09 AM) |
| | | | | | | | | | | | | | | South Africa's Sasol to freeze 1,000 job vacancies -chief executive (Reuters News - Factiva, 09/07/2015 04:59 AM) |
| | | | | | | | | | | | | | | S.Africa's Sasol keen to partner with govt to boost electricity supply (Reuters News - Factiva, 09/07/2015 06:07 AM) |
| | | | | | | | | | | | | | | Sasol to Ã¢â€šÂ¬Ã‹Å"freezeÃ¢â€šÂ¬â€žÂ¢ job vacancies (Upstream - Factiva, 09/07/2015 08:07 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [ ]<br>* | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2015 Tue | 330,614 | $31.25 | $0.00 | 1.69% | 2.52% | 1.41% | 0.95% | -1.24% | 2.53% | -0.83% | -0.59 | 55.87% | | -$0.26 | **UPDATE 2-S.Africa's Sasol looks to gas as oil price languishes** (Reuters News - Factiva, 09/07/2015 09:00 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs -- 2nd Update** (Dow Jones Institutional News - Factiva, 09/07/2015 09:38 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs; SasolÃ¢‚¬â„¢s businesses in South Africa have recorded record sales volumes** (The Wall Street Journal Online - Factiva, 09/07/2015 09:41 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs -- 2nd Update** (Dow Jones Institutional News - Factiva, 09/07/2015 09:53 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs** (Dow Jones Top Global Market Stories - Factiva, 09/07/2015 09:56 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs** (Dow Jones Top North American Equities Stories - Factiva, 09/07/2015 09:56 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs** (Dow Jones Institutional News - Factiva, 09/07/2015 10:00 AM)<br><br>**Sasol Profit Up Following Push to Cut Costs** (Dow Jones Institutional News - Factiva, 09/07/2015 10:15 AM)<br><br>**Sasol Cuts Capex, But Still Planning Long-Term -- Market Talk** (Dow Jones Institutional News - Factiva, 09/07/2015 10:40 AM)<br><br>**INVS - INVESTEC BANK LIMITED - Dividend Announcement - SOLIHL** (Johannesburg Stock Exchange - Factiva, 09/07/2015 12:22 PM)<br><br>**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/08/2015)<br><br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 09/08/2015)<br><br>**Full Year 2015 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 09/08/2015)<br><br>**Marathon fundraising effort as runner crosses off another continent** (Fife Free Press - Factiva, 09/08/2015)<br><br>**Sasol excited by South Africas gas-to-power prospects** (Syrian Arab News Agency - Factiva, 09/08/2015)<br><br>**Sasol goes ahead with R135bn expansion** (Business Day - Factiva, 09/08/2015)<br><br>**Sasol improves volumes and cost performance** (ENP Newswire - Factiva, 09/08/2015)<br><br>**Sasol Profits Stagnate, Except in Mozambique** (International Oil Daily - Factiva, 09/08/2015)<br><br>**Sasol Profits Stagnate, Except in Mozambique** (The Oil Daily - Factiva, 09/08/2015)<br><br>**Sasol to axe 1000 top positions** (Cape Times - Factiva, 09/08/2015)<br><br>**Sasol to axe 1000 top positions** (Pretoria News - Factiva, 09/08/2015)<br><br>**Sasol to axe 1000 top positions** (The Mercury - Factiva, 09/08/2015)<br><br>**Sasol to axe 1000 top positions** (The Star - Factiva, 09/08/2015)<br><br>**Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 09/08/2015)<br><br>**UBS Research Report** (Capital IQ - Manual Entry, 09/08/2015) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Abnormal Price Reaction | Events |
| 9/9/2015 Wed | 601,226 | $30.36 | $0.00 | -2.85% | -1.38% | 0.33% | -0.51% | -0.37% | -1.45% | -1.40% | -0.98 | 32.90% | | -$0.44 | **UBS Research Report** (Eikon - Manual Entry, 09/08/2015) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-09-08 09:12:09** (SEC - SEC Edgar, 09/08/2015 09:12 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-09-08 09:26:28** (SEC - SEC Edgar, 09/08/2015 09:26 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited CEO David Constable on Q2 2015 Results -- Earnings Call Transcript >SSL** (Dow Jones Institutional News - Factiva, 09/08/2015 03:22 PM) |
| | | | | | | | | | | | | | | | **Billions go into Sasol's new plants** (Daily Dispatch - Factiva, 09/09/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/09/2015) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/09/2015) |
| | | | | | | | | | | | | | | | **Much rests on Sasol's bold plans** (Business Day - Factiva, 09/09/2015) |
| | | | | | | | | | | | | | | | **South African Businesswomen of the Year Saluted** (All Africa - Factiva, 09/09/2015 07:46 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Retirement of lead independent director** (Johannesburg Stock Exchange - Factiva, 09/09/2015 12:02 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-09-09 13:39:46** (SEC - SEC Edgar, 09/09/2015 01:39 PM) |
| 9/10/2015 Thu | 379,186 | $30.82 | $0.00 | 1.52% | 0.54% | -0.37% | 1.20% | 0.02% | 1.46% | 0.05% | 0.04 | 96.97% | | $0.02 | **Sasol & Partners Award $45m Condensate Sales Contract to PETROMOC** (Gulf Oil & Gas - Factiva, 09/10/2015) |
| | | | | | | | | | | | | | | | **Sasol, partners award $45 M condensate sales contract to PETROMOC.** (Company Reports - Factiva, 09/10/2015) |
| | | | | | | | | | | | | | | | **Sasol, Partners Award $45mn Condensate Sales Contract to PETROMOC** (India Energy News - Factiva, 09/10/2015) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 09/10/2015) |
| 9/11/2015 Fri | 177,350 | $30.41 | $0.00 | -1.33% | 0.48% | -1.17% | 0.53% | -1.26% | -1.03% | -0.30% | -0.21 | 83.31% | | -$0.09 | **DIAMONDS & DOGS. DIAMOND. SASOL. DOG. AFRICAN RAINBOW** (The Financial Mail - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/11/2015) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC** (Platts Commodity News - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC** (Platts Commodity News - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **Sasol lead independent director Jurgen Erich Schrempp - to step down 10 September 2015** (People in Business - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **Sasol, partners award $45M condensate sales contract to PETROMOC** (Theflyonthewall.com - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC** (news aktuell OTS - Originaltextservice Germany - Factiva, 09/11/2015) |
| | | | | | | | | | | | | | | | **Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 09/11/2015) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 106 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC (PR Newswire Europe - Factiva, 09/11/2015 09:03 AM) |
| | | | | | | | | | | | | | | | SASOL, PARTNERS AWARD US$45MN CONDENSATE SALES CONTRACT TO PETROMOC (Press Association National Newswire - Factiva, 09/11/2015 09:03 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC (Dow Jones Institutional News - Factiva, 09/11/2015 09:06 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC (PR Newswire (U.S.) - Factiva, 09/11/2015 09:06 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol, partners award $45mn condensate sales contract to petromoc (Reuters News - Factiva, 09/11/2015 09:08 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC (Canada NewsWire - Factiva, 09/11/2015 09:43 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Award US$45mn Condensate Sales Contract to PETROMOC (PR Newswire Asia - Factiva, 09/11/2015 10:18 AM) |
| | | | | | | | | | | | | | | | NEDB - NEDBANK LIMITED - Dividend Announcement - SOLNNH (Johannesburg Stock Exchange - Factiva, 09/11/2015 10:20 AM) |
| 9/12/2015 Sat | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 09/12/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/12/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/12/2015) |
| | | | | | | | | | | | | | | | Mozambique : Sasol, partners award US$45mn condensate sales contract to PETROMOC (Syrian Arab News Agency - Factiva, 09/12/2015) |
| 9/13/2015 Sun | | | | | | | | | | | | | | | Sasol Appoints Phinda Vilakazi President of Qatar, Nigeria and Uzbekistan Operations (The Peninsula - Factiva, 09/13/2015) |
| 9/14/2015 Mon | 293,162 | $30.60 | $0.00 | 0.62% | -0.40% | 0.96% | 0.52% | -0.32% | 0.71% | -0.09% | -0.06 | 94.90% | | -$0.03 | Chemical Group Seeks Internal RE Manager (Global Money Management (part of iiSearches) - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | DECLINING PRICES HIT TOP AND BOTTOM LINES (ICIS Chemical Business - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 09/14/2015) |
| | | | | | | | | | | | | | | | ICIS Top 100 Analysis: Declining prices hit Middle East/Africa top and bottom lines (ICIS News - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/14/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/14/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 09/14/2015) |
| | | | | | | | | | | | | | | | Qatar- Sasol appoints Phinda Vilakazi as new president (Middle East North Africa Financial Network (MENAFN) - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Sasol appoints Phinda Vilakazi as new president (The Peninsula - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Sasol Appoints Phinda Vilakazi President of Qatar Nigeria and Uzbekistan Operations (Middle East North Africa Financial Network (MENAFN) - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Sasol Appoints Phinda Vilakazi President of Qatar, Nigeria and Uzbekistan Operations (Kuwait News Agency (KUNA) - Factiva, 09/14/2015) |

p. 27 of 233

| [1] | [2] | [3] | [4] | [5] | [6]<br>US<br>Market | [7]<br>SA<br>Market | [8]<br>% Chg in | [9]<br>Excess<br>Industry | [10]<br>Predicted | [11]<br>Abnormal | [12] | [13] | | [14]<br>Abnormal<br>Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | Sasol to set up GTP facility (Oil and Gas News - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Sasol, partners award US$45mn condensate sales contract to PETROMOC (ENP Newswire - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Sasol, partners award US$45mn condensate sales contract to PETROMOC (ENP Newswire - Factiva, 09/14/2015) |
| | | | | | | | | | | | | | | | Vilakazi takes over as Sasol Qatar president (Gulf Times - Factiva, 09/14/2015) |
| 9/15/2015 Tue | 549,312 | $30.87 | $0.00 | 0.88% | 1.28% | 0.20% | 0.15% | -0.23% | 1.22% | -0.33% | -0.24 | 81.09% | | -$0.10 | INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 09/15/2015) |
| | | | | | | | | | | | | | | | Sasol appoints Phinda Vilakazi as new president (Kuwait News Agency (KUNA) - Factiva, 09/15/2015) |
| | | | | | | | | | | | | | | | Sasol seeks tighter tie with Petromoc (Africa Energy Intelligence - Factiva, 09/15/2015) |
| | | | | | | | | | | | | | | | BC-Dividends (Associated Press Newswires - Factiva, 09/15/2015 04:54 PM) |
| 9/16/2015 Wed | 592,734 | $31.83 | $0.00 | 3.11% | 0.87% | 3.22% | 1.51% | 1.94% | 6.42% | -3.31% | -2.38 | 1.91% | * | -$1.02 | Bourse edges up on higher oil prices (Cape Times - Factiva, 09/16/2015) |
| | | | | | | | | | | | | | | | Bourse edges up on higher oil prices (Pretoria News - Factiva, 09/16/2015) |
| | | | | | | | | | | | | | | | Bourse edges up on higher oil prices (The Mercury - Factiva, 09/16/2015) |
| | | | | | | | | | | | | | | | Bourse edges up on higher oil prices (The Star - Factiva, 09/16/2015) |
| 9/17/2015 Thu | 424,435 | $32.06 | $0.00 | 0.72% | -0.24% | 1.03% | -0.65% | 0.30% | 0.22% | 0.50% | 0.36 | 72.31% | | $0.16 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/17/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/17/2015) |
| | | | | | | | | | | | | | | | Sasol Inzalo Public (RF) Announces Intention to List on JSE (India Energy News - Factiva, 09/17/2015) |
| | | | | | | | | | | | | | | | Sasol Technology (Pty) Ltd Files Patent Application for Tetramerisation of Ethylene (Indian Patent News - Factiva, 09/17/2015) |
| | | | | | | | | | | | | | | | *Sasol Inzalo to Float on JSE (Dow Jones Institutional News - Factiva, 09/17/2015 06:01 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Inzalo to list on the stock exchange operated by the JSE (Reuters News - Factiva, 09/17/2015 06:06 AM) |
| | | | | | | | | | | | | | | | Sasol Inzalo to Float on Johannesburg Stock Exchange (Dow Jones Institutional News - Factiva, 09/17/2015 06:44 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol Inzalo Public Limited (RF) announces its intention to list on the Stock Exchange operated by the JSE Limited (Johannesburg Stock Exchange - Factiva, 09/17/2015 02:31 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Summary of the audited financial results for the year ended 30 June 2015 (Johannesburg Stock Exchange - Factiva, 09/17/2015 02:31 PM) |
| 9/18/2015 Fri | 518,964 | $30.61 | $0.00 | -4.52% | -1.62% | -0.76% | 0.25% | -0.83% | -2.20% | -2.32% | -1.69 | 9.30% | | -$0.74 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Sept. 8, 2015) (Energy Weekly News - Factiva, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/18/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/18/2015) |
| | | | | | | | | | | | | | | | Unit announces it will list on JSE (Cape Times - Factiva, 09/18/2015) |
| | | | | | | | | | | | | | | | Unit announces it will list on JSE (Pretoria News - Factiva, 09/18/2015) |
| | | | | | | | | | | | | | | | Unit announces it will list on JSE (The Mercury - Factiva, 09/18/2015) |
| | | | | | | | | | | | | | | | Unit announces it will list on JSE (The Star - Factiva, 09/18/2015) |
| | | | | | | | | | | | | | | | Energy Committee Conducts Public Meeting in Sasolburg [document] (All Africa - Factiva, 09/18/2015 02:01 PM) |
| 9/19/2015 Sat | | | | | | | | | | | | | | | |
| 9/20/2015 Sun | | | | | | | | | | | | | | | |
| 9/21/2015 Mon | 384,402 | $30.20 | $0.00 | -1.34% | 0.46% | -0.57% | -1.12% | 0.10% | -0.74% | -0.60% | -0.44 | 66.32% | | -$0.18 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 09/21/2015) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 09/21/2015) |
| | | | | | | | | | | | | | | | Sasol Germany GmbH; Patent Issued for Surfactant Compositions (USPTO 9127237) (Journal of Engineering - Factiva, 09/21/2015) |
| | | | | | | | | | | | | | | | Sasol Inzalo Public Limited (RF) announces intention to list on JSE (ENP Newswire - Factiva, 09/21/2015) |
| | | | | | | | | | | | | | | | Sasol Inzalo Public Limited announces intention to list on JSE (ENP Newswire - Factiva, 09/21/2015) |
| | | | | | | | | | | | | | | | Security concerns and labour strikes increase risks for LNG, coal investment in Mozambique's Inhambane province (IHS Global Insight Daily Analysis - Factiva, 09/21/2015) |
| | | | | | | | | | | | | | | | SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: Dividend announcement in relation to the SOL share - SOLSTL (Johannesburg Stock Exchange - Factiva, 09/21/2015 01:33 PM) |
| 9/22/2015 Tue | 442,485 | $29.30 | $0.00 | -2.98% | -1.23% | -1.76% | -1.52% | 0.40% | -2.87% | -0.11% | -0.08 | 93.69% | | -$0.03 | |
| 9/23/2015 Wed | 294,334 | $28.41 | $0.00 | -3.04% | -0.20% | 1.09% | -1.32% | -1.13% | -1.61% | -1.43% | -1.04 | 30.14% | | -$0.42 | |
| 9/24/2015 Thu | 283,787 | $28.64 | $0.00 | 0.81% | -0.34% | | 0.13% | 0.89% | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 09/24/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 09/24/2015) |
| 9/25/2015 Fri | 259,899 | $28.24 | $0.00 | -1.40% | -0.05% | -0.06% | -0.53% | 0.37% | 0.67% | -1.27% | -0.92 | 36.07% | | -$0.36 | MarketLine Research Report (Capital IQ - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/25/2015) |
| | | | | | | | | | | | | | | | US shale gas remains attractive for Sasol (ICIS News - Factiva, 09/25/2015) |
| | | | | | | | | | | | | | | | Sasol and partners enter into agreement with PETROMOC (MarketLine (a Datamonitor Company), Company News - Factiva, 09/25/2015 12:27 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2015 Sat | | | | | | | | | | | | | | | Committee Concludes Its Four-Day Visit to Free State [document] (All Africa - Factiva, 09/25/2015 12:02 PM) |
| 9/27/2015 Sun | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 09/27/2015); Deutsche Bank Research Report (Eikon - Manual Entry, 09/27/2015) |
| 9/28/2015 Mon | 385,229 | $26.99 | $0.00 | -4.43% | -2.54% | -1.60% | -1.00% | -0.69% | -4.46% | 0.04% | 0.03 | 97.96% | | $0.01 | Deutsche Bank Research Report (Eikon - Manual Entry, 09/28/2015); Fluor Selected as Sasol's Collaboration Partner in South Africa (Gulf Oil & Gas - Factiva, 09/28/2015); Fluor Selected as Sasol's Collaboration Partner in South Africa (India Energy News - Factiva, 09/28/2015); Fluor signs three year agreement with Sasol (Theflyonthewall.com - Factiva, 09/28/2015); INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS (Industry Snapshot - Factiva, 09/28/2015); PRESS RELEASE: Fluor Selected as Sasol?s Collaboration Partner in South Africa (Platts Commodity News - Factiva, 09/28/2015); Amawheelaboys Are Looking Good Ahead of Rio Qualifiers [press release] (All Africa - Factiva, 09/28/2015 05:45 AM); Fluor Selected as Sasol's Collaboration Partner in South Africa (Press Association National Newswire - Factiva, 09/28/2015 09:07 AM); Fluor Selected as Sasol's Collaboration Partner in South Africa (Business Wire - Factiva, 09/28/2015 09:07 AM); Press Release: Fluor Selected as Sasol's Collaboration Partner in South Africa (Dow Jones Institutional News - Factiva, 09/28/2015 09:07 AM) |
| 9/29/2015 Tue | 708,008 | $26.97 | $0.00 | -0.07% | 0.13% | -0.20% | 0.57% | -0.02% | 0.53% | -0.60% | -0.43 | 66.49% | | -$0.16 | Fluor Selected as Sasol's Collaboration Partner in South Africa (ENP Newswire - Factiva, 09/29/2015); Sasol has unusually big things in mind (Africa Energy Intelligence - Factiva, 09/29/2015); Sasol sees to it that French junior SMP has a future (Africa Energy Intelligence - Factiva, 09/29/2015); Fluor Selected as Sasol's Collaboration Partner in South Africa (Korea Newswire - Factiva, 09/29/2015 02:05 AM) |
| 9/30/2015 Wed | 560,832 | $27.82 | $0.00 | 3.15% | 1.91% | 1.40% | 0.90% | 0.28% | 3.51% | -0.36% | -0.26 | 79.39% | | -$0.10 | MarketLine Research Report (Capital IQ - Manual Entry, 09/30/2015); Sasol Donates Nearly 20 000 Books (India Energy News - Factiva, 09/30/2015) |
| 10/1/2015 Thu | 649,237 | $28.31 | $0.00 | 1.76% | 0.20% | 0.81% | -0.49% | -0.10% | 0.22% | 1.54% | 1.13 | 26.09% | | $0.43 | Japan Steel Works, Ltd.(INDUSTRY NEWS) (Plastics Engineering - Factiva, 10/01/2015); City artist wins award for video (Diamond Fields Advertiser - Factiva, 10/01/2015); GlobalData Research Report (Capital IQ - Manual Entry, 10/01/2015); S&P Global Compustat Research Report (Capital IQ - Manual Entry, 10/01/2015); Sasol donates nearly 20 000 books (ENP Newswire - Factiva, 10/01/2015); Sasol donates nearly 20,000 books (ENP Newswire - Factiva, 10/01/2015) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | Amec Foster Wheeler in pole for Sasol contract (Upstream - Factiva, 10/01/2015 08:00 PM) |
| 10/2/2015 Fri | 521,021 | $29.43 | $0.00 | 3.96% | 1.44% | 0.87% | 1.38% | 2.59% | 5.63% | -1.67% | -1.23 | 22.21% | | -$0.47 | Sasol cautious on resuming Iran oil imports (Iran Daily - Factiva, 10/02/2015) |
| 10/3/2015 Sat | | | | | | | | | | | | | | | |
| 10/4/2015 Sun | | | | | | | | | | | | | | | |
| 10/5/2015 Mon | 814,178 | $31.04 | $0.00 | 5.47% | 1.83% | 2.29% | 0.83% | 0.97% | 4.54% | 0.93% | 0.69 | 49.17% | | $0.27 | 50% import duty on chemical hits Sasol (Cape Times - Factiva, 10/05/2015) |
| | | | | | | | | | | | | | | | 50% import duty on chemical hits Sasol (Pretoria News - Factiva, 10/05/2015) |
| | | | | | | | | | | | | | | | 50% import duty on chemical hits Sasol (The Mercury - Factiva, 10/05/2015) |
| | | | | | | | | | | | | | | | 50% import duty on chemical hits Sasol (The Star - Factiva, 10/05/2015) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 10/05/2015) |
| | | | | | | | | | | | | | | | Sasol donates nearly 20 000 books (ENP Newswire - Factiva, 10/05/2015) |
| 10/6/2015 Tue | 556,777 | $31.43 | $0.00 | 1.26% | -0.36% | -0.05% | 0.75% | 2.85% | 3.16% | -1.91% | -1.41 | 16.17% | | -$0.59 | Deaths, financial woes keep Sasol mineworkers from court hearing (Business Day - Factiva, 10/06/2015) |
| | | | | | | | | | | | | | | | Interrogating identity with 'Colourman' (Cape Times - Factiva, 10/06/2015) |
| | | | | | | | | | | | | | | | Leader in race for Sasol contract (Upstream - Factiva, 10/06/2015 03:07 AM) |
| 10/7/2015 Wed | 592,800 | $31.95 | $0.85 | 4.37% | 0.84% | 0.88% | 0.41% | 0.39% | 1.99% | 2.38% | 1.74 | 8.38% | | $0.75 | |
| 10/8/2015 Thu | 667,174 | $33.26 | $0.00 | 4.10% | 0.88% | 0.28% | 1.16% | 1.05% | 2.93% | 1.17% | 0.85 | 39.72% | | $0.38 | Bosses' 'war on workers' (The Times - Factiva, 10/08/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 10/08/2015) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 10/08/2015) |
| | | | | | | | | | | | | | | | Top 4 NYSE Stocks In The Major Integrated Oil & Gas Industry With The Highest Profit Margin (Benzinga.com - Factiva, 10/08/2015 04:47 AM) |
| 10/9/2015 Fri | 708,108 | $33.92 | $0.00 | 1.98% | 0.08% | 0.98% | -0.28% | -0.73% | -0.16% | 2.14% | 1.59 | 11.39% | | $0.71 | SMS COMMENTS (The Times - Factiva, 10/09/2015) |
| | | | | | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 10/09/2015) |
| | | | | | | | | | | | | | | | SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: Issue of Stock Warrants (Johannesburg Stock Exchange - Factiva, 10/09/2015 05:04 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 20-F Accepted 2015-10-09 11:25:43 (SEC - SEC Edgar, 10/09/2015 11:25 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-10-09 11:59:42 (SEC - SEC Edgar, 10/09/2015 11:59 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol's Reporting Publications for the Year Ended 30 June 2015 and Notice of Annual General Meeting (Dow Jones Institutional News - Factiva, 10/09/2015 12:58 PM) |
| | | | | | | | | | | | | | | | Sasol's Reporting Publications for the Year Ended 30 June 2015 and Notice of Annual General Meeting (PR Newswire (U.S.) - Factiva, 10/09/2015 12:58 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol's reporting publications for the year ended 30 June 2015 and Notice of Annual General Meeting (Johannesburg Stock Exchange - Factiva, 10/09/2015 01:40 PM) |
| 10/10/2015 Sat | | | | | | | | | | | | | | | |
| 10/11/2015 Sun | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 10/11/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/11/2015) |
| 10/12/2015 Mon | 703,650 | $33.04 | $0.00 | -2.59% | 0.13% | -0.95% | 0.16% | -1.32% | -1.47% | -1.13% | -0.83 | 40.94% | | -$0.38 | Deutsche Bank Research Report (Eikon - Manual Entry, 10/12/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 10/12/2015) |

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Fluor Corporation; Fluor Selected as Sasol's Collaboration Partner in South Africa** (Journal of Engineering - Factiva, 10/12/2015) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Dealing in securities by a director of a major subsidiary of Sasol** (Johannesburg Stock Exchange - Factiva, 10/12/2015 01:00 PM) |
| 10/13/2015 Tue | 352,895 | $32.54 | $0.00 | -1.51% | -0.67% | 0.60% | -1.70% | -0.09% | -1.73% | 0.22% | 0.16 | 87.31% | | $0.07 | **Emerson Automation Technology, Expertise to Help Sasol More than Triple Its Chemical Production in US** (India Energy News - Factiva, 10/13/2015) |
| | | | | | | | | | | | | | | | **Emerson to Help Sasol More Than Triple its Chemical Production in the United States** (Gulf Oil & Gas - Factiva, 10/13/2015) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 10/13/2015) |
| | | | | | | | | | | | | | | | **Emerson Automation Technology and Expertise to Help Sasol More Than Triple Its Chemical Production in the United States** (Business Wire - Factiva, 10/13/2015 10:00 AM) |
| | | | | | | | | | | | | | | | **Press Release: Emerson Automation Technology and Expertise to Help Sasol More Than Triple Its Chemical Production in the United States** (Dow Jones Institutional News - Factiva, 10/13/2015 10:00 AM) |
| 10/14/2015 Wed | 317,279 | $32.96 | $0.00 | 1.29% | -0.47% | 0.07% | 2.43% | 1.56% | 3.42% | -2.13% | -1.59 | 11.56% | | -$0.69 | **Emerson automation technology and expertise to help Sasol more than triple its chemical production in the United States** (PolymerUpdate.com - Factiva, 10/14/2015) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 10/14/2015) |
| | | | | | | | | | | | | | | | **R100k wire fence keeps food thieves away from school** (African Eye News Service - Factiva, 10/14/2015) |
| | | | | | | | | | | | | | | | **Sasol selects Emerson to automate new US petchem complex** (ICIS News - Factiva, 10/14/2015) |
| | | | | | | | | | | | | | | | **United States : Emerson Automation Technology and Expertise to Help Sasol More Than Triple its Chemical Production in the United States** (Jpost.com (The Jerusalem Post online edition) - Factiva, 10/14/2015) |
| 10/15/2015 Thu | 417,915 | $32.62 | $0.00 | -1.03% | 1.49% | -0.12% | 1.44% | 0.11% | 2.46% | -3.49% | -2.58 | 1.12% | * | -$1.15 | **Emerson automation technology and expertise to help Sasol more than triple its chemical production in the United States** (ENP Newswire - Factiva, 10/15/2015) |
| | | | | | | | | | | | | | | | **Sasol, Safa Congratulate Banyana Banyana Captain** (All Africa - Factiva, 10/15/2015 04:00 AM) |
| | | | | | | | | | | | | | | | **BUZZ-Oil, gas producers: Crude prices fall 2 pct** (Reuters News - Factiva, 10/15/2015 01:14 PM) |
| | | | | | | | | | | | | | | | **Sasol selects Emerson Process Management for petrochemical complex in Louisiana** (MarketLine, Company News - Factiva, 10/15/2015 02:57 PM) |
| 10/16/2015 Fri | 363,644 | $33.04 | $0.00 | 1.29% | 0.46% | -0.06% | -0.26% | -0.35% | -0.18% | 1.47% | 1.06 | 29.34% | | $0.48 | **BETWEEN THE CHAINS** (The Financial Mail - Factiva, 10/16/2015) |
| | | | | | | | | | | | | | | | **Emerson automation technology and expertise to help Sasol more than triple its chemical production in the United States** (ENP Newswire - Factiva, 10/16/2015) |
| | | | | | | | | | | | | | | | **Sasol Banyana Banyana Depart for Equatorial Guinea** (All Africa - Factiva, 10/16/2015 09:41 AM) |
| 10/17/2015 Sat<br>10/18/2015 Sun<br>10/19/2015 Mon | 242,347 | $31.92 | $0.00 | -3.39% | 0.03% | 0.50% | -1.59% | -1.97% | -2.55% | -0.84% | -0.60 | 55.00% | | -$0.28 | **INDUSTRY SNAPSHOTS; AFRICA - SOUTH AFRICA - PETROCHEMICALS** (Industry Snapshot - Factiva, 10/19/2015) |
| | | | | | | | | | | | | | | | **Banyana Banyana Qualify for Rio Olympic Games** (All Africa - Factiva, 10/19/2015 07:35 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 10/20/2015 Tue | 402,591 | $31.85 | $0.00 | -0.22% | -0.14% | -0.57% | -0.04% | 0.48% | -0.06% | -0.16% | -0.11 | 91.04% | | -$0.05 | **Port of Iberia companies expected to put hundreds of people to work with two new projects** (The Acadiana Advocate - Factiva, 10/20/2015) |
| | | | | | | | | | | | | | | | **Port of Iberia companies expected to put hundreds of people to work with two new projects** (The Advocate - Factiva, 10/20/2015) |
| | | | | | | | | | | | | | | | **R15m donation a big boost to kasi schools** (African Eye News Service - Factiva, 10/20/2015) |
| | | | | | | | | | | | | | | | **Sasol Technology (Pty) Ltd and Axens File Patent Application for Process for Producing Jet Fuel from a Hydrocarbon Synthesis Product Steam** (Indian Patent News - Factiva, 10/20/2015) |
| 10/21/2015 Wed | 348,947 | $30.95 | $0.00 | -2.83% | -0.57% | 0.25% | -1.71% | -0.43% | -1.96% | -0.86% | -0.63 | 53.06% | | -$0.27 | **2 firms hint at hundreds of jobs** (The Daily Advertiser - Factiva, 10/21/2015) |
| | | | | | | | | | | | | | | | **Definitely Able Voicesâ¬Â film takes International Award in Cannes** (The Peninsula - Factiva, 10/21/2015) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 10/21/2015) |
| | | | | | | | | | | | | | | | **New projects expected to create hundreds of jobs *** Port of Iberia firms awarded contracts** (The Acadiana Advocate - Factiva, 10/21/2015) |
| | | | | | | | | | | | | | | | **Union loses its 400 members at Sasol** (Sowetan - Factiva, 10/21/2015) |
| | | | | | | | | | | | | | | | **Port of Iberia companies to hire new workers** (Associated Press Newswires - Factiva, 10/21/2015 07:08 AM) |
| 10/22/2015 Thu | 359,975 | $31.60 | $0.00 | 2.10% | 1.67% | 0.57% | 0.96% | 0.16% | 2.56% | -0.46% | -0.33 | 73.99% | | -$0.14 | **Road to Rio success sees Banyana cash in** (The Star - Factiva, 10/22/2015) |
| | | | | | | | | | | | | | | | **A Cool Million for Banyana Banyana From SAFA and Sasol** (All Africa - Factiva, 10/22/2015 06:14 AM) |
| | | | | | | | | | | | | | | | **SA Put Final Touches to African Qualifiers Preparation [press release]** (All Africa - Factiva, 10/22/2015 09:32 AM) |
| 10/23/2015 Fri | 231,107 | $31.59 | $0.00 | -0.03% | 1.10% | 1.86% | -1.79% | -1.38% | -0.45% | 0.42% | 0.31 | 75.90% | | $0.13 | **Amawheelaboys sharpen up for Algeria** (The Star - Factiva, 10/23/2015) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 20-F, Annual And Transition Report of Foreign Private Issuers [Sections 13 Or 15(D)] (Oct. 9, 2015)** (Energy Weekly News - Factiva, 10/23/2015) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Oct. 9, 2015)** (Energy Weekly News - Factiva, 10/23/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 10/23/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 10/23/2015) |
| | | | | | | | | | | | | | | | **SLZA - SASOL INZALO PUBLIC LIMITED (RF) - Abridged Pre-listing Satement** (Johannesburg Stock Exchange - Factiva, 10/23/2015 08:46 AM) |
| 10/24/2015 Sat | | | | | | | | | | | | | | | |
| 10/25/2015 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/25/2015) |
| 10/26/2015 Mon | 426,447 | $31.84 | $0.00 | 0.79% | -0.19% | -0.31% | 0.04% | -2.26% | -2.32% | 3.11% | 2.28 | 2.43% | * | $0.98 | **Emerson Process Management; Emerson Automation Technology and Expertise to Help Sasol More Than Triple Its Chemical Production in the United States** (Journal of Engineering - Factiva, 10/26/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/26/2015) |
| 10/27/2015 Tue | 252,618 | $31.30 | $0.00 | -1.70% | -0.26% | -0.68% | -0.27% | -0.89% | -1.58% | -0.12% | -0.09 | 92.99% | | -$0.04 | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/27/2015) |
| | | | | | | | | | | | | | | | **safety in gas usage is potlaki's priority** (Sowetan - Factiva, 10/27/2015) |
| 10/28/2015 Wed | 569,121 | $32.24 | $0.00 | 3.00% | 1.19% | -0.10% | -0.26% | 1.04% | 1.55% | 1.45% | 1.06 | 29.22% | | $0.45 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 10/28/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*  Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Exxon Mobil, Eni, Sasol win exploration licenses for Mozambique blocks (Theflyonthewall.com - Factiva, 10/28/2015) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 10/28/2015) |
| | | | | | | | | | | | | | | **Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2015** (PR Newswire (U.S.) - Factiva, 10/28/2015 03:51 AM) |
| | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the three months ended 30 September 2015** (Johannesburg Stock Exchange - Factiva, 10/28/2015 04:32 AM) |
| | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-10-28 11:04:23** (SEC - SEC Edgar, 10/28/2015 11:04 AM) |
| | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-10-28 11:27:05** (SEC - SEC Edgar, 10/28/2015 11:27 AM) |
| | | | | | | | | | | | | | | **SA Wheelchair Aces Downed By Racing Counterparts [press release]** (All Africa - Factiva, 10/28/2015 11:55 AM) |
| | | | | | | | | | | | | | | **Exxon, Eni, Sasol win rights to explore Mozambique's oil and gas reserves** (Reuters News - Factiva, 10/28/2015 06:00 PM) |
| 10/29/2015 Thu | 306,823 | $31.67 | $0.00 | -1.77% | -0.03% | -0.66% | -1.32% | 0.46% | -1.00% | -0.77% | -0.56 | 57.90% | -$0.25 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 10/29/2015) |
| | | | | | | | | | | | | | | **Sasol Technology (Proprietary) Ltd Files Patent Application for Rotary Ploughs for Gasifiers** (Indian Patent News - Factiva, 10/29/2015) |
| 10/30/2015 Fri | 252,128 | $32.16 | $0.00 | 1.55% | -0.48% | 0.72% | 0.45% | 1.32% | 1.56% | -0.01% | -0.01 | 99.35% | $0.00 | **Eni, together with Statoil, Sasol and ENH, have been awarded a new exploration block in the offshore of Mozambique.** (Company Reports - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Mozambique awards six licences** (Cape Times - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Mozambique awards six licences** (Pretoria News - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Mozambique awards six licences** (The Mercury - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Mozambique awards six licences** (The Star - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **PRESS RELEASE: Sasol, Partners Awarded On and Offshore Blocks in Mozambique's 5th Licensing Bid Round** (Platts Commodity News - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **PRESS RELEASE: Sasol, Partners Awarded On and Offshore Blocks in Mozambique's 5th Licensing Bid Round** (Platts Commodity News - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | **Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round** (India Energy News - Factiva, 10/30/2015) |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 115 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (news aktuell OTS - Originaltextservice Germany - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (news aktuell OTS - Originaltextservice Switzerland - Factiva, 10/30/2015) |
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (PR Newswire Europe - Factiva, 10/30/2015 05:40 AM) |
| | | | | | | | | | | | | | | | SASOL, PARTNERS AWARDED ON- AND OFFSHORE BLOCKS IN MOZAMBIQUE'S 5TH LICENSING BID ROUND (Press Association National Newswire - Factiva, 10/30/2015 05:40 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (Dow Jones Institutional News - Factiva, 10/30/2015 05:43 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (PR Newswire (U.S.) - Factiva, 10/30/2015 05:43 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (Canada NewsWire - Factiva, 10/30/2015 06:10 AM) |
| | | | | | | | | | | | | | | | Sasol, Partners Awarded On- and Offshore Blocks in Mozambique's 5th Licensing Bid Round (PR Newswire Asia - Factiva, 10/30/2015 06:25 AM) |
| 10/31/2015 Sat | | | | | | | | | | | | | | | Sasol awarded on- and offshore blocks in Mozambique licensing round (Syrian Arab News Agency - Factiva, 10/31/2015) |
| | | | | | | | | | | | | | | | South Africa : Sasol, partners awarded on- and offshore blocks in Mozambique s 5th Licensing Bid Round (FARS News Agency - Factiva, 10/31/2015) |
| | | | | | | | | | | | | | | | South Africa : Sasol, partners awarded on- and offshore blocks in Mozambique's 5th Licensing Bid Round (FARS News Agency - Factiva, 10/31/2015) |
| | | | | | | | | | | | | | | | Statoil Wins Bid To Explore Offshore South Africa (Mehr News Agency - Factiva, 10/31/2015) |
| 11/1/2015 Sun | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 11/01/2015) |
| | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 11/01/2015) |
| 11/2/2015 Mon | 392,260 | $33.07 | $0.00 | 2.83% | 1.19% | 0.10% | 0.33% | 1.22% | 2.20% | 0.63% | 0.46 | 64.39% | | $0.20 | JPMorgan Research Report (Capital IQ - Manual Entry, 11/02/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 11/02/2015) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 11/02/2015) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/02/2015) |
| | | | | | | | | | | | | | | | Mozambique awards exploration blocks in 5th Licensing Round (Key Energy News - Factiva, 11/02/2015) |
| | | | | | | | | | | | | | | | Sasol is Set to Explore Oil Wells in Mozambique (Syrian Arab News Agency - Factiva, 11/02/2015) |
| | | | | | | | | | | | | | | | Amawheelaboys Suffer Opening Defeat in Algeria [press release] (All Africa - Factiva, 11/02/2015 03:28 AM) |
| | | | | | | | | | | | | | | | SA Men's Side Thrash Libya in Algeria [press release] (All Africa - Factiva, 11/02/2015 04:57 AM) |
| 11/3/2015 Tue | 749,603 | $34.31 | $0.00 | 3.75% | 0.27% | 0.33% | 0.34% | 2.34% | 2.64% | 1.11% | 0.83 | 41.11% | | $0.37 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 11/03/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 11/03/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *| [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Mexico PE plant set to start production in Dec 2015.** (European Plastics News - Factiva, 11/03/2015) |
| | | | | | | | | | | | | | | | **Sasol to Develop Oil and Gas Reserves in Mozambique** (Process Worldwide Online - Factiva, 11/03/2015) |
| | | | | | | | | | | | | | | | **Sasol, partners awarded on- and offshore blocks in MozambiqueÃ¢â‚¬â„¢s 5th Licensing Bid Round** (ENP Newswire - Factiva, 11/03/2015) |
| | | | | | | | | | | | | | | | **Sasol, partners awarded on- and offshore blocks in Mozambique's 5th Licensing Bid Round** (ENP Newswire - Factiva, 11/03/2015) |
| | | | | | | | | | | | | | | | **Sasol, partners awarded on-and offshore blocks in MozambiqueÃ¢â‚¬â„¢s 5th Licensing Bid Round** (ENP Newswire - Factiva, 11/03/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 11/03/2015) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 11/03/2015) |
| 11/4/2015 Wed | 424,022 | $32.91 | $0.00 | -4.08% | -0.32% | 0.98% | -1.57% | -0.59% | -1.13% | -2.95% | -2.19 | 3.05% | * | -$1.01 | **Deutsche Bank Research Report** (Eikon - Manual Entry, 11/04/2015) |
| | | | | | | | | | | | | | | | **Gold Fields, Sasol top in tax reporting - News24** (ENP Newswire - Factiva, 11/04/2015) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 11/04/2015) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 11/04/2015) |
| 11/5/2015 Thu | 321,911 | $32.13 | $0.00 | -2.37% | -0.09% | -0.92% | 0.47% | -0.88% | -1.07% | -1.30% | -0.95 | 34.63% | | -$0.43 | **Good Wins for SA Men's and Women's Teams in Algeria [press release]** (All Africa - Factiva, 11/05/2015 08:54 AM) |
| 11/6/2015 Fri | 587,707 | $31.42 | $0.00 | -2.21% | -0.02% | -2.02% | -1.91% | -0.30% | -3.11% | 0.90% | 0.66 | 51.27% | | $0.29 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/06/2015) |
| | | | | | | | | | | | | | | | **Wheelchair Women Roar Into Final After Downing Nigeria [press release]** (All Africa - Factiva, 11/06/2015 09:04 AM) |
| 11/7/2015 Sat<br>11/8/2015 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/08/2015) |
| 11/9/2015 Mon | 253,215 | $31.01 | $0.00 | -1.30% | -0.96% | 0.79% | -0.96% | -0.01% | -0.93% | -0.38% | -0.27 | 78.50% | | -$0.12 | **HARMONY GOLD MINING: STEENKAMP RETURNS AS CEO** (Mining Business Media - Factiva, 11/09/2015) |
| | | | | | | | | | | | | | | | **Serval cat population astound researchers in Secunda** (African Eye News Service - Factiva, 11/09/2015) |
| | | | | | | | | | | | | | | | **South Africa's Harmony Gold names Sasol's Steenkamp as chief executive** (Reuters News - Factiva, 11/09/2015 05:31 AM) |
| | | | | | | | | | | | | | | | **Amawheelaboys Miss Out On Rio After Semi-Final Loss in Algeria [press release]** (All Africa - Factiva, 11/09/2015 08:02 AM) |
| 11/10/2015 Tue | 296,180 | $30.35 | $0.00 | -2.13% | 0.18% | -1.45% | 0.25% | 0.22% | -0.48% | -1.64% | -1.20 | 23.13% | | -$0.51 | **GlobalData Research Report** (Capital IQ - Manual Entry, 11/10/2015) |
| | | | | | | | | | | | | | | | **Steenkamp back as Harmony boss** (The Herald - Factiva, 11/10/2015) |
| 11/11/2015 Wed | 271,157 | $29.47 | $0.00 | -2.90% | -0.32% | 0.13% | 0.79% | -1.58% | -0.95% | -1.95% | -1.43 | 15.66% | | -$0.59 | **Europe ethanolamine players mull effect of Sasol FM on Nov CP** (ICIS News - Factiva, 11/11/2015) |
| | | | | | | | | | | | | | | | **Peter Steenkamp returns to Harmony Gold as CEO** (SNL Metals & Mining Daily: East Edition - Factiva, 11/11/2015) |
| | | | | | | | | | | | | | | | **Peter Steenkamp returns to Harmony Gold as CEO** (SNL Metals & Mining Daily: West Edition - Factiva, 11/11/2015) |
| 11/12/2015 Thu | 317,069 | $28.52 | $0.00 | -3.22% | -1.38% | -0.98% | -1.09% | -0.80% | -3.25% | 0.02% | 0.02 | 98.76% | | $0.01 | **Netherlands : MAMMOET secures Heavy Lift And Transport Deal** (CPI Financial - Factiva, 11/12/2015) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2015 Fri | 653,495 | $27.44 | $0.00 | -3.79% | -1.12% | -1.57% | -0.60% | 0.81% | -1.75% | -2.03% | -1.49 | 13.95% | -$0.58 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Oct. 28, 2015)** (Energy Weekly News - Factiva, 11/13/2015) |
| 11/14/2015 Sat | | | | | | | | | | | | | | |
| 11/15/2015 Sun | | | | | | | | | | | | | | |
| 11/16/2015 Mon | 342,831 | $28.72 | $0.00 | 4.66% | 1.51% | 0.62% | 0.56% | 1.78% | 3.54% | 1.13% | 0.82 | 41.41% | $0.31 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/16/2015)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 11/16/2015) |
| 11/17/2015 Tue | 249,268 | $27.96 | $0.00 | -2.65% | -0.11% | 0.87% | 0.29% | -1.00% | -0.16% | -2.49% | -1.80 | 7.42% | -$0.71 | **GPCA '15: Iran's Arya Sasol unlikely to export C2, focus on derivatives** (ICIS News - Factiva, 11/17/2015)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 11/17/2015) |
| 11/18/2015 Wed | 338,263 | $28.15 | $0.00 | 0.68% | 1.62% | -0.62% | 0.75% | -0.12% | 1.26% | -0.58% | -0.41 | 67.92% | -$0.16 | **Sasol propylene, polypropylene excessive pricing matter closed.** (Company Reports - Factiva, 11/18/2015) |
| 11/19/2015 Thu | 422,713 | $29.30 | $0.00 | 4.09% | -0.11% | 0.80% | 0.99% | -1.15% | 0.03% | 4.05% | 2.90 | 0.46% ** | $1.14 | **Price and market trends: Europe ethanolamine players mull effect of Sasol FM on Nov CP** (ICIS News - Factiva, 11/19/2015)<br>**Sasol cleared of wrongdoing** (Cape Times - Factiva, 11/19/2015)<br>**Sasol cleared of wrongdoing** (Pretoria News - Factiva, 11/19/2015)<br>**Sasol cleared of wrongdoing** (The Mercury - Factiva, 11/19/2015)<br>**Sasol cleared of wrongdoing** (The Star - Factiva, 11/19/2015)<br>**Sasol propylene, polypropylene excessive pricing matter closed** (ENP Newswire - Factiva, 11/19/2015)<br>**Sasol propylene, polypropylene excessive pricing matter closed** (PolymerUpdate.com - Factiva, 11/19/2015)<br>**Sasol Technolgoy (Pty) Ltd Files Patent Application for Oligomerisation of Olefinic Compounds with Reduced Polymer Formation** (Indian Patent News - Factiva, 11/19/2015) |
| 11/20/2015 Fri | 380,517 | $29.12 | $0.00 | -0.61% | 0.40% | 0.24% | 0.58% | -1.47% | -0.34% | -0.28% | -0.19 | 84.89% | -$0.08 | **Sasol propylene, polypropylene excessive pricing matter closed** (ENP Newswire - Factiva, 11/20/2015)<br>**PODCAST: Europe ethanolamines market assesses Sasol FM impact** (ICIS News - Factiva, 11/20/2015)<br>**Sasol Performance Chemicals promoting industrial waxes, micronized powders at CHINACOAT.** (Company Reports - Factiva, 11/20/2015) |
| 11/21/2015 Sat | | | | | | | | | | | | | | |
| 11/22/2015 Sun | | | | | | | | | | | | | | **Sasol slashes jobs in response to tumbling crude price** (Sunday Express - Factiva, 11/22/2015)<br>**UBS Research Report** (Capital IQ - Manual Entry, 11/22/2015) |
| 11/23/2015 Mon | 485,290 | $29.03 | $0.00 | -0.31% | -0.12% | 0.00% | -1.01% | 0.90% | -0.06% | -0.25% | -0.17 | 86.20% | -$0.07 | **Ethanolamines ponder Sasol impact** (ICIS Chemical Business - Factiva, 11/23/2015)<br>**Sasol wins polymers pricing case in top court** (Business Day - Factiva, 11/23/2015)<br>**UBS Research Report** (Eikon - Manual Entry, 11/23/2015)<br>**SLZA – SASOL INZALO PUBLIC LIMITED (RF) - Shareholder approvals for the listing on the JSE - SIPBEE** (Johannesburg Stock Exchange - Factiva, 11/23/2015 06:18 AM) |
| 11/24/2015 Tue | 320,452 | $29.93 | $0.00 | 3.10% | 0.12% | -0.75% | 0.45% | 2.22% | 1.70% | 1.40% | 0.97 | 33.32% | $0.41 | |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| 11/25/2015 Wed | 264,634 | $29.46 | $0.00 | -1.57% | 0.00% | 0.20% | -0.72% | -0.71% | -0.97% | -0.61% | -0.42 | 67.55% | | -$0.18 | **Sasol to conserve cash as oil price falls, rand weakens** (Cape Times - Factiva, 11/25/2015) |
| | | | | | | | | | | | | | | | **Sasol to conserve cash as oil price falls, rand weakens** (Pretoria News - Factiva, 11/25/2015) |
| | | | | | | | | | | | | | | | **Sasol to conserve cash as oil price falls, rand weakens** (The Mercury - Factiva, 11/25/2015) |
| | | | | | | | | | | | | | | | **Sasol to conserve cash as oil price falls, rand weakens** (The Star - Factiva, 11/25/2015) |
| | | | | | | | | | | | | | | | **SLZA - SASOL INZALO PUBLIC LIMITED (RF) - Listing of Sasol Inzalo Public on the JSE - SIPBEE** (Johannesburg Stock Exchange - Factiva, 11/25/2015 04:04 AM) |
| 11/26/2015 Thu | | | | | | | | | | | | | | | **Empowerment arm gets go-ahead** (Cape Times - Factiva, 11/26/2015) |
| | | | | | | | | | | | | | | | **Empowerment arm gets go-ahead** (Pretoria News - Factiva, 11/26/2015) |
| | | | | | | | | | | | | | | | **Empowerment arm gets go-ahead** (The Mercury - Factiva, 11/26/2015) |
| | | | | | | | | | | | | | | | **Empowerment arm gets go-ahead** (The Star - Factiva, 11/26/2015) |
| | | | | | | | | | | | | | | | **Marathon man keeps his cool for final leg** (Fife Free Press - Factiva, 11/26/2015) |
| 11/27/2015 Fri | 209,966 | $28.40 | $0.00 | -3.60% | 0.08% | -0.50% | -1.93% | -0.77% | -2.26% | -1.34% | -0.93 | 35.29% | | -$0.40 | |
| 11/28/2015 Sat | | | | | | | | | | | | | | | |
| 11/29/2015 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/29/2015) |
| 11/30/2015 Mon | 547,623 | $27.80 | $0.00 | -2.11% | -0.46% | 0.02% | -0.28% | 1.03% | 0.30% | -2.41% | -1.67 | 9.72% | | -$0.69 | **Sasol Technology (Pty) Ltd Files Patent Application for Process for Preparing a Fischer Tropsch Catalyst** (Indian Patent News - Factiva, 11/30/2015) |
| | | | | | | | | | | | | | | | **Mozambique gas pipeline in $210 M expansion.** (Company Reports - Factiva, 11/30/2015) |
| | | | | | | | | | | | | | | | **Mozambique-South Africa gas pipeline to be expanded by 2017** (Reuters News - Factiva, 11/30/2015 09:46 AM) |
| | | | | | | | | | | | | | | | **All Roads Lead to Free State for Sasol League National Championship** (All Africa - Factiva, 11/30/2015 02:11 PM) |
| 12/1/2015 Tue | 261,900 | $27.84 | $0.00 | 0.14% | 1.08% | -0.15% | 0.07% | -0.40% | 0.46% | -0.32% | -0.22 | 82.81% | | -$0.09 | **Sasol invests in Mozambican gas and loop line infrastructure** (Business Day - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **Sasol invests in Mozambican gas and loop line infrastructure** (Investing.com - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **Gas line capacity to be increased** (Cape Times - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **Gas line capacity to be increased** (Pretoria News - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **Gas line capacity to be increased** (The Mercury - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **Gas line capacity to be increased** (The Star - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **MarketLine Research Report** (Capital IQ - Manual Entry, 12/01/2015) |
| | | | | | | | | | | | | | | | **MarketLine Research Report** (Capital IQ - Manual Entry, 12/01/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 12/01/2015) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 12/01/2015) |
| | | | | | | | | | | | | | | | **Mozambique's government has awarded ...** (Petroleum Review - Factiva, 12/01/2015) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Change in director composition** (Johannesburg Stock Exchange - Factiva, 12/01/2015 12:40 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 12/2/2015 Wed | 207,138 | $27.40 | $0.00 | -1.58% | -1.08% | -0.72% | 0.58% | -1.87% | -2.50% | 0.92% | 0.63 | 52.72% | | $0.26 | **Sasol Inzalo joins MTN Zakhele as it lists in empowerment segment of JSE** (Business Day - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **Sasol lists its BEE shares** (Sowetan - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **Blowing for success** (Cape Times - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **Blowing for success** (Pretoria News - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **Blowing for success** (The Mercury - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **Blowing for success** (The Star - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **FTZ BOARD ISSUES NOTICE ABOUT APPROVAL OF SUBZONE STATUS, SASOL CHEMICALS (USA), CALCASIEU PARISH, LOUISIANA** (US Fed News - Factiva, 12/02/2015) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/02/2015) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/02/2015) |
| | | | | | | | | | | | | | | | **Mozambique Expands Gas Link to South Africa** (LNG Intelligence - Factiva, 12/02/2015) |
| 12/3/2015 Thu | 292,859 | $26.99 | $0.00 | -1.50% | -1.43% | -1.42% | -0.06% | -0.25% | -2.43% | 0.93% | 0.64 | 52.11% | | $0.26 | **FM on supplies of EO from Marl plant lifted by Sasol** (PolymerUpdate.com - Factiva, 12/03/2015) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 12/03/2015) |
| 12/4/2015 Fri | 374,638 | $26.47 | $0.00 | -1.93% | 2.05% | -2.22% | -0.08% | -2.90% | -2.36% | 0.43% | 0.30 | 76.61% | | $0.12 | **SOL - SASOL LIMITED - Appointment of Lead Independent Director** (Johannesburg Stock Exchange - Factiva, 12/04/2015 04:03 AM) |
| | | | | | | | | | | | | | | | **INVS - INVESTEC BANK LIMITED - SENS Expiry - SOLIHL - 1st Announcement** (Johannesburg Stock Exchange - Factiva, 12/04/2015 06:06 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-12-04 06:41:25** (SEC - SEC Edgar, 12/04/2015 06:41 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Results of the annual general meeting of Sasol held on 4 December 2015** (Johannesburg Stock Exchange - Factiva, 12/04/2015 10:48 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-12-04 10:50:34** (SEC - SEC Edgar, 12/04/2015 10:50 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2015-12-04 11:25:27** (SEC - SEC Edgar, 12/04/2015 11:25 AM) |
| 12/5/2015 Sat | | | | | | | | | | | | | | | **Sasol launches global search for new CEO** (Kuwait News Agency (KUNA) - Factiva, 12/05/2015) |
| 12/6/2015 Sun 12/7/2015 Mon | 513,208 | $25.01 | $0.00 | -5.52% | -0.69% | 1.29% | -1.01% | -2.92% | -2.78% | -2.74% | -1.89 | 6.15% | | -$0.73 | **Sasol decision on earnings for executives draws criticism** (Business Day - Factiva, 12/07/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/07/2015) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/07/2015) |
| | | | | | | | | | | | | | | | **Oil Battle Heats Up: Crude Drops 6% — Barron's Blog** (Dow Jones Institutional News - Factiva, 12/07/2015 04:01 PM) |
| 12/8/2015 Tue | 334,152 | $24.78 | $0.00 | -0.92% | -0.64% | -1.52% | -0.49% | -0.56% | -2.44% | 1.52% | 1.03 | 30.36% | | $0.38 | **Sasol wants bigger pipeline - Independents** (Africa Energy Intelligence - Factiva, 12/08/2015) |
| | | | | | | | | | | | | | | | **Constable wonÃ¢â‚¬â„¢t be leaving Sasol altogether** (Africa Energy Intelligence - Factiva, 12/08/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 12/08/2015) |
| | | | | | | | | | | | | | | | Sasol League Off to a Brisk Start (All Africa - Factiva, 12/08/2015 06:52 AM) |
| 12/9/2015 Wed | 597,121 | $25.07 | $0.00 | 1.17% | -0.77% | 0.85% | -2.50% | 2.24% | -0.21% | 1.38% | 0.93 | 35.24% | | $0.34 | |
| 12/10/2015 Thu | 720,950 | $25.86 | $0.00 | 3.15% | 0.24% | -1.32% | -3.29% | 0.48% | -2.79% | 5.94% | 4.01 | 0.01% | ** | $1.49 | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 12/10/2015) |
| | | | | | | | | | | | | | | | *S&P Affirms Sasol 'BBB/A-2' FC Ratings; Outlook Stable (Dow Jones Institutional News - Factiva, 12/10/2015 10:54 AM) |
| 12/11/2015 Fri | 366,887 | $24.55 | $0.00 | -5.07% | -1.93% | -1.85% | -2.64% | -1.18% | -5.37% | 0.31% | 0.20 | 84.44% | | $0.08 | SASOL - Scrabbling (The Financial Mail - Factiva, 12/11/2015) |
| | | | | | | | | | | | | | | | Sasol to appoint joint-CEOs effective July 1, 2016 (Theflyonthewall.com - Factiva, 12/11/2015) |
| | | | | | | | | | | | | | | | Sasol to Appoint Joint-Chief Executive Officers with Effect from July, 1, 2016 (India Energy News - Factiva, 12/11/2015) |
| | | | | | | | | | | | | | | | BETWEEN THE CHAINS (The Financial Mail - Factiva, 12/11/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | | | | | S AfricaÃ¢â‚¬â„¢s Sasol to appoint joint CEOs and presidents (ICIS News - Factiva, 12/11/2015) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 12/11/2015) |
| | | | | | | | | | | | | | | | *Sasol To Appoint Joint-Chief Executive Officers With Effect From 1 July 2016 (Dow Jones Institutional News - Factiva, 12/11/2015 08:09 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol to appoint Bongani Nqwababa, Stephen Cornell as co-CEOs (Reuters News - Factiva, 12/11/2015 08:17 AM) |
| | | | | | | | | | | | | | | | Sasol League National Champs Semis Decided (All Africa - Factiva, 12/11/2015 08:31 AM) |
| | | | | | | | | | | | | | | | Sasol to Appoint Joint-Chief Executive Officers With Effect From 1 July 2016 (PR Newswire (U.S.) - Factiva, 12/11/2015 08:45 AM) |
| | | | | | | | | | | | | | | | *Sasol To Appoint Joint-Chief Executive Officers With Effect From 1 July 2016 >SOL.JO (Dow Jones Institutional News - Factiva, 12/11/2015 08:45 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2015-12-11 09:35:38 (SEC - SEC Edgar, 12/11/2015 09:35 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol to appoint joint-chief executive officers with effect from 1 July 2016 (Johannesburg Stock Exchange - Factiva, 12/11/2015 10:12 AM) |
| 12/12/2015 Sat | | | | | | | | | | | | | | | Sasol to Appoint Joint-Chief Executive Officers With Effect From 1 July 2016 (Kuwait News Agency (KUNA) - Factiva, 12/12/2015) |
| | | | | | | | | | | | | | | | Sasol will appoint Bongani Nqwababa as co-CEO 11 December 2015 (People in Business - Factiva, 12/12/2015) |
| 12/13/2015 Sun | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 12/13/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 12/13/2015) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 12/13/2015) |
| | | | | | | | | | | | | | | | Qatar- Sasol highlights chemicals energy technologies at IPTC (Middle East North Africa Financial Network (MENAFN) - Factiva, 12/13/2015) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 12/14/2015 Mon | 451,475 | $24.86 | $0.00 | 1.26% | 0.48% | 0.14% | 5.18% | 0.19% | 3.44% | -2.17% | -1.39 | 16.69% | -$0.53 | Sasol highlights chemicals energy technologies at IPTC (The Peninsula - Factiva, 12/13/2015) |
| | | | | | | | | | | | | | | Sasol opts for dual chief executives (Business Day - Factiva, 12/14/2015) |
| | | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 12/14/2015) |
| | | | | | | | | | | | | | | Barclays Research Report (Eikon - Manual Entry, 12/14/2015) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 12/14/2015) |
| | | | | | | | | | | | | | | PE plant set to start production in December (Plastics News - Factiva, 12/14/2015) |
| 12/15/2015 Tue | 412,174 | $25.29 | $0.00 | 1.73% | 1.06% | 0.71% | 1.22% | 1.73% | 3.50% | -1.77% | -1.12 | 26.40% | -$0.44 | Two joint chief executives named (Cape Times - Factiva, 12/14/2015) |
| | | | | | | | | | | | | | | Two joint chief executives named (Pretoria News - Factiva, 12/14/2015) |
| | | | | | | | | | | | | | | Two joint chief executives named (The Mercury - Factiva, 12/14/2015) |
| | | | | | | | | | | | | | | Two joint chief executives named (The Star - Factiva, 12/14/2015) |
| | | | | | | | | | | | | | | Sasol to appoint joint-chief executive officers with effect from 1 July 2016 (ENP Newswire - Factiva, 12/15/2015) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 12/15/2015) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 12/15/2015) |
| | | | | | | | | | | | | | | Sasol CEO stays on as consultant (Daily Dispatch - Factiva, 12/15/2015) |
| | | | | | | | | | | | | | | Sasol seeks 5-cent increase for etac in January (ICIS News - Factiva, 12/15/2015) |
| | | | | | | | | | | | | | | US etac producer seeks new increase for January (ICIS News - Factiva, 12/15/2015) |
| 12/16/2015 Wed | 287,355 | $25.58 | $0.00 | 1.15% | 1.46% | | -0.10% | -2.15% | | | | | | Sasol National Champs End On High Note (All Africa - Factiva, 12/15/2015 04:02 AM) |
| | | | | | | | | | | | | | | Sasol Olefins & Surfactants GmbH Files Patent Application for Composition Comprising an Alkoxylated Amine Compound and a Carboxylic Acid Compound (Indian Patent News - Factiva, 12/16/2015) |
| | | | | | | | | | | | | | | Sasol announces appointment of joint-president and CEOs (MarketLine, Company News - Factiva, 12/16/2015 04:33 AM) |
| 12/17/2015 Thu | 486,113 | $24.90 | $0.00 | -2.66% | -1.49% | 2.64% | -1.89% | -0.77% | -1.92% | 0.38% | 0.24 | 81.03% | $0.10 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 12/17/2015) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 12/17/2015) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 12/17/2015) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 12/17/2015) |
| | | | | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 12/17/2015) |
| 12/18/2015 Fri | 635,644 | $25.08 | $0.00 | 0.72% | -1.78% | -1.97% | 0.92% | 0.42% | -2.17% | 2.89% | 1.83 | 6.97% | $0.72 | Moody's downgrades Sasol's Baa1 long-term issuer rating to Baa2; outlook negative (Moody's Investors Service Press Release - Factiva, 12/18/2015) |
| | | | | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual Entry, 12/18/2015) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Dec. 4, 2015) (Energy Weekly News - Factiva, 12/18/2015) |
| | | | | | | | | | | | | | | Validea Research Report (Eikon - Manual Entry, 12/18/2015) |
| 12/19/2015 Sat | | | | | | | | | | | | | | |
| 12/20/2015 Sun | | | | | | | | | | | | | | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Events |
| 12/21/2015 Mon | 409,777 | $25.18 | $0.00 | 0.40% | 0.79% | 0.96% | -0.03% | -0.81% | 0.46% | -0.06% | -0.04 | 97.12% | -$0.01 | **INVS - INVESTEC BANK LIMITED - Expiry Announcement - SOLIHL/SOLIHM** (Johannesburg Stock Exchange - Factiva, 12/21/2015 05:13 AM) |
| | | | | | | | | | | | | | | **Uzbekistan to adjust timeframe for GTL plant construction** (Interfax: Central Asia General Newswire - Factiva, 12/21/2015 09:45 AM) |
| | | | | | | | | | | | | | | **Uzbekistan to adjust timeframe for GTL plant construction** (Interfax: Russia & CIS Energy Newswire - Factiva, 12/21/2015 09:45 AM) |
| 12/22/2015 Tue | 264,654 | $25.83 | $0.00 | 2.58% | 0.89% | 1.16% | -0.42% | 0.31% | 1.52% | 1.06% | 0.67 | 50.32% | $0.27 | |
| 12/23/2015 Wed | 387,970 | $27.70 | $0.00 | 7.24% | 1.25% | 2.01% | -0.35% | 3.02% | 4.89% | 2.35% | 1.49 | 14.02% | $0.61 | **Correction to Text, December 18, 2015 Release: Moody's downgrades Sasol's Baa1 long-term issuer rating to Baa2; outlook negative** (Moody's Investors Service Press Release - Factiva, 12/23/2015) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/23/2015) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/23/2015) |
| 12/24/2015 Thu | 416,431 | $27.70 | $0.00 | 0.00% | -0.16% | 0.94% | -0.07% | -0.67% | -0.28% | 0.28% | 0.18 | 85.76% | $0.08 | **Moody's Downgrades Sasol's Debt To Baa2 -- Barron's Blog** (Dow Jones Institutional News - Factiva, 12/24/2015 09:18 AM) |
| 12/25/2015 Fri | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Dec. 11, 2015)** (Energy Weekly News - Factiva, 12/25/2015) |
| 12/26/2015 Sat | | | | | | | | | | | | | | |
| 12/27/2015 Sun | | | | | | | | | | | | | | |
| 12/28/2015 Mon | 556,239 | $27.56 | $0.00 | -0.51% | -0.22% | -0.25% | -0.53% | -1.59% | -2.06% | 1.56% | 1.01 | 31.69% | $0.43 | **CIS, BALTIC and international NEWS; Uzbekistan to adjust timeframe for GTL plant construction** (Interfax: Kazakhstan Oil & Gas Weekly - Factiva, 12/28/2015 02:41 AM) |
| 12/29/2015 Tue | 373,808 | $27.60 | $0.00 | 0.15% | 1.08% | -0.48% | 0.07% | -0.46% | 0.27% | -0.13% | -0.08 | 93.29% | -$0.04 | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 12/29/2015) |
| | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 12/29/2015) |
| 12/30/2015 Wed | 213,862 | $26.74 | $0.00 | -3.12% | -0.71% | -0.30% | -1.65% | -0.64% | -2.07% | -1.05% | -0.69 | 48.91% | -$0.29 | |
| 12/31/2015 Thu | 177,874 | $26.82 | $0.00 | 0.30% | -0.94% | -0.19% | 0.51% | 1.53% | 0.50% | -0.20% | -0.14 | 89.08% | -$0.05 | |
| 1/1/2016 Fri | | | | | | | | | | | | | | **Foreign PE investments underway in U.S.(TECHNOLOGY AND INDUSTRY NEWS: Starting Up)** (Plastics Technology - Factiva, 01/01/2016) |
| 1/2/2016 Sat | | | | | | | | | | | | | | |
| 1/3/2016 Sun | | | | | | | | | | | | | | |
| 1/4/2016 Mon | 661,466 | $26.97 | $0.00 | 0.56% | -1.51% | -2.74% | -0.57% | 1.68% | -1.72% | 2.28% | 1.53 | 12.85% | $0.61 | **Secunda researchers capture 12 serval cats** (African Eye News Service - Factiva, 01/04/2016) |
| 1/5/2016 Tue | 241,308 | $26.63 | $0.00 | -1.26% | 0.20% | 0.57% | -0.47% | 0.25% | 0.55% | -1.81% | -1.20 | 23.08% | -$0.49 | **MarketLine Research Report** (Capital IQ - Manual Entry, 01/05/2016) |
| 1/6/2016 Wed | 224,805 | $25.58 | $0.00 | -3.94% | -1.28% | -1.03% | -1.42% | -2.24% | -4.35% | 0.41% | 0.27 | 78.63% | $0.11 | |
| 1/7/2016 Thu | 469,544 | $24.11 | $0.00 | -5.75% | -2.37% | -2.02% | -1.22% | 0.36% | -3.43% | -2.32% | -1.54 | 12.64% | -$0.59 | **Ethylene Review 2015: Capacity Investments Advance, Maintenance & Repairs Drop, an Industrial Info News Alert** (Resources News (RWE) - Factiva, 01/07/2016) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 01/07/2016) |
| 1/8/2016 Fri | 357,830 | $23.76 | $0.00 | -1.45% | -1.08% | 0.10% | -1.60% | -0.04% | -1.67% | 0.22% | 0.15 | 88.42% | $0.05 | |
| 1/9/2016 Sat | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/09/2016) |
| 1/10/2016 Sun | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/10/2016) |
| | | | | | | | | | | | | | | **MarketLine Research Report** (Capital IQ - Manual Entry, 01/10/2016) |
| 1/11/2016 Mon | 557,609 | $23.57 | $0.00 | -0.80% | 0.09% | 0.48% | -2.78% | -2.16% | -2.69% | 1.89% | 1.24 | 21.67% | $0.45 | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 01/11/2016) |
| | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 01/11/2016) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2016 Tue | 350,996 | $23.66 | $0.00 | 0.38% | 0.78% | 0.14% | 0.68% | -0.52% | 0.55% | -0.16% | -0.11 | 91.43% | | -$0.04 | **Sasol Olefins & Surfactants GmbH Files Patent Application for Wellbore Fluids and Method of Use** (Indian Patent News - Factiva, 01/12/2016) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 01/12/2016) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Eikon - Manual Entry, 01/12/2016) |
| 1/13/2016 Wed | 268,982 | $23.26 | $0.00 | -1.69% | -2.49% | 0.04% | 0.61% | 0.98% | -1.40% | -0.29% | -0.19 | 84.89% | | -$0.07 | |
| 1/14/2016 Thu | 540,816 | $24.09 | $0.00 | 3.57% | 1.67% | -1.42% | 0.74% | 2.61% | 3.49% | 0.08% | 0.05 | 96.02% | | $0.02 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 01/14/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 01/14/2016) |
| | | | | | | | | | | | | | | | **New production will bring down PE prices, analyst says.** (Plastics News - Factiva, 01/14/2016) |
| | | | | | | | | | | | | | | | **South Africa - Oil & Gas - Competitive Landscape** (MarketLine, Industry Profiles - Factiva, 01/14/2016) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 01/14/2016) |
| 1/15/2016 Fri | 429,726 | $22.82 | $0.00 | -5.27% | -2.16% | -1.56% | -2.01% | -0.42% | -4.05% | -1.22% | -0.81 | 42.00% | | -$0.29 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/15/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 01/15/2016) |
| 1/16/2016 Sat | | | | | | | | | | | | | | | |
| 1/17/2016 Sun | | | | | | | | | | | | | | | |
| 1/18/2016 Mon | | | | | | | | | | | | | | | |
| 1/19/2016 Tue | 962,296 | $22.12 | $0.00 | -3.07% | 0.05% | 1.47% | -0.01% | -2.29% | -1.34% | -1.73% | -1.15 | 25.39% | | -$0.39 | **Wright Reports Research Report** (Eikon - Manual Entry, 01/19/2016) |
| | | | | | | | | | | | | | | | **SCIB - STANDARD BANK OF SOUTH AFRICA LD - Issue of share instalments - BILSTN / SOLSTM** (Johannesburg Stock Exchange - Factiva, 01/19/2016 03:03 AM) |
| 1/20/2016 Wed | 412,028 | $21.88 | $0.00 | -1.08% | -1.15% | -2.68% | 0.16% | -1.48% | -3.91% | 2.82% | 1.86 | 6.52% | | $0.62 | **How low can Sasol go? Falling oil price affects local petrochemical giant and other majors.** (The Citizen - Factiva, 01/20/2016) |
| 1/21/2016 Thu | 503,432 | $22.78 | $0.00 | 4.11% | 0.52% | -0.16% | 1.19% | 2.43% | 3.01% | 1.11% | 0.72 | 47.31% | | $0.24 | |
| 1/22/2016 Fri | 311,637 | $23.97 | $0.00 | 5.22% | 2.03% | 2.87% | 0.62% | 2.08% | 5.42% | -0.20% | -0.13 | 89.88% | | -$0.04 | |
| 1/23/2016 Sat | | | | | | | | | | | | | | | |
| 1/24/2016 Sun | | | | | | | | | | | | | | | |
| 1/25/2016 Mon | 437,079 | $23.14 | $0.00 | -3.46% | -1.56% | -0.91% | -0.48% | -2.78% | -4.78% | 1.32% | 0.86 | 39.35% | | $0.32 | **ETHICAL BOARDROOM'S CORPORATE GOVERNANCE AWARDS 2016 CELEBRATES THE BEST IN EUROPE AND AFRICA** (Press Association National Newswire - Factiva, 01/25/2016 05:00 AM) |
| 1/26/2016 Tue | 361,076 | $24.91 | $0.00 | 7.65% | 1.41% | 0.61% | 0.90% | 2.33% | 4.12% | 3.53% | 2.29 | 2.38% | * | $0.82 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 01/26/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 01/26/2016) |
| 1/27/2016 Wed | 291,131 | $24.85 | $0.00 | -0.24% | -1.08% | 0.82% | -0.28% | 0.71% | -0.21% | -0.03% | -0.02 | 98.34% | | -$0.01 | **Sasol, mining firms give bourse a boost** (Cape Times - Factiva, 01/27/2016) |
| | | | | | | | | | | | | | | | **Sasol, mining firms give bourse a boost** (Pretoria News - Factiva, 01/27/2016) |
| | | | | | | | | | | | | | | | **Sasol, mining firms give bourse a boost** (The Mercury - Factiva, 01/27/2016) |
| | | | | | | | | | | | | | | | **Sasol, mining firms give bourse a boost** (The Star - Factiva, 01/27/2016) |
| | | | | | | | | | | | | | | | **SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa Limited - Notice Of Rollover Of Standard Bank Share Instalments** (Johannesburg Stock Exchange - Factiva, 01/27/2016 10:24 AM) |
| 1/28/2016 Thu | 409,899 | $26.01 | $0.00 | 4.67% | 0.56% | 1.54% | 1.49% | 2.65% | 4.32% | 0.34% | 0.23 | 82.09% | | $0.09 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/28/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br>* | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | South AfricaÃ¢â‚¬â„¢s Sasol fiscal H1 hit by oil, chem prices fall (ICIS News - Factiva, 01/28/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 01/28/2016) |
| | | | | | | | | | | | | | | | *Sasol 1H16 Hit By Challenging, Highly Volatile Global Markets (Dow Jones Institutional News - Factiva, 01/28/2016 08:00 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol sees H1 HEPS to drop 23-28 pct (Reuters News - Factiva, 01/28/2016 08:06 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-01-28 08:43:32 (SEC - SEC Edgar, 01/28/2016 08:43 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Sasol Publishes Production and Sales Metrics for the Six Months Ended 31 December 2015 (PR Newswire (U.S.) - Factiva, 01/28/2016 08:49 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Sasol Publishes Production and Sales Metrics for the Six Months Ended 31 December 2015 (Dow Jones Institutional News - Factiva, 01/28/2016 08:49 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol expects H1 HEPS to fall by up to 28 percent as oil price dips (Reuters News - Factiva, 01/28/2016 09:46 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Trading statement for the six months ended 31 December 2015 (Johannesburg Stock Exchange - Factiva, 01/28/2016 10:03 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-South Africa's rand firms on benchmark rate hike, stock up (Reuters News - Factiva, 01/28/2016 11:04 AM) |
| 1/29/2016 Fri | 697,851 | $26.00 | $0.00 | -0.04% | 2.48% | 0.97% | 1.97% | -0.02% | 3.66% | -3.70% | -2.44 | 1.62% | * | -$0.96 | SasolÃ¢â‚¬â„¢s earnings in doldrums as oil price hits the skids (Business Day - Factiva, 01/29/2016) |
| 1/30/2016 Sat | | | | | | | | | | | | | | | |
| 1/31/2016 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 01/31/2016) |
| 2/1/2016 Mon | 351,653 | $25.82 | $0.00 | -0.69% | -0.04% | -0.13% | -0.11% | -1.85% | -2.03% | 1.33% | 0.86 | 39.23% | | $0.35 | Norges Bank reports environment-related risks affecting coal companies (SNL Financial Extra - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (Gulf Oil & Gas - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (India Energy News - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (news aktuell OTS - Originaltextservice Germany - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (news aktuell OTS - Originaltextservice Switzerland - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Sasol obtains approval for Mozambique Field Development Plan. (Company Reports - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | 07:15 EDT Sasol obtains approval for Mozambique field development planSasol has... (Theflyonthewall.com - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Getting it Right (Business Day - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 02/01/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual Entry, 02/01/2016) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Obtains Approval for Mozambique Field Development Plan (Platts Commodity News - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Obtains Approval for Mozambique Field Development Plan (Platts Commodity News - Factiva, 02/01/2016) |
| | | | | | | | | | | | | | | | Oil & Gas: Sasol to start drilling in new Mozambique fields (The Africa Report.com - Factiva, 02/01/2016 06:36 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol gets nod for Mozambique field development plan (Reuters News - Factiva, 02/01/2016 06:43 AM) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (PR Newswire Europe - Factiva, 02/01/2016 07:10 AM) |
| | | | | | | | | | | | | | | | SASOL OBTAINS APPROVAL FOR MOZAMBIQUE FIELD DEVELOPMENT PLAN (Press Association National Newswire - Factiva, 02/01/2016 07:10 AM) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (PR Newswire (U.S.) - Factiva, 02/01/2016 07:13 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Obtains Approval for Mozambique Field Development Plan (Dow Jones Institutional News - Factiva, 02/01/2016 07:13 AM) |
| | | | | | | | | | | | | | | | Sasol to start drilling in new Mozambique oil and gas fields (Reuters News - Factiva, 02/01/2016 07:41 AM) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (Canada NewsWire - Factiva, 02/01/2016 07:57 AM) |
| | | | | | | | | | | | | | | | Sasol Obtains Approval for Mozambique Field Development Plan (PR Newswire Asia - Factiva, 02/01/2016 08:07 AM) |
| | | | | | | | | | | | | | | | Sasol gets Mozambique field go-ahead (Upstream - Factiva, 02/01/2016 08:28 AM) |
| | | | | | | | | | | | | | | | Sasol gets approval for Mozambique field development plan (Ecofin Agency - Factiva, 02/01/2016 08:52 AM) |
| 2/2/2016 Tue | 233,538 | $24.17 | $0.00 | -6.39% | -1.87% | -2.04% | -1.95% | -1.16% | -4.54% | -1.85% | -1.19 | 23.70% | | -$0.48 | Norges Bank reports environment-related risks affecting coal companies (SNL Daily Coal Report - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Sasol gets go-ahead for LPG production (The Herald - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Sasol obtains approval for Mozambique Field Development Plan (ENP Newswire - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Sasol obtains approval for Mozambique field development plan (Investing.com - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Sasol wins government approval for Mozambiques first oil well (Mehr News Agency - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 02/02/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 02/02/2016) |
| | | | | | | | | | | | | | | | Mozambique gives project the nod (Cape Times - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Mozambique gives project the nod (Pretoria News - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | Mozambique gives project the nod (The Mercury - Factiva, 02/02/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [13] * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Mozambique gives project the nod (The Star - Factiva, 02/02/2016) |
| | | | | | | | | | | | | | | | South Africa : Sasol obtains approval for Mozambique Field Development Plan (ScienceAfrica - Factiva, 02/02/2016) |
| 2/3/2016 Wed | 429,030 | $25.56 | $0.00 | 5.75% | 0.53% | 1.03% | 1.83% | 3.39% | 4.81% | 0.94% | 0.60 | 54.91% | | $0.23 | Sadif Analytics Research Report (Capital IQ - Manual Entry, 02/03/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 02/03/2016) |
| 2/4/2016 Thu | 334,278 | $26.35 | $0.00 | 3.09% | 0.17% | 2.16% | 0.43% | -0.05% | 1.13% | 1.96% | 1.26 | 21.19% | | $0.50 | Despite Violence Redux, Mozambique OKs Onshore Gas (LNG Intelligence - Factiva, 02/04/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 02/04/2016) |
| | | | | | | | | | | | | | | | Sasol receives approval for Mozambique field development plan (MarketLine, Company News - Factiva, 02/04/2016 04:26 AM) |
| | | | | | | | | | | | | | | | Sasol project gets approval from Mozambique government (Upstream - Factiva, 02/04/2016 08:00 PM) |
| 2/5/2016 Fri | 350,327 | $25.64 | $0.00 | -2.69% | -1.84% | 0.30% | -1.04% | 0.11% | -2.01% | -0.68% | -0.43 | 66.55% | | -$0.18 | Diamonds & Dogs - HUDACO - SASOL (The Financial Mail - Factiva, 02/05/2016) |
| | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 02/05/2016) |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 02/05/2016) |
| | | | | | | | | | | | | | | | SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa - Isuue Of Stock Warrants - SOLSBR (Johannesburg Stock Exchange - Factiva, 02/05/2016 03:03 AM) |
| 2/6/2016 Sat 2/7/2016 Sun | | | | | | | | | | | | | | | |
| 2/8/2016 Mon | 276,807 | $25.46 | $0.00 | -0.70% | -1.41% | -0.64% | -0.66% | 1.57% | -0.43% | -0.27% | -0.17 | 86.31% | | -$0.07 | Norges Bank reports environment-related risks affecting coal companies (SNL Coal Report - Factiva, 02/08/2016) |
| 2/9/2016 Tue | 518,083 | $25.46 | $0.00 | 0.00% | -0.05% | -2.24% | 0.39% | -2.16% | -3.07% | 3.07% | 1.96 | 5.27% | | $0.78 | ACI Board Re-Elects Officers, Welcomes 3 New Executives as Directors (Business Wire - Factiva, 02/09/2016 12:00 PM) |
| 2/10/2016 Wed | 325,877 | $24.56 | $0.00 | -3.53% | 0.02% | -0.04% | 1.16% | -0.47% | 0.00% | -3.54% | -2.24 | 2.69% | * | -$0.90 | Moody's changes Gemini HDPE's outlook to negative; affirms Ba2 rating (Moody's Investors Service Press Release - Factiva, 02/10/2016) |
| | | | | | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 02/10/2016) |
| | | | | | | | | | | | | | | | National champions crowned at Sasol Marathon 2016 (ENP Newswire - Factiva, 02/10/2016) |
| 2/11/2016 Thu | 480,218 | $25.31 | $0.00 | 3.05% | -1.21% | -1.88% | 0.25% | 1.02% | -0.98% | 4.04% | 2.53 | 1.29% | * | $0.99 | JPMorgan Research Report (Eikon - Manual Entry, 02/11/2016) |
| | | | | | | | | | | | | | | | National champions crowned at Sasol Marathon 2016 (ENP Newswire - Factiva, 02/11/2016) |
| | | | | | | | | | | | | | | | South Africa : SASOL gets green signal to develop oil and gas fields in Mozambique (Ventures Africa - Factiva, 02/11/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2016 Fri | 242,826 | $26.27 | $0.00 | 3.79% | 1.96% | 2.49% | -0.23% | 0.49% | 3.38% | 0.41% | 0.25 | 80.37% | | $0.10 | **Sasol seeks to fuel performance in Africa** (Business Day - Factiva, 02/12/2016) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jan. 28, 2016)** (Energy Weekly News - Factiva, 02/12/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2016) |
| 2/13/2016 Sat | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/13/2016) |
| 2/14/2016 Sun | | | | | | | | | | | | | | | **Sasol unlinks its profit from crude price** (Sunday Independent - Factiva, 02/14/2016) |
| | | | | | | | | | | | | | | | **Sasol unlinks its profit from crude price** (Sunday Tribune - Factiva, 02/14/2016) |
| | | | | | | | | | | | | | | | **Sasol unlinks its profit from crude price** (Weekend Argus - Factiva, 02/14/2016) |
| | | | | | | | | | | | | | | | **Sasol Technology Pty Ltd Files Patent Application for Solids Handling Equipment** (Indian Patent News - Factiva, 02/14/2016) |
| 2/15/2016 Mon | | | | | | | | | | | | | | | |
| 2/16/2016 Tue | 598,665 | $27.15 | $0.00 | 3.35% | 1.69% | 1.56% | 0.55% | -0.90% | 1.67% | 1.68% | 1.03 | 30.69% | | $0.44 | |
| 2/17/2016 Wed | 468,345 | $28.37 | $0.00 | 4.49% | 1.66% | 1.30% | 2.07% | 1.20% | 4.17% | 0.32% | 0.19 | 84.63% | | $0.09 | **Learn more about Sasol Westlake jobs** (The Daily Advertiser - Factiva, 02/17/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/17/2016) |
| 2/18/2016 Thu | 372,765 | $28.54 | $0.00 | 0.60% | -0.46% | -0.41% | 0.33% | -0.38% | -0.89% | 1.49% | 0.91 | 36.50% | | $0.42 | |
| 2/19/2016 Fri | 176,260 | $28.30 | $0.00 | -0.84% | 0.01% | -1.84% | 0.17% | -0.32% | -0.93% | 0.09% | 0.06 | 95.46% | | $0.03 | **Wright Reports Research Report** (Eikon - Manual Entry, 02/19/2016) |
| 2/20/2016 Sat | | | | | | | | | | | | | | | |
| 2/21/2016 Sun | | | | | | | | | | | | | | | |
| 2/22/2016 Mon | 181,755 | $28.97 | $0.00 | 2.37% | 1.45% | 0.35% | 1.35% | 0.76% | 3.01% | -0.64% | -0.40 | 69.31% | | -$0.18 | |
| 2/23/2016 Tue | 550,809 | $27.19 | $0.00 | -6.14% | -1.24% | -1.36% | -0.27% | -1.81% | -3.77% | -2.37% | -1.47 | 14.55% | | -$0.69 | **SNC-Lavalin Awarded Four Contracts by Sasol** (Gulf Oil & Gas - Factiva, 02/23/2016) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 02/23/2016) |
| | | | | | | | | | | | | | | | **SNC SNC-Lavalin wins four contracts from Sasol** (Canada Stockwatch - Factiva, 02/23/2016) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 02/23/2016) |
| | | | | | | | | | | | | | | | **SNC-Lavalin Awarded Four Contracts by Sasol** (Canada NewsWire - Factiva, 02/23/2016 10:00 AM) |
| | | | | | | | | | | | | | | | **Press Release: SNC-Lavalin Awarded Four Contracts by Sasol** (Dow Jones Institutional News - Factiva, 02/23/2016 10:00 AM) |
| 2/24/2016 Wed | 424,130 | $26.99 | $0.00 | -0.74% | 0.45% | -0.82% | -2.32% | 0.50% | -0.07% | -0.66% | -0.41 | 68.48% | | -$0.18 | **UBS Research Report** (Eikon - Manual Entry, 02/24/2016) |
| 2/25/2016 Thu | 369,581 | $27.15 | $0.00 | 0.59% | 1.16% | 0.77% | 0.05% | -1.12% | 0.49% | 0.10% | 0.06 | 95.15% | | $0.03 | **SNC-Lavalin awarded four contracts by Sasol** (ENP Newswire - Factiva, 02/25/2016) |
| | | | | | | | | | | | | | | | **The Work of the Competition Commission Must Continue [document]** (All Africa - Factiva, 02/25/2016 09:36 AM) |
| 2/26/2016 Fri | 316,861 | $26.94 | $0.00 | -0.77% | -0.18% | 2.12% | -3.55% | 0.78% | 0.10% | -0.87% | -0.53 | 59.44% | | -$0.24 | **Imara S.P. Reid Pty Ltd Research Report** (Eikon - Manual Entry, 02/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/26/2016) |
| 2/27/2016 Sat | | | | | | | | | | | | | | | |
| 2/28/2016 Sun | | | | | | | | | | | | | | | |
| 2/29/2016 Mon | 370,748 | $27.11 | $0.00 | 0.63% | -0.80% | 0.05% | 1.82% | -0.06% | -0.32% | 0.95% | 0.58 | 56.06% | | $0.26 | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| 3/1/2016 Tue | 339,785 | $28.00 | $0.00 | 3.28% | 2.39% | 1.82% | 1.85% | -0.45% | 3.56% | -0.27% | -0.17 | 86.73% | | -$0.07 | **Bongani Nqwababa starts second year as Sasol CFO 01 March 2016** (People in Business - Factiva, 03/01/2016) |
| | | | | | | | | | | | | | | | **Sasol Ethane Cracker and Derivatives Project Completes First Heavy Haul Transport** (ENP Newswire - Factiva, 03/01/2016) |
| | | | | | | | | | | | | | | | **South Africa: Sasol awards SNC-Lavalin four development contracts** (Ecofin Agency - Factiva, 03/01/2016 06:01 AM) |
| 3/2/2016 Wed | 679,204 | $29.30 | $0.00 | 4.64% | 0.43% | 1.24% | 0.24% | 2.13% | 3.07% | 1.57% | 0.97 | 33.55% | | $0.44 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 03/02/2016) |
| | | | | | | | | | | | | | | | **SNC-Lavalin wins four new contracts from Sasol in South Africa** (MarketLine, Company News - Factiva, 03/02/2016 03:33 AM) |
| 3/3/2016 Thu | 458,468 | $30.36 | $0.00 | 3.62% | 0.36% | 1.53% | -0.71% | 1.18% | 1.85% | 1.77% | 1.09 | 27.88% | | $0.52 | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/03/2016) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/03/2016) |
| 3/4/2016 Fri | 400,444 | $31.33 | $0.00 | 3.19% | 0.33% | 0.77% | 2.15% | 0.74% | 2.17% | 1.03% | 0.63 | 52.81% | | $0.31 | **Deutsche Bank Research Report** (Eikon - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 03/04/2016) |
| | | | | | | | | | | | | | | | **Sasol Expected to Report Lower First-Half Profit -- Earnings Preview** (Dow Jones Institutional News - Factiva, 03/04/2016 06:05 AM) |
| 3/5/2016 Sat 3/6/2016 Sun 3/7/2016 Mon | 509,553 | $31.62 | $0.00 | 0.93% | 0.10% | 1.00% | 0.50% | 2.42% | 3.13% | -2.21% | -1.36 | 17.76% | | -$0.69 | **Sasol delaying, reviewing Lake Charles plant** (The Acadiana Advocate - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Sasol delaying, reviewing Lake Charles plant** (The Advocate - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Sasol delaying, reviewing Lake Charles plant** (The New Orleans Advocate - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Sasol earnings resilient despite oil, chemical prices decline.** (Company Reports - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Sasol fiscal H1 base chems profit drops on lower volumes** (ICIS News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Sasol mulls dropping out of Uzbek GTL project due to price downturn** (Platts Commodity News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | **Interim 2016 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 03/07/2016) |

| [1] | [2] | [3] | [4] | [5] | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | | | | | |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Earnings Resilient Despite Oil, Chemical Prices Decline (Platts Commodity News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | Sasol Earnings Resilient Despite Oil, Chemical Prices Decline (India Energy News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | Sasol First-Half Profit Falls 63 Per Cent After Oil And Chemical Decline (The Daily Oil Bulletin - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | Sasol H1 Profit Plunges On Weak Oil Price; Cuts Dividend (RTT News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | Thomson Reuters StreetEvents Research Report (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 03/07/2016) |
| | | | | | | | | | | | | | | | UPDATE: Sasol mulls dropping out of Uzbek GTL project due to downturn (Platts Commodity News - Factiva, 03/07/2016) |
| | | | | | | | | | | | | | | | BRIEF-South Africa's Sasol's H1 HEPS fall 24 pct (Reuters News - Factiva, 03/07/2016 12:18 AM) |
| | | | | | | | | | | | | | | | *Sasol 1H Net ZAR7.31B Down 63% From 1H15, in Line With Expectations (Dow Jones Institutional News - Factiva, 03/07/2016 12:20 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Earnings Resilient Despite Oil, Chemical Prices Decline (Dow Jones Institutional News - Factiva, 03/07/2016 12:44 AM) |
| | | | | | | | | | | | | | | | Sasol Earnings Resilient Despite Oil, Chemical Prices Decline (PR Newswire (U.S.) - Factiva, 03/07/2016 12:44 AM) |
| | | | | | | | | | | | | | | | Sasol Net Profit Drops 63% in Fiscal 1st Half (Dow Jones Institutional News - Factiva, 03/07/2016 12:51 AM) |
| | | | | | | | | | | | | | | | Sasol Profit Plummet Highlights Need for Restructuring, Layoffs -- Market Talk (Dow Jones Institutional News - Factiva, 03/07/2016 01:22 AM) |
| | | | | | | | | | | | | | | | Sasol says H1 profit falls 24 pct, cuts dividend amid low oil prices (Reuters News - Factiva, 03/07/2016 01:27 AM) |
| | | | | | | | | | | | | | | | Sasol Boosts Cost Savings as Oil Price Hits Profit (Dow Jones Institutional News - Factiva, 03/07/2016 01:36 AM) |
| | | | | | | | | | | | | | | | Sasol Boosts Cost Savings as Oil Price Hits Profit (Dow Jones Institutional News - Factiva, 03/07/2016 01:51 AM) |
| | | | | | | | | | | | | | | | Sasol Boosts Cost Savings as Oil Price Hits Profit (Dow Jones Institutional News - Factiva, 03/07/2016 02:00 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Reviewed interim financial results for the six months ended 31 December 2015 (Johannesburg Stock Exchange - Factiva, 03/07/2016 02:09 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 3/8/2016 Tue | 739,984 | $31.50 | $0.00 | -0.38% | -1.11% | -0.87% | -1.19% | -2.93% | -4.92% | 4.54% | 2.78 | 0.64% | ** | $1.44 | **Sasol Boosts Cost Savings as Oil Price Hits Profit** (Dow Jones Institutional News - Factiva, 03/07/2016 02:15 AM)<br><br>**News Highlights: Equities Stories Of The Day** (Dow Jones Institutional News - Factiva, 03/07/2016 03:50 AM)<br><br>**Sasol increases capex** (Upstream - Factiva, 03/07/2016 04:52 AM)<br><br>**Sasol Sees Oil at $40/Bbl This Year, Next Year -- Market Talk** (Dow Jones Institutional News - Factiva, 03/07/2016 06:59 AM)<br><br>**Sasol Boosts Cost Savings as Oil Price Hits Profit -- Update** (Dow Jones Institutional News - Factiva, 03/07/2016 07:18 AM)<br><br>**Sasol Boosts Cost Savings as Oil Price Hits Profit; The South African petrochemical and energy major was hit by a sharply declining Brent crude oil price** (The Wall Street Journal Online - Factiva, 03/07/2016 07:18 AM)<br><br>**INVS - INVESTEC BANK LIMITED - Dividend Announcement - SOLIHM** (Johannesburg Stock Exchange - Factiva, 03/07/2016 08:54 AM)<br><br>**SASOL LTD 6-K Accepted 2016-03-07 09:23:19** (SEC - SEC Edgar, 03/07/2016 09:23 AM)<br><br>**Sasol cost-savings target bumped up** (Business Day - Factiva, 03/08/2016)<br><br>**Sasol earnings resilient despite oil, chemical prices decline** (ENP Newswire - Factiva, 03/08/2016)<br><br>**Sasol earnings resilient despite oil, chemical prices decline Date** (ENP Newswire - Factiva, 03/08/2016)<br><br>**Sasol Mulls Dropping Out Of Uzbek Gtl Project Due To Price Downturn** (Syrian Arab News Agency - Factiva, 03/08/2016)<br><br>**Sasol mulls dropping Uzbek GTL project** (Platts Oilgram News - Factiva, 03/08/2016)<br><br>**Sasol reports lower first-half earnings** (The Herald - Factiva, 03/08/2016)<br><br>**Sasol sees another R8bn half-year capex going into Southern Africa** (Ghana News Agency - Factiva, 03/08/2016)<br><br>**BRIEFS** (The Advocate - Factiva, 03/08/2016)<br><br>**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 03/08/2016)<br><br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 03/08/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/08/2016)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/08/2016)<br><br>**PIPELINE: ENERGY NEWS IN BRIEF** (Pittsburgh Post-Gazette - Factiva, 03/08/2016)<br><br>**Sasol to 'restrain' investment in Lake Charles; Delaying capex forms part of a broader strategy to conserve cash.** (The Citizen - Factiva, 03/08/2016)<br><br>**Sasols $1.4bn Mozambique expansion set to enter operation in 2021** (Syrian Arab News Agency - Factiva, 03/08/2016)<br><br>**South Africa : Sasol earnings resilient despite oil, chemical prices decline** (Bahrain News Agency - Factiva, 03/08/2016)<br><br>**Weak rand buffers Sasol from oil decline** (Cape Times - Factiva, 03/08/2016)<br><br>**Weak rand buffers Sasol from oil decline** (Pretoria News - Factiva, 03/08/2016) |

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *  | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2016 Wed | 494,971 | $31.16 | $0.00 | -1.08% | 0.52% | -1.41% | 1.47% | 1.09% | 1.64% | -2.72% | -1.61 | 11.00% | | -$0.86 | **Weak rand buffers Sasol from oil decline** (The Mercury - Factiva, 03/08/2016)<br>**Weak rand buffers Sasol from oil decline** (The Star - Factiva, 03/08/2016)<br>**Sasol to review its participation in Uzbekistan GTL project** (Uzbekistan Daily - Factiva, 03/09/2016)<br>**5th Annual Gasification Summit 2016: 23- 24 March 2016, Organzied by Active Communications International (ACI)** (Gulf Oil & Gas - Factiva, 03/09/2016)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 03/09/2016)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 03/09/2016)<br>**Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices** (Interfax: Central Asia General Newswire - Factiva, 03/09/2016 09:00 AM)<br>**Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices** (Interfax: Russia & CIS Energy Newswire - Factiva, 03/09/2016 09:00 AM)<br>**DOWNSTREAM; Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices** (Interfax: Russia & CIS Oil & Gas Weekly - Factiva, 03/09/2016 01:24 PM) |
| 3/10/2016 Thu | 435,537 | $30.42 | $0.00 | -2.37% | 0.02% | 0.17% | -1.29% | 0.04% | -0.30% | -2.07% | -1.22 | 22.60% | | -$0.65 | **MarketLine Research Report** (Capital IQ - Manual Entry, 03/10/2016)<br>**REFINING & PROCESSING; Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices** (Interfax: Russia & CIS Energy Daily - Factiva, 03/10/2016 09:17 AM)<br>**Sasol spending to rise as rand falls against dollar** (Upstream - Factiva, 03/10/2016 08:00 PM) |
| 3/11/2016 Fri | 374,814 | $31.16 | $0.00 | 2.43% | 1.67% | 0.38% | 1.27% | 0.58% | 2.91% | -0.48% | -0.28 | 78.10% | | -$0.15 | **Moody's places Sasol's Baa2/A1.za ratings under review for downgrade** (Moody's Investors Service Press Release - Factiva, 03/11/2016)<br>**THE INVESTMENT WEEK SASOL - Dividends continue** (The Financial Mail - Factiva, 03/11/2016)<br>**UBS Research Report** (Capital IQ - Manual Entry, 03/11/2016)<br>**Sasol to reconsider participation in GTL-plant construction in Uzbekistan** (Trend News Agency (Azerbaijan) - Factiva, 03/11/2016 11:40 AM) |
| 3/12/2016 Sat | | | | | | | | | | | | | | | |
| 3/13/2016 Sun | | | | | | | | | | | | | | | |
| 3/14/2016 Mon | 498,310 | $29.57 | $0.00 | -5.10% | -0.12% | 1.64% | -2.05% | -0.45% | -0.56% | -4.54% | -2.66 | 0.90% | ** | -$1.41 | **Sasol backs women at the Absa Cape Epic** (ENP Newswire - Factiva, 03/14/2016)<br>**Sasol moves to slow pace of execution on Louisiana ethane & derivatives project.** (Company Reports - Factiva, 03/14/2016)<br>**Petrochemicals: Sasol postpones opening of complex in Louisiana.** (Chimie Pharma Hebdo - Factiva, 03/14/2016)<br>**Sasol on track to start up US cracker, PE units in 2018** (ICIS News - Factiva, 03/14/2016)<br>**UBS Research Report** (Capital IQ - Manual Entry, 03/14/2016)<br>**UBS Research Report** (Eikon - Manual Entry, 03/14/2016)<br>**CIS, BALTIC and international NEWS; Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices** (Interfax: Kazakhstan Oil & Gas Weekly - Factiva, 03/14/2016 03:38 AM) |
| 3/15/2016 Tue | 315,493 | $29.11 | $0.00 | -1.56% | -0.18% | -0.43% | -2.43% | 0.10% | -1.30% | -0.25% | -0.14 | 88.59% | | -$0.07 | **Sasol to reconsider participation in GTL-plant construction in Uzbekistan** (Kazakhstan Newsline - Factiva, 03/15/2016) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 131 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | Sasol to reconsider participation in GTL-plant construction in Uzbekistan (Today.az - Factiva, 03/15/2016) |
| | | | | | | | | | | | | | | | Sasol to reconsider participation in GTL-plant construction in Uzbekistan (Trend: Oil & Gas - Factiva, 03/15/2016) |
| | | | | | | | | | | | | | | | ENERGY & RESOURCES; Sasol could pull out of GTL plant project in Uzbekistan due to low oil prices (Interfax: Central Asia & Caucasus Business Weekly - Factiva, 03/15/2016 03:15 PM) |
| 3/16/2016 Wed | 450,668 | $30.26 | $0.00 | 3.95% | 0.57% | 0.79% | 1.71% | 1.11% | 2.67% | 1.28% | 0.73 | 46.57% | | $0.37 | Sasol Sponsors Solar Challenge for Third Consecutive Year (India Energy News - Factiva, 03/16/2016) |
| 3/17/2016 Thu | 479,313 | $30.70 | $0.00 | 1.45% | 0.66% | 1.02% | 3.23% | 0.83% | 3.29% | -1.84% | -1.05 | 29.57% | | -$0.56 | Sasol seeks 1 Apr increase for North American MIBK (ICIS News - Factiva, 03/17/2016) |
| | | | | | | | | | | | | | | | Sasol seeks 1 April increase for US etac (ICIS News - Factiva, 03/17/2016) |
| 3/18/2016 Fri | 1,154,790 | $31.06 | $0.00 | 1.17% | 0.44% | 1.21% | -0.65% | -0.32% | 0.33% | 0.84% | 0.48 | 63.32% | | $0.26 | Sasol sponsors Solar Challenge for the third consecutive year (ENP Newswire - Factiva, 03/18/2016) |
| | | | | | | | | | | | | | | | Sasol sponsors Solar Challenge for the third consecutive year (ENP Newswire - Factiva, 03/18/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Mar. 7, 2016) (Energy Weekly News - Factiva, 03/18/2016) |
| | | | | | | | | | | | | | | | MarketLine Research Report (Capital IQ - Manual Entry, 03/18/2016) |
| | | | | | | | | | | | | | | | SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa Limited - Dividend announcement in relation to the SOL share (Johannesburg Stock Exchange - Factiva, 03/18/2016 04:47 AM) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Reviewed interim financial results for the six months ended 31 December 2015 (Johannesburg Stock Exchange - Factiva, 03/18/2016 06:18 AM) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Resignation of Ms Vuyiswa Doo as non-executive director of Sasol Inzalo Public (Johannesburg Stock Exchange - Factiva, 03/18/2016 06:33 AM) |
| 3/19/2016 Sat | | | | | | | | | | | | | | | AFPM '16: US etac producers announce increases (ICIS News - Factiva, 03/19/2016) |
| 3/20/2016 Sun | | | | | | | | | | | | | | | Agile, cutting edge and ahead of curve (Weekend Argus - Factiva, 03/20/2016) |
| 3/21/2016 Mon | 222,683 | $31.01 | $0.00 | -0.16% | 0.10% | | 0.29% | -0.47% | | | | | | | Sasol reviews Uzbekistan project (Platts International Gas Report - Factiva, 03/21/2016) |
| 3/22/2016 Tue | 251,632 | $31.14 | $0.00 | 0.42% | -0.07% | -0.84% | 0.01% | -0.18% | -0.77% | 1.03% | 0.59 | 55.74% | | $0.32 | Sasol Inzalo in a race with debt; The black empowerment scheme grapples with debt and declining investment into parent company Sasol. (The Citizen - Factiva, 03/22/2016) |
| | | | | | | | | | | | | | | | Sasol limits BEE dividend payout (Cape Times - Factiva, 03/22/2016) |
| | | | | | | | | | | | | | | | Sasol limits BEE dividend payout (Pretoria News - Factiva, 03/22/2016) |
| | | | | | | | | | | | | | | | Sasol limits BEE dividend payout (The Mercury - Factiva, 03/22/2016) |
| | | | | | | | | | | | | | | | Sasol limits BEE dividend payout (The Star - Factiva, 03/22/2016) |
| | | | | | | | | | | | | | | | BUSINESS BRIEF - Companies & Markets (Business Day - Factiva, 03/22/2016) |
| 3/23/2016 Wed | 256,713 | $29.50 | $0.00 | -5.27% | -0.64% | -1.45% | -0.85% | -1.46% | -2.89% | -2.38% | -1.36 | 17.68% | | -$0.74 | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Resignation of Ms Theto Maake as non-executive director of Sasol Inzalo Public - SIPBEE (Johannesburg Stock Exchange - Factiva, 03/23/2016 03:27 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 3/24/2016 Thu | 307,335 | $29.52 | $0.00 | 0.07% | -0.04% | -0.06% | -0.70% | 0.65% | 0.32% | -0.25% | -0.14 | 88.77% | | -$0.07 | **Sasol Inzalo shares soar despite debt** (Business Day - Factiva, 03/24/2016) |
| | | | | | | | | | | | | | | | **Sasol Petroleum Temane Awarded Best Income Taxpayer in Mozambique** (India Energy News - Factiva, 03/24/2016) |
| 3/25/2016 Fri | | | | | | | | | | | | | | | **Sasol Petroleum Temane awarded best income taxpayer in Mozambique** (ENP Newswire - Factiva, 03/25/2016) |
| | | | | | | | | | | | | | | | **Sasol Petroleum Temane awarded best income taxpayer in Mozambique** (ENP Newswire - Factiva, 03/25/2016) |
| 3/26/2016 Sat | | | | | | | | | | | | | | | |
| 3/27/2016 Sun | | | | | | | | | | | | | | | |
| 3/28/2016 Mon | 182,701 | $29.44 | $0.00 | -0.27% | 0.06% | | 0.00% | -0.34% | | | | | | | **Sasol wins â‚¬ËœBest Stand Awardâ‚¬â„¢ at OGWA 2016** (The Peninsula - Factiva, 03/28/2016) |
| 3/29/2016 Tue | 338,336 | $29.56 | $0.00 | 0.41% | 0.90% | -1.00% | 1.93% | -0.55% | 0.50% | -0.37% | -0.21 | 83.53% | | -$0.11 | **Sasol Petroleum Temane awarded best income taxpayer in Mozambique** (ENP Newswire - Factiva, 03/29/2016) |
| 3/30/2016 Wed | 284,885 | $29.68 | $0.00 | 0.41% | 0.45% | 1.37% | 1.49% | -0.19% | 1.44% | -1.03% | -0.59 | 55.89% | | -$0.31 | **Sasol promotes 10 start-up SMMEs at Proudly SA's Buy Local Summit and Expo** (ENP Newswire - Factiva, 03/30/2016) |
| | | | | | | | | | | | | | | | **Sasol promotes 10 start-up SMMEs at Proudly SA's Buy Local Summit and Expo** (ENP Newswire - Factiva, 03/30/2016) |
| | | | | | | | | | | | | | | | **UZBEKISTAN AND SASOL COOPERATION** (Emerging Markets Business Information News - Factiva, 03/30/2016) |
| 3/31/2016 Thu | 382,208 | $29.54 | $0.00 | -0.47% | -0.20% | -0.43% | 1.19% | 0.26% | 0.34% | -0.81% | -0.46 | 64.72% | | -$0.24 | **Foreign-Trade Zone (FTZ) 87--Lake Charles, Louisiana; Notification of Proposed Production Activity; Sasol Chemicals (USA), LLC, Subzone 87E, (Assembly of Ethylene Distillation/Rectification Plant and Ethane Cracker/Reaction Unit; Production of Polyethylene) Westlake and Sulphur, Louisiana** (Federal Register - Factiva, 03/31/2016) |
| | | | | | | | | | | | | | | | **Foreign-Trade Zone (FTZ) 87--Lake Charles, Louisiana; Notification of Proposed Production Activity; Sasol Chemicals (USA), LLC, Subzone 87E, (Assembly of Ethylene Distillation/Rectification Plant and Ethane Cracker/Reaction Unit; Production of Polyethylene) Westlake and Sulphur, Louisiana; Federal Register Extracts** (Department of Commerce Documents - Factiva, 03/31/2016) |
| 4/1/2016 Fri | 259,266 | $29.45 | $0.00 | -0.30% | 0.63% | -1.27% | 0.51% | -2.11% | -1.71% | 1.41% | 0.80 | 42.49% | | $0.42 | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 04/01/2016) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 04/01/2016) |
| 4/2/2016 Sat | | | | | | | | | | | | | | | |
| 4/3/2016 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/03/2016) |
| 4/4/2016 Mon | 330,013 | $29.00 | $0.00 | -1.53% | -0.30% | 0.76% | -0.62% | -0.17% | -0.44% | -1.09% | -0.62 | 53.67% | | -$0.32 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 04/04/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 04/04/2016) |
| 4/5/2016 Tue | 765,686 | $27.27 | $0.00 | -5.97% | -1.01% | -1.16% | -2.06% | 0.44% | -1.82% | -4.14% | -2.36 | 2.00% | * | -$1.20 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/05/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/05/2016) |
| 4/6/2016 Wed | 591,682 | $27.43 | $0.39 | 2.00% | 1.09% | -0.10% | 0.09% | 0.97% | 1.99% | 0.02% | 0.01 | 99.19% | | $0.00 | **JSE slides as lower oil prices hit resources** (Cape Times - Factiva, 04/06/2016) |
| | | | | | | | | | | | | | | | **JSE slides as lower oil prices hit resources** (Pretoria News - Factiva, 04/06/2016) |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 134 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **JSE slides as lower oil prices hit resources** (The Mercury - Factiva, 04/06/2016) |
| | | | | | | | | | | | | | | | **JSE slides as lower oil prices hit resources** (The Star - Factiva, 04/06/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/06/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 04/06/2016) |
| 4/7/2016 Thu | 469,978 | $27.40 | $0.00 | -0.11% | -1.19% | -0.13% | -1.17% | 0.76% | -1.10% | 0.99% | 0.56 | 57.65% | | $0.27 | |
| 4/8/2016 Fri | 327,262 | $27.83 | $0.00 | 1.57% | 0.28% | 0.56% | 1.88% | 1.87% | 3.00% | -1.43% | -0.81 | 41.92% | | -$0.39 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 04/08/2016) |
| 4/9/2016 Sat | | | | | | | | | | | | | | | |
| 4/10/2016 Sun | | | | | | | | | | | | | | | |
| 4/11/2016 Mon | 222,674 | $28.38 | $0.00 | 1.98% | -0.27% | 0.08% | 1.72% | 0.02% | 0.39% | 1.59% | 0.90 | 36.94% | | $0.44 | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 04/11/2016) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 04/11/2016) |
| 4/12/2016 Tue | 450,730 | $30.35 | $0.00 | 6.94% | 0.97% | 1.12% | 0.16% | 1.99% | 3.25% | 3.69% | 2.09 | 3.93% | * | $1.05 | |
| 4/13/2016 Wed | 666,272 | $31.34 | $0.00 | 3.26% | 1.02% | 1.62% | 1.16% | -0.69% | 1.42% | 1.84% | 1.02 | 30.78% | | $0.56 | |
| 4/14/2016 Thu | 315,652 | $31.34 | $0.00 | 0.00% | 0.03% | -0.17% | -0.11% | 0.34% | 0.26% | -0.26% | -0.15 | 88.35% | | -$0.08 | **Sasol New Signatures art competition puts chemistry behind creativity under a microscope** (ENP Newswire - Factiva, 04/14/2016) |
| 4/15/2016 Fri | 234,576 | $30.70 | $0.00 | -2.04% | -0.10% | 0.43% | -0.02% | -1.10% | -1.02% | -1.03% | -0.58 | 56.52% | | -$0.32 | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 04/15/2016) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 04/15/2016) |
| 4/16/2016 Sat | | | | | | | | | | | | | | | |
| 4/17/2016 Sun | | | | | | | | | | | | | | | **Sasol sets up bursary for science, maths learners** (Sunday World - Factiva, 04/17/2016) |
| 4/18/2016 Mon | 207,388 | $30.89 | $0.00 | 0.62% | 0.66% | 0.37% | 0.41% | 0.92% | 1.90% | -1.29% | -0.72 | 47.08% | | -$0.39 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/18/2016) |
| | | | | | | | | | | | | | | | **Sasol New Signatures art competition puts chemistry behind creativity under a microscope** (ENP Newswire - Factiva, 04/18/2016) |
| | | | | | | | | | | | | | | | **Sasol seeks increase for US alcohols, butyl acetate** (ICIS News - Factiva, 04/18/2016) |
| 4/19/2016 Tue | 261,833 | $31.54 | $0.00 | 2.10% | 0.31% | 0.42% | 1.54% | 1.72% | 2.81% | -0.70% | -0.39 | 69.36% | | -$0.22 | **Sasol HIV/AIDS support programme launch in Sasolburg** (ENP Newswire - Factiva, 04/19/2016) |
| 4/20/2016 Wed | 237,159 | $32.23 | $0.00 | 2.19% | 0.08% | 0.72% | 0.43% | 0.81% | 1.31% | 0.88% | 0.49 | 62.31% | | $0.28 | **South Africa Inflation Fell, Gold Miners Rise -- Barron's Blog** (Dow Jones Institutional News - Factiva, 04/20/2016 10:03 AM) |
| 4/21/2016 Thu | 518,021 | $32.07 | $0.00 | -0.50% | -0.52% | -0.88% | -0.73% | 0.14% | -1.05% | 0.55% | 0.31 | 75.71% | | $0.18 | **Moody's Research Report** (Capital IQ - Manual Entry, 04/21/2016) |
| 4/22/2016 Fri | 619,657 | $32.43 | $0.00 | 1.12% | 0.01% | -0.80% | -0.56% | 1.50% | 0.93% | 0.20% | 0.11 | 91.23% | | $0.06 | |
| 4/23/2016 Sat | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 04/23/2016) |
| 4/24/2016 Sun | | | | | | | | | | | | | | | **Muna Jr 2nd on Africa log** (Times of Zambia - Factiva, 04/24/2016) |
| 4/25/2016 Mon | 291,603 | $31.50 | $0.00 | -2.87% | -0.18% | 0.16% | -0.38% | -0.88% | -1.19% | -1.67% | -0.95 | 34.18% | | -$0.54 | **Muna Jr 2nd On Africa Log** (All Africa - Factiva, 04/25/2016 11:10 AM) |
| 4/26/2016 Tue | 168,711 | $32.14 | $0.00 | 2.03% | 0.19% | 0.12% | 0.37% | 1.27% | 1.65% | 0.38% | 0.22 | 82.78% | | $0.12 | |
| 4/27/2016 Wed | 447,300 | $32.85 | $0.00 | 2.21% | 0.17% | | -0.10% | 1.66% | | | | | | | **Sasol allocates R15 million to South African universities to conduct strategic research** (ENP Newswire - Factiva, 04/27/2016) |
| | | | | | | | | | | | | | | | **South Africa : Sasol allocates R15 million to South African universities to conduct strategic research** (Agency Tunis Afrique Press - Factiva, 04/27/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2016 Thu | 580,608 | $32.96 | $0.00 | 0.33% | -0.92% | 0.24% | 0.90% | -0.26% | 1.02% | 1.53% | 0.87 | 38.46% | | $0.49 | |
| 4/29/2016 Fri | 316,946 | $32.79 | $0.00 | -0.52% | -0.51% | -0.47% | 0.41% | 0.58% | 0.07% | -0.58% | -0.33 | 74.09% | | -$0.19 | **MINKABU THE INOFONOID, Inc. Research Report** (Eikon - Manual Entry, 04/29/2016) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Falcon Oil & Gas Ltd.: Full Year Results** (Platts Commodity News - Factiva, 04/29/2016) |
| | | | | | | | | | | | | | | | **RAC to Partner With South Africa Motorsport Federation** (All Africa - Factiva, 04/29/2016 03:13 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD UPLOAD Accepted 2016-04-29 09:13:30** (SEC - SEC Edgar, 04/29/2016 09:13 AM) |
| 4/30/2016 Sat | | | | | | | | | | | | | | | |
| 5/1/2016 Sun | | | | | | | | | | | | | | | |
| 5/2/2016 Mon | 225,002 | $32.13 | $0.00 | -2.01% | 0.78% | | -0.31% | -0.83% | | | | | | | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 05/02/2016) |
| 5/3/2016 Tue | 523,304 | $29.96 | $0.00 | -6.75% | -0.87% | -1.87% | -2.54% | -1.34% | -4.17% | -4.46% | -2.54 | 1.23% | * | -$1.46 | **GlobalData Research Report** (Capital IQ - Manual Entry, 05/03/2016) |
| | | | | | | | | | | | | | | | **SASOL LTD CORRESP Accepted 2016-05-03 11:01:02** (SEC - SEC Edgar, 05/03/2016 11:01 AM) |
| 5/4/2016 Wed | 357,842 | $29.34 | $0.00 | -2.07% | -0.57% | -0.09% | -2.25% | -0.68% | -2.44% | 0.37% | 0.20 | 83.82% | | $0.11 | |
| 5/5/2016 Thu | 393,872 | $30.24 | $0.00 | 3.07% | 0.00% | 0.00% | 0.05% | 0.76% | 0.76% | 2.31% | 1.28 | 20.16% | | $0.68 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/05/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 05/05/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/05/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/05/2016) |
| | | | | | | | | | | | | | | | **Sasol sees base chems prices fall in first nine months of fiscal 2016** (ICIS News - Factiva, 05/05/2016) |
| | | | | | | | | | | | | | | | **Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2016** (PR Newswire - Factiva, 05/05/2016 09:15 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2016** (Dow Jones Institutional News - Factiva, 05/05/2016 09:15 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2016-05-05 09:53:35** (SEC - SEC Edgar, 05/05/2016 09:53 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the nine months ended 31 March 2016** (Johannesburg Stock Exchange - Factiva, 05/05/2016 10:03 AM) |
| 5/6/2016 Fri | 307,164 | $29.82 | $0.00 | -1.39% | 0.33% | -0.92% | 0.57% | -0.43% | -0.29% | -1.10% | -0.61 | 54.09% | | -$0.33 | **Sasol creates a safer learning environment for St Vincent's learners** (ENP Newswire - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Sasol nearly doubles sales of natural gas from its Mozambique fields** (Mehr News Agency - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Sasol shares rise as oil prices strengthen** (Business Day - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Synthetic fuel production 3% higher** (Cape Times - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Synthetic fuel production 3% higher** (Pretoria News - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Synthetic fuel production 3% higher** (The Mercury - Factiva, 05/06/2016) |
| | | | | | | | | | | | | | | | **Synthetic fuel production 3% higher** (The Star - Factiva, 05/06/2016) |
| 5/7/2016 Sat | | | | | | | | | | | | | | | |
| 5/8/2016 Sun | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 05/08/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 05/08/2016) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2016 Mon | 284,731 | $28.86 | $0.00 | -3.22% | 0.08% | -0.09% | -1.90% | -1.43% | -2.35% | -0.87% | -0.49 | 62.67% | -$0.26 | **Sasol creates springboard for emerging industrialists** (ENP Newswire - Factiva, 05/09/2016)<br>**Sasol Creates Springboard for Emerging Industrialists** (India Energy News - Factiva, 05/09/2016)<br>**3 Geopolitical Oil As Saudi Minister Fired, Nigeria Heats Up -- Barron's Blog** (Dow Jones Institutional News - Factiva, 05/09/2016 01:40 PM) |
| 5/10/2016 Tue | 184,652 | $29.66 | $0.00 | 2.77% | 1.25% | 0.99% | 0.36% | 0.51% | 2.30% | 0.47% | 0.27 | 79.14% | $0.14 | **Sasol creates springboard for emerging industrialists** (ENP Newswire - Factiva, 05/10/2016)<br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/10/2016)<br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 05/10/2016)<br>**Sasolburg home to future black industrialists; Small-scale manufacturers get a leg up from Sasol and the dti.** (The Citizen - Factiva, 05/10/2016)<br>**South Africa : Sasol creates springboard for emerging industrialists** (New Vision - Factiva, 05/10/2016) |
| 5/11/2016 Wed | 183,607 | $29.84 | $0.00 | 0.61% | -0.90% | 0.47% | 0.59% | 1.27% | 0.91% | -0.30% | -0.17 | 86.67% | -$0.09 | **Moody's confirms Sasol's Baa2 long-term issuer rating; negative outlook** (Moody's Investors Service Press Release - Factiva, 05/11/2016)<br>**Moody's recalibrates South Africa's national rating scale and repositions national scale ratings of non-financial corporates** (Moody's Investors Service Press Release - Factiva, 05/11/2016) |
| 5/12/2016 Thu | 254,326 | $29.64 | $0.00 | -0.67% | -0.01% | -1.29% | 0.06% | 0.42% | -0.09% | -0.58% | -0.33 | 74.52% | -$0.17 | **A large enterprise for production of synthetic liquid fuels from natural gas is built in Ovadan-depe** (Neitralnii Turkmenistan - Factiva, 05/13/2016)<br>**GlobalData Research Report** (Capital IQ - Manual Entry, 05/13/2016)<br>**Goldfields Logistics gets contract** (Cape Times - Factiva, 05/13/2016)<br>**Goldfields Logistics gets contract** (National News Agency Lebanon - Factiva, 05/13/2016)<br>**Goldfields Logistics gets contract** (Pretoria News - Factiva, 05/13/2016)<br>**Goldfields Logistics gets contract** (The Mercury - Factiva, 05/13/2016)<br>**Goldfields Logistics gets contract** (The Star - Factiva, 05/13/2016)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 05/13/2016)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 05/13/2016)<br>**South Africa : SASOL launched new Business Incubator in SASOL CHEM CITY** (Killid Weekly - Factiva, 05/13/2016) |
| 5/13/2016 Fri | 221,655 | $28.65 | $0.00 | -3.34% | -0.84% | 0.31% | -2.47% | -0.27% | -2.14% | -1.20% | -0.68 | 49.94% | -$0.36 | |
| 5/14/2016 Sat | | | | | | | | | | | | | | **Imperial wins Sasol wax contract** (National News Agency Lebanon - Factiva, 05/14/2016)<br>**Qatar e-Nature app to add countryĀ¢â‚¬â„¢s marine features** (The Peninsula - Factiva, 05/14/2016) |
| 5/15/2016 Sun | | | | | | | | | | | | | | **A large enterprise for production of synthetic liquid fuels from natural gas is built in Ovadan-depe** (Neitralnii Turkmenistan - Factiva, 05/15/2016) |
| 5/16/2016 Mon | 306,442 | $29.44 | $0.00 | 2.76% | 0.99% | 1.54% | -1.58% | 0.65% | 1.48% | 1.27% | 0.72 | 47.59% | $0.36 | **UBS Research Report** (Capital IQ - Manual Entry, 05/17/2016) |
| 5/17/2016 Tue | 283,053 | $29.42 | $0.00 | -0.07% | -0.91% | 0.20% | 0.67% | 1.54% | 1.15% | -1.21% | -0.69 | 49.30% | -$0.36 | **UBS Research Report** (Eikon - Manual Entry, 05/17/2016)<br>**SASOL LTD 6-K Accepted 2016-05-17 10:30:29** (SEC - SEC Edgar, 05/17/2016 10:30 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market | [7] SA Market | [8] % Chg in | [9] Excess Industry | [10] Predicted | [11] Abnormal | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | * | Reaction | Events |
| 5/18/2016 Wed | 388,364 | $29.24 | $0.00 | -0.61% | 0.04% | 0.50% | -2.08% | -1.01% | -1.77% | 1.16% | 0.66 | 51.26% | | $0.34 | **SOL - SASOL LIMITED - Appoints an independent non-executive director** (Johannesburg Stock Exchange - Factiva, 05/17/2016 02:31 PM)<br><br>**Traffic light jobseeker gets Sasol job interview; Sasol SA responded to a jobseeker's plea for work after she was photographed standing at a traffic light in Johannesburg.** (The Citizen - Factiva, 05/18/2016) |
| 5/19/2016 Thu | 299,120 | $29.13 | $0.00 | -0.38% | -0.37% | -0.79% | 0.49% | 0.65% | 0.22% | -0.59% | -0.34 | 73.72% | | -$0.17 | |
| 5/20/2016 Fri | 169,062 | $29.44 | $0.00 | 1.06% | 0.62% | 0.52% | 1.06% | -0.12% | 1.23% | -0.17% | -0.09 | 92.46% | | -$0.05 | **Sasol Limited - Major Products & Services** (MarketLine Company Profiles - Factiva, 05/20/2016)<br><br>**APIC Ã¢â‚¬â„¢16: IranÃ¢â‚¬â„¢s Arya Sasol plans olefins debottlenecking** (ICIS News - Factiva, 05/20/2016)<br><br>**BuySellSignals Research Research Report** (Eikon - Manual Entry, 05/20/2016)<br><br>**Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (May. 5, 2016)** (Energy Weekly News - Factiva, 05/20/2016)<br><br>**Professional Speakers Organise Local Chapter** (All Africa - Factiva, 05/20/2016 12:30 PM) |
| 5/21/2016 Sat | | | | | | | | | | | | | | | |
| 5/22/2016 Sun | | | | | | | | | | | | | | | |
| 5/23/2016 Mon | 175,253 | $29.11 | $0.00 | -1.12% | -0.20% | 0.02% | -0.57% | 0.04% | -0.42% | -0.70% | -0.41 | 68.31% | | -$0.21 | **Sasol outsources 30% of its IT functions** (Cape Times - Factiva, 05/23/2016)<br><br>**Sasol outsources 30% of its IT functions** (Pretoria News - Factiva, 05/23/2016)<br><br>**Sasol outsources 30% of its IT functions** (The Mercury - Factiva, 05/23/2016)<br><br>**Sasol outsources 30% of its IT functions** (The Star - Factiva, 05/23/2016) |
| 5/24/2016 Tue | 302,897 | $29.40 | $0.00 | 1.00% | 1.37% | 0.80% | 0.40% | -0.99% | 0.82% | 0.18% | 0.10 | 91.70% | | $0.05 | **Sasol extends 'Adopt-a-TVET College' commitment to Gert Sibande** (ENP Newswire - Factiva, 05/24/2016)<br><br>**Sasol extends 'Adopt-a-TVET College' commitment to Gert Sibande** (ENP Newswire - Factiva, 05/24/2016)<br><br>**South Africa : Sasol extends Adopt-a-TVET College commitment to Gert Sibande** (Cyprus Mail - Factiva, 05/24/2016) |
| 5/25/2016 Wed | 326,341 | $30.58 | $0.00 | 4.01% | 0.70% | 1.20% | -0.06% | 0.91% | 2.10% | 1.92% | 1.12 | 26.31% | | $0.56 | |
| 5/26/2016 Thu | 390,358 | $30.72 | $0.00 | 0.46% | -0.01% | 0.37% | 0.99% | -0.38% | 0.15% | 0.31% | 0.18 | 85.83% | | $0.09 | **Sasol Commences Drilling of Mozambique PSA Licence** (India Energy News - Factiva, 05/26/2016)<br><br>**Sasol Commences Drilling of Mozambique PSA Licence** (news aktuell OTS - Originaltextservice Germany - Factiva, 05/26/2016)<br><br>**Sasol Commences Drilling of Mozambique PSA Licence** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 05/26/2016)<br><br>**Sasol starts drilling in Mozambique** (Investing.com - Factiva, 05/26/2016)<br><br>**Fatty Esters - Global Strategic Business Report 2016 - Focus on Food, Personal Care & Cosmetics, Functional Fluids, Other Applications - Research and Markets** (India Retail News - Factiva, 05/26/2016)<br><br>**Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 05/26/2016)<br><br>**PRESS RELEASE: Sasol Commences Drilling of Mozambique PSA Licence** (Platts Commodity News - Factiva, 05/26/2016) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 138 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SCIB - STANDARD BANK OF SOUTH AFRICA LD - SCIB - Issue of stock warrants - SOLSBB/SOLSBS (Johannesburg Stock Exchange - Factiva, 05/26/2016 05:48 AM) |
| | | | | | | | | | | | | | | | Sasol Commences Drilling of Mozambique PSA Licence (Canada NewsWire - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | Sasol Commences Drilling of Mozambique PSA Licence (PR Newswire Asia - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | Sasol Commences Drilling of Mozambique PSA Licence (PR Newswire Europe - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | SASOL COMMENCES DRILLING OF MOZAMBIQUE PSA LICENCE (Press Association National Newswire - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | (PR) Sasol Commences Drilling of Mozambique PSA Licence (PR Newswire - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Commences Drilling of Mozambique PSA Licence (Dow Jones Institutional News - Factiva, 05/26/2016 07:00 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol drills first well in new Mozambique field (Reuters News - Factiva, 05/26/2016 07:24 AM) |
| | | | | | | | | | | | | | | | Mozambique: Sasol commences the drilling of first well in the onshore Inhambane province (Ecofin Agency - Factiva, 05/26/2016 09:05 AM) |
| | | | | | | | | | | | | | | | Sasol soars in Mozambique (Upstream - Factiva, 05/26/2016 08:00 PM) |
| 5/27/2016 Fri | 364,676 | $30.58 | $0.00 | -0.46% | 0.45% | 0.36% | -1.34% | -0.31% | -0.28% | -0.18% | -0.10 | 91.68% | | -$0.06 | Sasol begins drilling of Mozambique PSA licence (Investing.com - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Sasol commences drilling of Mozambique PSA licence (Dion News Service - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Sasol commences drilling of Mozambique PSA licence (Syrian Arab News Agency - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Sasol commences drilling of Mozambique PSA license (Investing.com - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | SASOL EMBARKS ON NEW DRILLING IN INHAMBANE (Mozambique News Agency - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (May. 17, 2016) (Energy Weekly News - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Drilling commences in Mozambique (Cape Times - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Drilling commences in Mozambique (Pretoria News - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Drilling commences in Mozambique (The Mercury - Factiva, 05/27/2016) |
| | | | | | | | | | | | | | | | Drilling commences in Mozambique (The Star - Factiva, 05/27/2016) |
| 5/28/2016 Sat | | | | | | | | | | | | | | | Sasol commences drilling of Mozambique PSA licence (Mehr News Agency - Factiva, 05/28/2016) |
| 5/29/2016 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/29/2016) |
| 5/30/2016 Mon | | | | | | | | | | | | | | | Sasol Performance Chemicals GmbH; Patent Issued for Process for the Synthesis of Magnesium Aluminate Spinels (USPTO 9340432) (Journal of Engineering - Factiva, 05/30/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 05/30/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2016 Tue | 232,001 | $30.21 | $0.00 | -1.21% | -0.09% | -0.36% | 0.11% | -0.34% | -0.53% | -0.68% | -0.40 | 69.16% | | -$0.21 | South Africa's Sasol says Mozambique gas project unaffected by debt crisis (Reuters News - Factiva, 05/30/2016 05:07 AM)<br><br>MozambiqueÃ¢â‚¬â„¢s gas project will not be impacted by debt crisis - Sasol (Ecofin Agency - Factiva, 05/30/2016 07:35 AM)<br><br>Sasol Embarks On New Drilling in Inhambane (All Africa - Factiva, 05/30/2016 09:47 AM)<br><br>UPDATE 1-Sasol says Mozambique gas project unaffected by debt crisis (Reuters News - Factiva, 05/30/2016 10:40 AM)<br><br>Sasol digs deep to create gas hub (Cape Times - Factiva, 05/31/2016)<br><br>Sasol digs deep to create gas hub (Pretoria News - Factiva, 05/31/2016)<br><br>Sasol digs deep to create gas hub (The Mercury - Factiva, 05/31/2016)<br><br>Sasol digs deep to create gas hub (The Star - Factiva, 05/31/2016)<br><br>SASOL EXPANDS ITS GAS WELLS IN MOZAMBIQUE (Sowetan - Factiva, 05/31/2016)<br><br>BUSINESS BRIEF (Business Day - Factiva, 05/31/2016)<br><br>Global low density polyethylene capacity will grow to 34.2 M tonnes/y, says GlobalData. (Company Reports - Factiva, 05/31/2016)<br><br>UBS Research Report (Eikon - Manual Entry, 05/31/2016)<br><br>Mozambique: Sasol to boost Temane Gas Processing facility by 8% as regional demand grows Ã‚Â (Ecofin Agency - Factiva, 05/31/2016 04:29 AM)<br><br>RPT-Sasol says Mozambique gas project unaffected by debt crisis (Reuters News - Factiva, 05/31/2016 05:04 AM)<br><br>SASOL LTD SD Accepted 2016-05-31 08:40:29 (SEC - SEC Edgar, 05/31/2016 08:40 AM)<br><br>South Africa Trade Surplus Narrows, Rand Flat -- Barron's Blog (Dow Jones Institutional News - Factiva, 05/31/2016 03:00 PM) |
| 6/1/2016 Wed | 169,371 | $30.59 | $0.00 | 1.26% | 0.13% | -0.72% | 0.68% | 0.12% | 0.28% | 0.98% | 0.58 | 56.37% | | $0.29 | Talks over hidden Maputo debt Ã¢â‚¬Ëœwill not hit Sasol projectÃ¢â‚¬â„¢ (Business Day - Factiva, 06/01/2016)<br><br>TODAY IN HISTORY (The Herald - Factiva, 06/01/2016) |
| 6/2/2016 Thu | 141,127 | $30.48 | $0.00 | -0.36% | 0.29% | 0.41% | 0.18% | -0.61% | -0.07% | -0.29% | -0.17 | 86.25% | | -$0.09 | Accessible Qatar app and website launched (New Vision - Factiva, 06/02/2016)<br><br>Accessible Qatar app and website launched (The Peninsula - Factiva, 06/02/2016) |
| 6/3/2016 Fri | 546,172 | $32.13 | $0.00 | 5.41% | -0.29% | 0.94% | 3.19% | 0.12% | 1.44% | 3.98% | 2.37 | 1.97% | * | $1.21 | RESOURCE GENERATION LIMITED; Appointment of Chief Operating Officer (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 06/03/2016)<br><br>GlobalData Research Report (Capital IQ - Manual Entry, 06/03/2016)<br><br>GlobalData Research Report (Eikon - Manual Entry, 06/03/2016)<br><br>Resource Generation Appoints Zirk Van der Bank as COO of Ledjadja Coal (India Energy News - Factiva, 06/03/2016)<br><br>S&P Global Compustat Research Report (Capital IQ - Manual Entry, 06/03/2016)<br><br>RSG - RESOURCE GENERATION LIMITED - ResGen appoints Chief Operating Officer (Johannesburg Stock Exchange - Factiva, 06/03/2016 03:40 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Gas can transform Mozambique as debt and delay in investment decisions by Eni, Anadarko threatens confidence** (Ecofin Agency - Factiva, 06/03/2016 04:29 AM) |
| 6/4/2016 Sat<br>6/5/2016 Sun | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 06/05/2016) |
| 6/6/2016 Mon | 1,274,619 | $28.60 | $0.00 | -10.99% | 0.49% | -0.17% | 1.25% | 1.69% | 2.84% | -13.83% | -8.05 | 0.00% | ** | -$4.44 | **Sasol 's Lake Charles Project Behind Schedule, Over Budget** (NGI's Daily Gas Price Index - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Sasol: Preliminary Findings of Lake Charles Chemicals Project Review** (India Energy News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Sasol: Trading Statement for Financial Year Ending June 30** (India Energy News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Limited: Trading Statement for the Financial Year Ending 30 June 2016** (Platts Commodity News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Price tag on Sasol's Lake Charles complex soars by $2 billion** (The Acadiana Advocate - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Price tag on Sasol's Lake Charles complex soars by $2 billion** (The Advocate - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Sasol Projects Fiscal Year Headline EPS To Decline By 10%-30% - Quick Facts** (RTT News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Sasol US cracker to reach 'beneficial operations' in H2 '18** (ICIS News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **Sasol's US cracker to achieve 'beneficial operations' in H2 2018** (ICIS News - Factiva, 06/06/2016) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 06/06/2016) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol sees fy HEPS down between 10-30 pct** (Reuters News - Factiva, 06/06/2016 01:20 AM) |
| | | | | | | | | | | | | | | | **Sasol Sees FY16 EPS Lower Than FY15** (Dow Jones Institutional News - Factiva, 06/06/2016 01:53 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited: Trading Statement for the Financial Year Ending 30 June 2016** (PR Newswire - Factiva, 06/06/2016 01:55 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Limited: Trading Statement for the Financial Year Ending 30 June 2016** (Dow Jones Institutional News - Factiva, 06/06/2016 01:55 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited: Preliminary Findings of the Lake Charles Chemicals Project Review** (PR Newswire - Factiva, 06/06/2016 01:56 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Press Release: Sasol Limited: Preliminary Findings of the Lake Charles Chemicals Project Review (Dow Jones Institutional News - Factiva, 06/06/2016 01:56 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Trading statement for the financial year ending 30 June 2016 (Johannesburg Stock Exchange - Factiva, 06/06/2016 03:14 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Preliminary findings of the Lake Charles Chemicals Project review (Johannesburg Stock Exchange - Factiva, 06/06/2016 03:16 AM) |
| | | | | | | | | | | | | | | SHARES IN SOUTH AFRICA'S SASOL FALL 5 PCT AFTER SAYS COST OF U.S. ETHANE CRACKER SET TO RISE, FLAGS LOWER FY EARNINGS (Reuters News - Factiva, 06/06/2016 03:31 AM) |
| | | | | | | | | | | | | | | Sasol warns U.S cracker could cost $11 bln, expects lower returns (Reuters News - Factiva, 06/06/2016 03:37 AM) |
| | | | | | | | | | | | | | | Sasol Drops After EPS Disappointment -- Market Talk (Dow Jones Institutional News - Factiva, 06/06/2016 05:48 AM) |
| | | | | | | | | | | | | | | Sasol Ltd. ADR (SSL) Ind: 28.00-30.00 Last 32.13 (Dow Jones Institutional News - Factiva, 06/06/2016 09:17 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-06-06 09:53:30 (SEC - SEC Edgar, 06/06/2016 09:53 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-06-06 09:57:19 (SEC - SEC Edgar, 06/06/2016 09:57 AM) |
| | | | | | | | | | | | | | | ADRs End Higher; Sasol Declines (Dow Jones Institutional News - Factiva, 06/06/2016 04:55 PM) |
| | | | | | | | | | | | | | | ADRs End Higher; Sasol Declines (Dow Jones Institutional News - Factiva, 06/06/2016 05:10 PM) |
| | | | | | | | | | | | | | | ADRs End Higher; Sasol Declines (Dow Jones Newswires Chinese (English) - Factiva, 06/06/2016 06:22 PM) |
| 6/7/2016 Tue | 712,232 | $29.43 | $0.00 | 2.90% | 0.13% | 0.60% | 0.03% | 2.07% | 2.65% | 0.26% | 0.15 | 88.26% | $0.07 | Fluor Corporation's 10 Top-Valued Projects Highlight EPC Giant's Role in Nuclear, Oil & Gas Markets, an Industrial Info News Alert (NoticiasFinancieras - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Sasol blames construction delays for lower returns (Cape Argus - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Sasol's Louisiana Cracker Blows Budget (The Oil Daily - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Sasol's US plant costs rise to $11bn (Business Day - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Bourse declines, dragged lower by Sasol (Cape Times - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Bourse declines, dragged lower by Sasol (Pretoria News - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Bourse declines, dragged lower by Sasol (The Mercury - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Bourse declines, dragged lower by Sasol (The Star - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | BRIEFS (The Advocate - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 06/07/2016) |
| | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 06/07/2016) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Poor earnings forecast drags down Sasol shares (Cape Times - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Poor earnings forecast drags down Sasol shares (Pretoria News - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Poor earnings forecast drags down Sasol shares (The Mercury - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Poor earnings forecast drags down Sasol shares (The Star - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Sasol Lake Charles project cost estimates bloat on rainfall, labour (ICIS News - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Sasol Ltd. shares plunge 11 per cent (Ottawa Citizen - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Sasol stock plunges most since 1998 (Windsor Star - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | South Africaââ¬â„¢s Sasol seeks top dog status in Maputo (Africa Energy Intelligence - Factiva, 06/07/2016) |
| | | | | | | | | | | | | | | | Sasol commences drilling in Inhambane province of Mozambique (MarketLine, Company News - Factiva, 06/07/2016 06:24 AM) |
| | | | | | | | | | | | | | | | Price tag on Sasol's Lake Charles complex soars by $2B (Associated Press Newswires - Factiva, 06/07/2016 07:57 AM) |
| | | | | | | | | | | | | | | | SASOL LTD CORRESP Accepted 2016-06-07 11:23:01 (SEC - SEC Edgar, 06/07/2016 11:23 AM) |
| 6/8/2016 Wed | 511,423 | $30.01 | $0.00 | 1.97% | 0.35% | -0.72% | 1.13% | -0.47% | 0.12% | 1.85% | 1.08 | 28.28% | | $0.54 | Fluor Corporation's 10 Top-Valued Projects Highlight EPC Giant's Role in Nuclear, Oil & Gas Markets, an Industrial Info News Alert (Resources News (RWE) - Factiva, 06/08/2016) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 06/08/2016) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 06/08/2016) |
| 6/9/2016 Thu | 475,079 | $29.03 | $0.00 | -3.27% | -0.17% | -1.09% | -0.45% | -0.26% | -1.06% | -2.21% | -1.28 | 20.22% | | -$0.66 | Sasol Expects Costs for LCCP Project to Increase up to $ 11 Billion (Process Worldwide Online - Factiva, 06/09/2016) |
| | | | | | | | | | | | | | | | Sasol Technology (Pty) Ltd Files Patent Application for Oligomerisation of Ethylene to Mixtures of 1 Hexene and 1 Octene (Indian Patent News - Factiva, 06/09/2016) |
| | | | | | | | | | | | | | | | Company Comment - Sasolââ¬â„¢s share plunge sends orange alert (Business Day - Factiva, 06/09/2016) |
| 6/10/2016 Fri | 337,281 | $27.51 | $0.00 | -5.24% | -0.92% | -0.25% | -2.87% | -1.01% | -3.35% | -1.89% | -1.09 | 27.76% | | -$0.55 | Sasolââ¬â„¢s fuel price pain will continue (The Financial Mail - Factiva, 06/10/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form SD, (May. 31, 2016) (Energy Weekly News - Factiva, 06/10/2016) |
| | | | | | | | | | | | | | | | Moodyâ€™s Research Report (Capital IQ - Manual Entry, 06/10/2016) |
| 6/11/2016 Sat | | | | | | | | | | | | | | | Sasol Technology (Pty) Ltd Files Patent Application for Tetramerisation of Ethylene (Indian Patent News - Factiva, 06/11/2016) |
| 6/12/2016 Sun | | | | | | | | | | | | | | | |
| 6/13/2016 Mon | 357,494 | $27.39 | $0.00 | -0.44% | -0.78% | -1.26% | 0.49% | 0.58% | -0.52% | 0.08% | 0.05 | 96.13% | | $0.02 | Amec Foster Wheeler wins Sasol contract in Mozambique (Syrian Arab News Agency - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | Sasol expects lower returns (Oil and Gas News - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | Sasol says Louisiana PC project cost could increase to about $11 bn. (Company Reports - Factiva, 06/13/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| | | | | | | | | | | | | | | | Amec Foster Wheeler Wins Sasol Contract in Mozambique (Gulf Oil & Gas - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | americas (ICIS Chemical Business - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | Big increase in costs for Sasol's US petrochemicals complex. (Chimie Pharma Hebdo - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | US Petchem Renaissance Hits Snag as Sasol Costs Soar, BASF Delays (Natural Gas Week - Factiva, 06/13/2016) |
| | | | | | | | | | | | | | | | Amec Foster Wheeler lands Sasol Mozambique deal (Upstream - Factiva, 06/13/2016 03:13 AM) |
| | | | | | | | | | | | | | | | Amec FW lands Sasol Mozambique deal (Upstream - Factiva, 06/13/2016 03:13 AM) |
| | | | | | | | | | | | | | | | Mozambique: Amec Foster Wheeler wins Sasolââ¬â¢s detailed design and engineering contract (Ecofin Agency - Factiva, 06/13/2016 04:24 AM) |
| 6/14/2016 Tue | 281,473 | $26.79 | $0.00 | -2.19% | -0.17% | -2.11% | -0.88% | 0.23% | -1.64% | -0.55% | -0.33 | 74.40% | | -$0.15 | United Kingdom : Amec Foster Wheeler wins Sasol contract in Mozambique (Investing.com - Factiva, 06/14/2016) |
| 6/15/2016 Wed | 421,386 | $26.68 | $0.00 | -0.41% | -0.18% | 1.24% | 0.36% | -0.05% | 0.80% | -1.21% | -0.73 | 46.62% | | -$0.32 | Mozambique : Amec Foster Wheeler to work on Sasol contract in Mozambique (Cihan News Agency (CNA) - Factiva, 06/15/2016) |
| 6/16/2016 Thu | 332,495 | $26.60 | $0.00 | -0.30% | 0.33% | | -0.66% | -0.61% | | | | | | | Amec Foster Wheeler secures work for Sasols LPG project in Mozambique (Mehr News Agency - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol study projects impact of Westlake project (The Acadiana Advocate - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol to sponsor new national GTC series (Cape Times - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol to sponsor new national GTC series (Daily News - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol to sponsor new national GTC series (Pretoria News - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol to sponsor new national GTC series (The Star - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | Sasol study projects impact of Westlake project (The New Orleans Advocate - Factiva, 06/16/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 06/16/2016) |
| | | | | | | | | | | | | | | | Amec Foster Wheeler lands Mozambique deal from Sasol (Upstream - Factiva, 06/16/2016 08:00 PM) |
| 6/17/2016 Fri | 573,264 | $26.48 | $0.00 | -0.45% | -0.33% | 0.30% | 1.27% | 1.41% | 1.38% | -2.13% | -1.29 | 19.87% | | -$0.57 | BRIEFS (The Advocate - Factiva, 06/17/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 6, 2016) (Energy Weekly News - Factiva, 06/17/2016) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 06/17/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 06/17/2016) |
| 6/18/2016 Sat | | | | | | | | | | | | | | | |
| 6/19/2016 Sun | | | | | | | | | | | | | | | |
| 6/20/2016 Mon | 339,327 | $27.44 | $0.00 | 3.63% | 0.58% | 1.71% | 2.12% | 0.26% | 3.12% | 0.50% | 0.30 | 76.19% | | $0.13 | |
| 6/21/2016 Tue | 303,530 | $27.88 | $0.00 | 1.60% | 0.28% | -0.15% | 0.87% | 0.82% | 1.54% | 0.06% | 0.04 | 96.98% | | $0.02 | HSBC Research Report (Capital IQ - Manual Entry, 06/21/2016) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 06/21/2016) |
| 6/22/2016 Wed | 326,302 | $27.42 | $0.00 | -1.65% | -0.16% | 1.18% | 0.69% | -0.37% | 0.59% | -2.24% | -1.36 | 17.56% | | -$0.62 | |
| 6/23/2016 Thu | 437,470 | $28.19 | $0.00 | 2.81% | 1.34% | 0.06% | 1.37% | 0.29% | 2.44% | 0.37% | 0.23 | 82.22% | | $0.10 | |
| 6/24/2016 Fri | 382,097 | $26.12 | $0.00 | -7.34% | -3.59% | -3.58% | -4.35% | 0.50% | -7.68% | 0.34% | 0.21 | 83.69% | | $0.10 | Renaissance Capital Research Report (Eikon - Manual Entry, 06/24/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2016 Sat | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Optimisation of Annual Financial Statements** (Johannesburg Stock Exchange - Factiva, 06/24/2016 08:51 AM) |
| 6/26/2016 Sun | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2016-06-24 10:42:33** (SEC - SEC Edgar, 06/24/2016 10:42 AM) |
| 6/27/2016 Mon | 314,287 | $25.29 | $0.00 | -3.18% | -1.81% | -3.09% | -2.52% | -0.62% | -5.54% | 2.36% | 1.44 | 15.17% | $0.62 | **South Africa - Gas Utilities - Competitive Landscape** (MarketLine Industry Profiles - Factiva, 06/27/2016) |
| | | | | | | | | | | | | | | **South Africa - Gas Utilities - Market Share** (MarketLine Industry Profiles - Factiva, 06/27/2016) |
| 6/28/2016 Tue | 366,238 | $26.25 | $0.00 | 3.80% | 1.80% | 2.14% | 1.83% | 0.76% | 4.52% | -0.72% | -0.44 | 66.17% | -$0.18 | |
| 6/29/2016 Wed | 329,564 | $26.72 | $0.00 | 1.79% | 1.72% | 1.49% | 2.62% | 0.18% | 4.09% | -2.30% | -1.40 | 16.55% | -$0.60 | **Technip's 10 Top-Valued Projects Show Strong Role in Onshore, Offshore, LNG Markets, an Industrial Info News Alert** (Resources News (RWE) - Factiva, 06/29/2016) |
| 6/30/2016 Thu | 430,329 | $27.12 | $0.00 | 1.50% | 1.36% | 0.63% | 0.51% | -0.61% | 1.15% | 0.34% | 0.21 | 83.67% | $0.09 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 06/30/2016) |
| 7/1/2016 Fri | 229,613 | $27.43 | $0.00 | 1.14% | 0.21% | 0.24% | 1.05% | 0.44% | 1.33% | -0.19% | -0.11 | 91.02% | -$0.05 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/01/2016) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/01/2016) |
| | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 07/01/2016) |
| | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 07/01/2016) |
| | | | | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 07/01/2016) |
| | | | | | | | | | | | | | | **South Africa's Sasol considers snapping up Chevron's assets** (Reuters News - Factiva, 07/01/2016 08:06 AM) |
| | | | | | | | | | | | | | | **UPDATE 1-Sasol mulling bid for Chevron's South African assets** (Reuters News - Factiva, 07/01/2016 09:29 AM) |
| | | | | | | | | | | | | | | **Sasol eyes Chevron's South African assets** (Upstream - Factiva, 07/01/2016 09:47 AM) |
| | | | | | | | | | | | | | | **SASOL LTD UPLOAD Accepted 2016-07-01 13:04:36** (SEC - SEC Edgar, 07/01/2016 01:04 PM) |
| 7/2/2016 Sat | | | | | | | | | | | | | | |
| 7/3/2016 Sun | | | | | | | | | | | | | | |
| 7/4/2016 Mon | | | | | | | | | | | | | | **16:36 EDT Sasol considering bid for Chevron South Africa assets, Reuters...** (Theflyonthewall.com - Factiva, 07/04/2016) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/04/2016) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/04/2016) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/04/2016) |
| 7/5/2016 Tue | 286,280 | $26.32 | $0.00 | -4.05% | -0.68% | -1.26% | -1.21% | -1.23% | -3.24% | -0.81% | -0.49 | 62.57% | -$0.22 | **Woman Relives Horror Robbery** (All Africa - Factiva, 07/05/2016 06:46 AM) |
| | | | | | | | | | | | | | | **SASOL LTD CORRESP Accepted 2016-07-05 09:21:05** (SEC - SEC Edgar, 07/05/2016 09:21 AM) |
| 7/6/2016 Wed | 238,365 | $26.49 | $0.00 | 0.65% | 0.57% | -1.68% | 0.06% | -0.02% | -0.34% | 0.98% | 0.60 | 55.10% | $0.26 | |
| 7/7/2016 Thu | 283,675 | $25.90 | $0.00 | -2.23% | -0.08% | 0.58% | -0.30% | -0.92% | -0.96% | -1.27% | -0.77 | 44.23% | -$0.34 | |
| 7/8/2016 Fri | 181,892 | $26.55 | $0.00 | 2.51% | 1.53% | 0.36% | 1.67% | -0.31% | 2.23% | 0.28% | 0.17 | 86.29% | $0.07 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 24, 2016)** (Energy Weekly News - Factiva, 07/08/2016) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/08/2016) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market | [7] SA Market | [8] % Chg in | [9] Excess Industry | [10] Predicted | [11] Abnormal | [12] | [13] | [14] * | Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | | Reaction | Events |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 07/08/2016) |
| 7/9/2016 Sat | | | | | | | | | | | | | | | South Africa : Public-private partnerships changes lives of pupils and students (Syrian Arab News Agency - Factiva, 07/09/2016) |
| 7/10/2016 Sun | | | | | | | | | | | | | | | |
| 7/11/2016 Mon | 328,132 | $27.18 | $0.00 | 2.37% | 0.34% | 1.70% | 0.63% | -0.21% | 1.17% | 1.20% | 0.74 | 46.32% | | $0.32 | Sasol to build new ethane cracker (PolymerUpdate.com - Factiva, 07/11/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 07/11/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 07/11/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 07/11/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 07/11/2016) |
| 7/12/2016 Tue | 182,444 | $27.76 | $0.00 | 2.13% | 0.70% | 0.74% | 0.78% | 1.70% | 3.11% | -0.98% | -0.61 | 54.43% | | -$0.27 | |
| 7/13/2016 Wed | 248,649 | $27.17 | $0.00 | -2.13% | 0.02% | 0.54% | -1.02% | -0.77% | -1.33% | -0.79% | -0.49 | 62.38% | | -$0.22 | Wright Reports Research Report (Eikon - Manual Entry, 07/13/2016) |
| 7/14/2016 Thu | 215,379 | $27.58 | $0.00 | 1.51% | 0.53% | 0.04% | 1.79% | -0.11% | 1.51% | 0.00% | 0.00 | 99.98% | | $0.00 | |
| 7/15/2016 Fri | 158,212 | $27.39 | $0.00 | -0.69% | -0.09% | 0.48% | -2.40% | 0.12% | -1.54% | 0.85% | 0.53 | 60.04% | | $0.23 | |
| 7/16/2016 Sat | | | | | | | | | | | | | | | |
| 7/17/2016 Sun | | | | | | | | | | | | | | | |
| 7/18/2016 Mon | 402,859 | $28.08 | $0.00 | 2.52% | 0.24% | -0.09% | 2.32% | -0.24% | 1.44% | 1.08% | 0.67 | 50.37% | | $0.30 | ValuEngine, Inc Research Report (Eikon - Manual Entry, 07/18/2016) |
| 7/19/2016 Tue | 349,617 | $27.79 | $0.00 | -1.03% | -0.14% | -0.31% | -0.62% | -0.34% | -1.09% | 0.05% | 0.03 | 97.39% | | $0.01 | Sasol Limited (SOL) - Financial and Strategic SWOT Analysis Review (MarketResearch.com - Factiva, 07/19/2016) |
| | | | | | | | | | | | | | | | Aveng Grinaker-LTA awarded Sasol maintenance and shutdown contracts (InPR - Factiva, 07/19/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 07/19/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 07/19/2016) |
| 7/20/2016 Wed | 202,778 | $27.68 | $0.00 | -0.40% | 0.44% | -0.09% | -0.06% | -0.56% | -0.38% | -0.02% | -0.01 | 99.11% | | $0.00 | Sasol Technology (Pty) Ltd Files Patent Application for Production of Biomass for Use in the Treatment of Fischer Tropsch Reaction Water (Indian Patent News - Factiva, 07/20/2016) |
| 7/21/2016 Thu | 391,931 | $27.78 | $0.00 | 0.36% | -0.36% | 0.26% | 0.82% | -0.44% | -0.14% | 0.50% | 0.31 | 75.56% | | $0.14 | Production Activity not Authorized, Foreign-Trade Zone 87--Lake Charles, Louisiana, Sasol Chemicals (USA), LLC, Subzone 87E, (Assembly of Ethylene Distillation/Rectification Plant and Ethane Cracker/Reaction Unit; Production of Polyethylene) Westlake and Sulphur, Louisiana (Department of Commerce Documents - Factiva. 07/21/2016) |
| | | | | | | | | | | | | | | | Production Activity not Authorized, Foreign-Trade Zone 87--Lake Charles, Louisiana, Sasol Chemicals (USA), LLC, Subzone 87E, (Assembly of Ethylene Distillation/Rectification Plant and Ethane Cracker/Reaction Unit; Production of Polyethylene) Westlake and Sulphur, Louisiana (Federal Register - Factiva, 07/21/2016) |
| 7/22/2016 Fri | 159,035 | $27.77 | $0.00 | -0.04% | 0.46% | 0.06% | -0.44% | -0.17% | -0.14% | 0.11% | 0.07 | 94.63% | | $0.03 | WorleyParsons' 10 Top-Valued Projects Navigate Stormy Global LNG, Mining Markets, an Industrial Info News Alert (NoticiasFinancieras - Factiva, 07/22/2016) |
| 7/23/2016 Sat | | | | | | | | | | | | | | | |
| 7/24/2016 Sun | | | | | | | | | | | | | | | |
| 7/25/2016 Mon | 212,224 | $27.32 | $0.00 | -1.62% | -0.30% | 0.58% | -0.47% | -1.62% | -2.09% | 0.47% | 0.30 | 76.69% | | $0.13 | Renaissance Capital Research Report (Eikon - Manual Entry, 07/25/2016) |
| 7/26/2016 Tue | 91,931 | $27.45 | $0.00 | 0.48% | 0.04% | 0.69% | -0.04% | 0.53% | 0.77% | -0.29% | -0.19 | 85.22% | | -$0.08 | PRESS RELEASE: Anadarko Announces Board Of Directors Election (Platts Commodity News - Factiva, 07/26/2016) |
| | | | | | | | | | | | | | | | SASOL LTD CORRESP Accepted 2016-07-26 17:26:19 (SEC - SEC Edgar, 07/26/2016 05:26 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2016 Wed | 152,127 | $27.40 | $0.00 | -0.18% | -0.12% | 0.25% | 0.74% | -0.86% | -0.39% | 0.21% | 0.13 | 89.43% | | $0.06 | **South Africa's Sasol plans to ensure minimal disruption during strike** (Reuters News - Factiva, 07/27/2016 05:17 AM) |
| 7/28/2016 Thu | 130,164 | $27.18 | $0.00 | -0.80% | 0.17% | -0.87% | 0.79% | -0.26% | -0.15% | -0.65% | -0.42 | 67.59% | | -$0.18 | **Sasol ready for strike in petroleum sector** (Business Day - Factiva, 07/28/2016) |
| | | | | | | | | | | | | | | | **REFINERY NEWS: Sasol, SAPREF facilities operational despite strike** (Platts Commodity News - Factiva, 07/28/2016) |
| | | | | | | | | | | | | | | | **South Africa's Sasol says no impact on plants from strike** (Platts Commodity News - Factiva, 07/28/2016) |
| | | | | | | | | | | | | | | | **UPDATE: Sasol, Sapref plants operational during South African strike** (Platts Commodity News - Factiva, 07/28/2016) |
| | | | | | | | | | | | | | | | **South Africa's Sasol: no impact on its refineries from strike** (Reuters News - Factiva, 07/28/2016 03:47 AM) |
| | | | | | | | | | | | | | | | **Strike threatens petrol shortages in S.Africa: union** (Agence France Presse - Factiva, 07/28/2016 06:38 AM) |
| 7/29/2016 Fri | 466,194 | $26.69 | $0.00 | -1.80% | 0.16% | -0.82% | 1.85% | 0.69% | 1.57% | -3.38% | -2.24 | 2.68% | * | -$0.92 | **'Petrol could run dry in three days'; Employees are picketing outside refineries and fuel depots.** (The Citizen - Factiva, 07/29/2016) |
| | | | | | | | | | | | | | | | **South African refiners dodge shutdown amid oil strike** (Platts Oilgram News - Factiva, 07/29/2016) |
| 7/30/2016 Sat | | | | | | | | | | | | | | | |
| 7/31/2016 Sun | | | | | | | | | | | | | | | |
| 8/1/2016 Mon | 223,211 | $25.97 | $0.00 | -2.70% | -0.13% | 0.66% | -0.21% | -3.18% | -3.12% | 0.42% | 0.28 | 78.31% | | $0.11 | |
| 8/2/2016 Tue | 337,317 | $26.38 | $0.00 | 1.58% | -0.63% | -0.98% | -0.57% | 1.68% | 0.02% | 1.56% | 1.02 | 30.91% | | $0.41 | **SASOL CONSIDERS TRANSPORTING OIL BY SEA** (Mozambique News Agency - Factiva, 08/02/2016) |
| | | | | | | | | | | | | | | | **Sasol transports abnormal load from Johannesburg to Secunda.** (Company Reports - Factiva, 08/02/2016) |
| | | | | | | | | | | | | | | | **COMPANY SNAPSHOTS; SASOL LIMITED (J: SOL) - UPDATED 02 AUGUST 2016** (Industry and Company Snapshots - Factiva, 08/02/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/02/2016) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/02/2016) |
| | | | | | | | | | | | | | | | **Sasol Transports Abnormal Load from Johannesburg to Secunda** (India Energy News - Factiva, 08/02/2016) |
| 8/3/2016 Wed | 161,409 | $26.88 | $0.00 | 1.90% | 0.34% | | 0.66% | 1.53% | | | | | | | **RBR Group Limited - Futuro Skills secures first commercial training contract in Mozambique** (ENP Newswire - Factiva, 08/03/2016) |
| | | | | | | | | | | | | | | | **RBR GROUP LIMITED; Futuro Skills secures first commercial training contract** (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 08/03/2016) |
| | | | | | | | | | | | | | | | **School Pupils Still Sitting on the Ground** (All Africa - Factiva, 08/03/2016 10:06 AM) |
| | | | | | | | | | | | | | | | **Sasol considers offshore transfer of Mozambique¢â‚¬â„¢s natural gas** (Ecofin Agency - Factiva, 08/03/2016 01:36 PM) |
| 8/4/2016 Thu | 180,182 | $27.09 | $0.00 | 0.78% | 0.05% | -0.01% | 1.48% | -0.09% | 3.02% | -0.33% | -0.21 | 83.19% | | -$0.09 | **Sasol studies offshore transfer of Mozambican natural gas** (Mehr News Agency - Factiva, 08/04/2016) |
| | | | | | | | | | | | | | | | **Massive scrubber goes on a road trip** (New Age - Factiva, 08/04/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/04/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/04/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | * | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2016 Fri | 581,782 | $27.07 | $0.00 | -0.07% | 0.86% | -0.33% | -0.13% | -0.01% | 0.40% | -0.47% | -0.31 | 75.75% | | -$0.13 | Sasol Considers Transporting Oil By Sea (All Africa - Factiva, 08/04/2016 06:47 AM)<br><br>**Australia : Futuro Skills secures first commercial training contract in Mozambique** (FARS News Agency - Factiva, 08/05/2016)<br><br>**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/05/2016)<br><br>**SASOL HIRES MOZAMBICAN COMPANY TO TRAIN ITS WORKERS** (Mozambique News Agency - Factiva, 08/05/2016)<br><br>**Sasol Limited Sasol Publishes Production And Sales Metrics For The Financial Year Ended 30 June 2016** (Dow Jones Institutional News - Factiva, 08/05/2016 02:00 AM)<br><br>**Sasol Publishes Production and Sales Metrics for the Financial Year Ended 30 June 2016** (PR Newswire - Factiva, 08/05/2016 02:24 AM)<br><br>**SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the financial year ended 30 June 2016** (Johannesburg Stock Exchange - Factiva, 08/05/2016 04:01 AM)<br><br>**SASOL LTD 6-K Accepted 2016-08-05 09:21:36** (SEC - SEC Edgar, 08/05/2016 09:21 AM) |
| 8/6/2016 Sat | | | | | | | | | | | | | | | Sasol reports slight decline in sales of petrol and diesel (Mehr News Agency - Factiva, 08/06/2016)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/06/2016) |
| 8/7/2016 Sun | | | | | | | | | | | | | | | |
| 8/8/2016 Mon | 200,555 | $27.32 | $0.00 | 0.92% | -0.08% | 0.20% | 1.07% | 1.47% | 2.03% | -1.10% | -0.72 | 47.34% | | -$0.30 | Sasol to shut EO plant (PolymerUpdate.com - Factiva, 08/08/2016)<br><br>**New wells give Sasol a boost** (Investing.com - Factiva, 08/08/2016) |
| 8/9/2016 Tue | 169,361 | $27.40 | $0.00 | 0.29% | 0.04% | | 1.23% | -0.49% | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/09/2016)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 08/09/2016)<br><br>**SASOL Hires Mozambican Company to Train its Workers** (All Africa - Factiva, 08/09/2016 10:00 AM) |
| 8/10/2016 Wed | 584,814 | $27.54 | $0.00 | 0.51% | -0.25% | -0.51% | 0.91% | -0.84% | -0.47% | 1.27% | 0.83 | 40.91% | | $0.35 | 06:31 EDT Sasol upgraded to Overweight from Equal Weight at Morgan StanleyMorgan... (Theflyonthewall.com - Factiva, 08/10/2016) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2016 Thu | 446,736 | $28.48 | $0.00 | 3.41% | 0.49% | 0.18% | -0.85% | 0.87% | 0.68% | 2.73% | 1.81 | 7.34% | | $0.75 | **Morgan Stanley Upgrades Sasol To Overweight, Says Valuation Failing To Price In Near-Term Catalyst** (Benzinga.com - Factiva, 08/10/2016 11:29 AM) <br><br> **Audi draws first blood in GTC** (Pretoria News - Factiva, 08/11/2016) <br><br> **Audi draws first blood in GTC** (The Star - Factiva, 08/11/2016) <br><br> **Sasol commences abnormal load transportation from Johannesburg to Secunda** (MarketLine, Company News - Factiva, 08/11/2016 01:20 PM) |
| 8/12/2016 Fri | 191,644 | $28.38 | $0.00 | -0.35% | -0.07% | 0.91% | -0.53% | 0.74% | 0.75% | -1.10% | -0.74 | 46.19% | | -$0.31 | |
| 8/13/2016 Sat | | | | | | | | | | | | | | | |
| 8/14/2016 Sun | | | | | | | | | | | | | | | |
| 8/15/2016 Mon | 166,228 | $28.42 | $0.00 | 0.14% | 0.29% | -0.76% | 1.32% | 0.47% | 0.94% | -0.79% | -0.55 | 58.24% | | -$0.23 | |
| 8/16/2016 Tue | 302,501 | $28.30 | $0.00 | -0.42% | -0.53% | 0.02% | -0.89% | 0.88% | -0.34% | -0.08% | -0.05 | 95.65% | | -$0.02 | **10:19 EDT On The Fly: Top analyst upgrades Catch up on today's top analyst...** (Theflyonthewall.com - Factiva, 08/16/2016) <br><br> **GTC series pumped up** (Cape Argus - Factiva, 08/16/2016) |
| 8/17/2016 Wed | 335,306 | $27.71 | $0.00 | -2.08% | 0.21% | -0.07% | 0.31% | 0.16% | 0.33% | -2.41% | -1.68 | 9.58% | | -$0.68 | **Sasol seeks 5 cents/lb acrylates hike in N America** (ICIS News - Factiva, 08/17/2016) <br><br> **South Africa : Sasol hosts biggest science and technology career exhibition in Sasolburg** (Kuwait News Agency (KUNA) - Factiva, 08/17/2016) |
| 8/18/2016 Thu | 257,096 | $28.35 | $0.00 | 2.31% | 0.22% | 1.28% | 0.06% | 1.67% | 2.43% | -0.12% | -0.08 | 93.24% | | -$0.03 | **GlobalData Research Report** (Capital IQ - Manual Entry, 08/18/2016) |
| 8/19/2016 Fri | 212,248 | $28.26 | $0.00 | -0.32% | -0.13% | -0.45% | -1.07% | -0.61% | -1.84% | 1.53% | 1.06 | 29.34% | | $0.43 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Aug. 5, 2016)** (Energy Weekly News - Factiva, 08/19/2016) <br><br> **Wright Reports Research Report** (Eikon - Manual Entry, 08/19/2016) |
| 8/20/2016 Sat | | | | | | | | | | | | | | | |
| 8/21/2016 Sun | | | | | | | | | | | | | | | |
| 8/22/2016 Mon | 217,168 | $27.35 | $0.00 | -3.22% | -0.05% | 0.16% | -0.47% | -0.81% | -1.21% | -2.01% | -1.38 | 16.90% | | -$0.57 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 08/22/2016) |
| 8/23/2016 Tue | 232,899 | $27.21 | $0.00 | -0.51% | 0.20% | 0.24% | -3.00% | 0.34% | -1.41% | 0.90% | 0.61 | 54.08% | | $0.25 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **Deutsche Bank Research Report** (Eikon - Manual Entry, 08/23/2016) <br><br> **JPMorgan Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **JPMorgan Research Report** (Eikon - Manual Entry, 08/23/2016) <br><br> **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **Sasol Boosts Lake Charles Costs To Ã¢‚¬ËœWorst-CaseÃ¢‚¬â„¢ $11 Billion** (The Daily Oil Bulletin - Factiva, 08/23/2016) <br><br> **UBS Research Report** (Capital IQ - Manual Entry, 08/23/2016) <br><br> **UBS Research Report** (Eikon - Manual Entry, 08/23/2016) <br><br> **Sasol Limited Outcome Of The Lake Charles Chemicals Project Review** (Dow Jones Institutional News - Factiva, 08/23/2016 02:00 AM) <br><br> **BRIEF-Sasol raises price tag for Lake Charles project** (Reuters News - Factiva, 08/23/2016 02:35 AM) <br><br> **Outcome of the Lake Charles Chemicals Project Review** (PR Newswire - Factiva, 08/23/2016 02:50 AM) <br><br> **UPDATE 1-Sasol boosts U.S. Lake Charles project price estimate by $2.1 bln** (Reuters News - Factiva, 08/23/2016 03:28 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 8/24/2016 Wed | 212,747 | $27.12 | $0.00 | -0.33% | -0.52% | 1.18% | -1.15% | 0.32% | -0.32% | -0.01% | -0.01 | 99.34% | | $0.00 | **SOL - SASOL LIMITED - Outcome of the Lake Charles Chemicals Project review** (Johannesburg Stock Exchange - Factiva, 08/23/2016 04:03 AM)  **SASOL LTD 6-K Accepted 2016-08-23 09:26:26** (SEC - SEC Edgar, 08/23/2016 09:26 AM)  **Sasol sticks to dividend policy despite US costs** (Business Day - Factiva, 08/24/2016)  **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/24/2016)  **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/24/2016)  **Outcome of the Lake Charles Chemicals Project review** (Ventures Africa - Factiva, 08/24/2016)  **Sasol's Marl EO/ethanolamine ops in planned maintenance turnaround** (ICIS News - Factiva, 08/24/2016) |
| 8/25/2016 Thu | 315,961 | $26.54 | $0.00 | -2.14% | -0.13% | -0.12% | -0.32% | -0.05% | -0.60% | -1.53% | -1.06 | 29.22% | | -$0.42 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 08/25/2016)  **Deutsche Bank Research Report** (Eikon - Manual Entry, 08/25/2016) |
| 8/26/2016 Fri | 366,857 | $26.45 | $0.00 | -0.34% | -0.16% | 0.02% | -1.10% | -0.07% | -1.07% | 0.73% | 0.50 | 61.79% | | $0.19 | |
| 8/27/2016 Sat | | | | | | | | | | | | | | | |
| 8/28/2016 Sun | | | | | | | | | | | | | | | **2016 Businesswoman of Year Award Winners Announced** (India Energy News - Factiva, 08/28/2016)  **CEOs sing Sasolâ€™s Lake Charles blues** (The Sunday Times - Factiva, 08/28/2016) |
| 8/29/2016 Mon | 347,015 | $26.39 | $0.00 | -0.23% | 0.54% | 0.11% | -0.30% | 0.16% | 0.29% | -0.52% | -0.36 | 72.12% | | -$0.14 | **Sasol confirms soaring costs for US petrochemicals project.** (Chimie Pharma Hebdo - Factiva, 08/29/2016)  **Sasol's detailed review confirms hike in Lake Charles project cost to $11 bn.** (Company Reports - Factiva, 08/29/2016)  **Artists push conceptual boundaries in this year's 'Sasol New Signatures Competition'** (Cape Times - Factiva, 08/29/2016) |
| 8/30/2016 Tue | 250,906 | $26.19 | $0.00 | -0.76% | -0.18% | -0.21% | -0.63% | -0.14% | -0.99% | 0.24% | 0.16 | 87.15% | | $0.06 | **SASOL - 2016 BUSINESSWOMAN OF THE YEAR AWARD WINNERS ANNOUNCED** (ENP Newswire - Factiva, 08/30/2016)  **INSIGHT: Sasol reveals the detail behind its US cracker cost overrun** (ICIS News - Factiva, 08/30/2016)  **NWU aims to be the best at Sasol Solar Challenge** (New Age - Factiva, 08/30/2016)  **Matrix and Monitech Announce Africa Partnership** (Business Wire - Factiva, 08/30/2016 11:48 AM)  **Press Release: Matrix and Monitech Announce Africa Partnership** (Dow Jones Institutional News - Factiva, 08/30/2016 11:48 AM)  **SASOL LTD UPLOAD Accepted 2016-08-30 15:53:21** (SEC - SEC Edgar, 08/30/2016 03:53 PM) |
| 8/31/2016 Wed | 489,007 | $25.26 | $0.00 | -3.55% | -0.22% | -1.25% | -1.57% | -1.05% | -3.12% | -0.44% | -0.30 | 76.55% | | -$0.11 | **Alliance unit, Monitech team up to bring mine safety systems to Africa** (SNL Daily Coal Report - Factiva, 08/31/2016)  **Consultant fights tooth and nail against petrol station on Boksburg wetland; Environmental, sustainability and geopolitical consultant Nicole Barlow vows to fight against the proposed construction of a petrol station on a Boksburg wetland.** (The Citizen - Factiva, 08/31/2016) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 9/1/2016 Thu | 269,149 | $25.15 | $0.00 | -0.44% | 0.00% | -0.16% | 0.81% | -0.22% | 0.01% | -0.44% | -0.30 | 76.18% | | -$0.11 | **Sasol garage bombed by machine-gun toting robbers; The suspects used explosives to open the drop safe.** (The Citizen - Factiva, 08/31/2016) |
| | | | | | | | | | | | | | | | **Commentary: Sasol unveils details and insights on its $11bn US cracker project** (ICIS News - Factiva, 09/01/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/01/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/01/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/01/2016) |
| | | | | | | | | | | | | | | | **Price and market trends: Sasol US cracker project over 50% complete** (ICIS News - Factiva, 09/01/2016) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/01/2016) |
| 9/2/2016 Fri | 198,518 | $25.77 | $0.00 | 2.47% | 0.43% | 1.64% | 0.87% | 0.54% | 2.12% | 0.34% | 0.24 | 81.31% | | $0.09 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Aug. 23, 2016)** (Energy Weekly News - Factiva, 09/02/2016) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/02/2016) |
| 9/3/2016 Sat | | | | | | | | | | | | | | | **Sasol renews sponsorship for Al Fikra competition** (Gulf Times - Factiva, 09/03/2016) |
| | | | | | | | | | | | | | | | **Volkswagen Motorsport eager for round two of Sasol GTC Africa series; Round two of the Sasol GTC Africa championship takes place at Aldo Scribante Raceway on September 10.** (The Citizen - Factiva, 09/03/2016) |
| 9/4/2016 Sun | | | | | | | | | | | | | | | | **Support for business competition** (Gulf Times - Factiva, 09/04/2016) |
| 9/5/2016 Mon | | | | | | | | | | | | | | | | **Sasol cracker project 50% complete** (ICIS Chemical Business - Factiva, 09/05/2016) |
| | | | | | | | | | | | | | | | **Sasol details cracker** (ICIS Chemical Business - Factiva, 09/05/2016) |
| | | | | | | | | | | | | | | | **Alliance unit, Monitech team up to bring mine safety systems to Africa** (SNL Coal Report - Factiva, 09/05/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/05/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/05/2016) |
| 9/6/2016 Tue | 434,399 | $26.38 | $0.00 | 2.37% | 0.30% | 0.36% | 3.64% | 1.25% | 3.68% | -1.31% | -0.91 | 36.34% | | -$0.34 | **Matrix Design Group announces partnership agreement with Monitech** (MarketLine, Company News - Factiva, 09/06/2016 11:48 AM) |
| 9/7/2016 Wed | 271,323 | $26.19 | $0.00 | -0.72% | 0.01% | -0.33% | -0.32% | 0.41% | -0.25% | -0.47% | -0.33 | 74.49% | | -$0.12 | |
| 9/8/2016 Thu | 331,334 | $26.24 | $0.00 | 0.19% | -0.22% | -0.35% | -0.78% | 2.02% | 0.94% | -0.75% | -0.55 | 58.30% | | -$0.20 | **Artist pays homage to her mom and grandmother** (Pretoria News - Factiva, 09/08/2016) |
| | | | | | | | | | | | | | | | **First wave of PE boom rolls into Canada** (ICIS News - Factiva, 09/08/2016) |
| | | | | | | | | | | | | | | | **Matrix Design Group announces partnership agreement with Monitech** (MarketLine, Company News - Factiva, 09/08/2016 09:23 AM) |
| 9/9/2016 Fri | 336,832 | $25.31 | $0.00 | -3.54% | -2.45% | 0.14% | -1.96% | -0.06% | -4.04% | 0.49% | 0.37 | 71.29% | | $0.13 | **Alliance Resource Partners, L.P. and Alliance Holdings GP, L.P. Matrix and Monitech Announce Africa Partnership** (Mining & Minerals - Factiva, 09/09/2016) |
| | | | | | | | | | | | | | | | **Amcu strikers deliver demands to Sasol headquarters** (Business Day - Factiva, 09/09/2016) |
| | | | | | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 09/09/2016) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/09/2016) |
| | | | | | | | | | | | | | | | **Teams revved for Sasol GTC at Scribante** (The Herald - Factiva, 09/09/2016) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | p-Value | [13] | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2016 Sat | | | | | | | | | | | | | | | |
| 9/11/2016 Sun | | | | | | | | | | | | | | | |
| 9/12/2016 Mon | 526,399 | $25.86 | $0.00 | 2.17% | 1.47% | -1.05% | 1.32% | -0.72% | 0.73% | 1.44% | 1.09 | 28.02% | | $0.37 | Sasol hits record production volumes at Synfuels operations, normalized chemicals sales volumes up. (Company Reports - Factiva, 09/12/2016) |

Events (column [15], continued):

**Sasol hits record production volumes at Synfuels operations, normalized chemicals sales volumes up.** (Company Reports - Factiva, 09/12/2016)

**Sasol's Lake Charles chemicals complex hits 50 percent completion mark** (The Acadiana Advocate - Factiva, 09/12/2016)

**Sasol's Lake Charles chemicals complex hits 50 percent completion mark** (The Advocate - Factiva, 09/12/2016)

**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**Deutsche Bank Research Report** (Eikon - Manual Entry, 09/12/2016)

**Deutsche Bank Research Report** (Eikon - Manual Entry, 09/12/2016)

**JPMorgan Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**JPMorgan Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**JPMorgan Research Report** (Eikon - Manual Entry, 09/12/2016)

**JPMorgan Research Report** (Eikon - Manual Entry, 09/12/2016)

**Jury out on legacy of former Sasol CEO Constable** (Business Day - Factiva, 09/12/2016)

**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**Morgan Stanley Research Report** (Eikon - Manual Entry, 09/12/2016)

**PRESS RELEASE: Sasol Hits Record Production Volumes at Synfuels Operations, Normalised Chemicals Sales Volumes Up** (Platts Commodity News - Factiva, 09/12/2016)

**Q4 2016 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 09/12/2016)

**Sasol Beats Cost-Savings Goal As Low Oil Price Trims Profit** (The Daily Oil Bulletin - Factiva, 09/12/2016)

**Sasol Hits Record Production Volumes at Synfuels Operations, Normalised Chemicals Sales Volumes Up** (India Energy News - Factiva, 09/12/2016)

**Sasol points to energy prices as it records heavy declines; Operating profit came in at R24.2 billion, representing a decrease of 48%, on the back of highly volatile global markets.** (The Citizen - Factiva, 09/12/2016)

**Sasols gearing to increase as 2017 capex forecast rises to R75bn** (Syrian Arab News Agency - Factiva, 09/12/2016)

**Sasol's Lake Charles chemicals complex hits 50 percent completion mark** (The New Orleans Advocate - Factiva, 09/12/2016)

**South AfricaÃ¢â‚¬â„¢s Sasol FY earnings, sales hit by oil price, chems mixed** (ICIS News - Factiva, 09/12/2016)

**Steep drop in Sasol profit on oil price tumble** (Syrian Arab News Agency - Factiva, 09/12/2016)

**Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 09/12/2016)

**UBS Research Report** (Capital IQ - Manual Entry, 09/12/2016)

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br>* | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 09/12/2016) |
| | | | | | | | | | | | | | | | Sasol Limited Audited Financial Results For The Year Ended 30 June 2016 (Dow Jones Institutional News - Factiva, 09/12/2016 01:07 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Publishes 2016 Annual Financial Statements (Dow Jones Institutional News - Factiva, 09/12/2016 01:10 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol FY HEPS down 17 pct to r41,40 (Reuters News - Factiva, 09/12/2016 01:14 AM) |
| | | | | | | | | | | | | | | | *Sasol FY16 172.9 Billion Rand (Dow Jones Institutional News - Factiva, 09/12/2016 01:22 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Hits Record Production Volumes at Synfuels Operations, Normalised Chemicals Sales Volumes Up (Dow Jones Institutional News - Factiva, 09/12/2016 01:46 AM) |
| | | | | | | | | | | | | | | | Sasol Hits Record Production Volumes at Synfuels Operations, Normalised Chemicals Sales Volumes Up (PR Newswire - Factiva, 09/12/2016 01:46 AM) |
| | | | | | | | | | | | | | | | Sasol Continues Cutting Costs as Profit Falls (Dow Jones Institutional News - Factiva, 09/12/2016 01:50 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Audited financial results for the year ended 30 June 2016 (Johannesburg Stock Exchange - Factiva, 09/12/2016 03:10 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes 2016 Annual Financial Statements (Johannesburg Stock Exchange - Factiva, 09/12/2016 03:12 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol Vows More Savings to Combat Crude Slump (Dow Jones Institutional News - Factiva, 09/12/2016 04:24 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol Vows More Savings to Combat Crude Slump; Energy and chemicals company's fiscal year net profit fell 55% on a 6.6% drop in revenue (The Wall Street Journal Online - Factiva, 09/12/2016 04:24 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol Vows More Savings to Combat Crude Slump (Dow Jones Institutional News - Factiva, 09/12/2016 04:39 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-Sasol's earnings hit by low oil price, says outlook uncertain (Reuters News - Factiva, 09/12/2016 08:10 AM) |
| 9/13/2016 Tue | 489,074 | $25.63 | $0.00 | -0.89% | -1.45% | -0.03% | -1.14% | -1.24% | -3.80% | 2.91% | 2.18 | 3.16% | * | $0.75 | Sasol flags earnings fall (New Age - Factiva, 09/13/2016) |
| | | | | | | | | | | | | | | | Sasol to splurge on capital projects in face of weak oil prices (Business Day - Factiva, 09/13/2016) |
| | | | | | | | | | | | | | | | Energy slump dents Sasol profit (Ottawa Citizen - Factiva, 09/13/2016) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 09/13/2016) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-09-13 11:26:14 (SEC - SEC Edgar, 09/13/2016 11:26 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-09-13 11:32:11 (SEC - SEC Edgar, 09/13/2016 11:32 AM) |
| | | | | | | | | | | | | | | | SASOL LTD CORRESP Accepted 2016-09-13 12:03:29 (SEC - SEC Edgar, 09/13/2016 12:03 PM) |
| 9/14/2016 Wed | 602,088 | $26.72 | $0.00 | 4.25% | -0.05% | -0.52% | 0.43% | -1.04% | -1.40% | 5.65% | 4.33 | 0.00% | ** | $1.45 | 05:36 EDT Sasol upgraded to Buy from Neutral at CitiCiti analyst Johann Steyn... (Theflyonthewall.com - Factiva, 09/14/2016) |
| | | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 09/14/2016) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: Dividend announcement in relation to the SOL share (Johannesburg Stock Exchange - Factiva, 09/14/2016 06:28 AM) |
| | | | | | | | | | | | | | | Sasol A Buy At Citigroup On Belated Bearish Market Sentiment, Priced-In Downside (Benzinga.com - Factiva, 09/14/2016 10:14 AM) |
| | | | | | | | | | | | | | | INVS - INVESTEC BANK LIMITED - Declared Dividend Announcement on Sasol Limited HOT EDS (SOLJHM) (Johannesburg Stock Exchange - Factiva, 09/14/2016 01:03 PM) |
| 9/15/2016 Thu | 532,276 | $26.67 | $0.00 | -0.19% | 1.03% | -0.60% | 0.58% | 0.03% | 0.78% | -0.97% | -0.69 | 49.32% | -$0.26 | SASOL - Growth plan (The Financial Mail - Factiva, 09/15/2016) |
| | | | | | | | | | | | | | | Post Earnings Coverage as Sasol Reports Record Production Volume (ACCESSWIRE - Factiva, 09/15/2016) |
| | | | | | | | | | | | | | | Sasol seeks US October etac increase (ICIS News - Factiva, 09/15/2016) |
| | | | | | | | | | | | | | | Sasol/INEOS Texas HDPE plant set for early 2017 (ICIS News - Factiva, 09/15/2016) |
| | | | | | | | | | | | | | | We have to be on top of our game to survive (The Financial Mail - Factiva, 09/15/2016) |
| | | | | | | | | | | | | | | Sasol considers FSO for exports from Mozambique (Upstream - Factiva, 09/15/2016 08:00 PM) |
| 9/16/2016 Fri | 298,982 | $26.31 | $0.00 | -1.35% | -0.38% | -0.64% | 0.49% | -0.34% | -0.94% | -0.41% | -0.29 | 77.20% | -$0.11 | South Africa : Sasol hits record production volumes at Synfuels Operations, normalised... (Ethiopian News Agency - ENA - Factiva, 09/16/2016) |
| | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Reviewed condensed consolidated financial statements for the year ended 30 June 2016 (Johannesburg Stock Exchange - Factiva, 09/16/2016 11:06 AM) |
| 9/17/2016 Sat | | | | | | | | | | | | | | |
| 9/18/2016 Sun | | | | | | | | | | | | | | |
| 9/19/2016 Mon | 283,586 | $26.73 | $0.00 | 1.60% | 0.00% | 0.27% | 1.18% | -0.03% | 0.71% | 0.88% | 0.64 | 52.63% | $0.23 | GlobalData Research Report (Eikon - Manual Entry, 09/19/2016) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 09/19/2016) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 09/19/2016) |
| | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 09/19/2016) |
| | | | | | | | | | | | | | | Sasol hits profit setback on costs and prices (New Age - Factiva, 09/19/2016) |
| | | | | | | | | | | | | | | Matrix Design enters into partnership agreement with Monitech (MarketLine, Company News - Factiva, 09/19/2016 10:53 AM) |
| 9/20/2016 Tue | 379,455 | $26.17 | $0.00 | -2.10% | 0.03% | -1.21% | 0.69% | -0.82% | -1.23% | -0.87% | -0.62 | 53.46% | -$0.23 | Coal India considers tie up with Sasol for CTL project (Business Standard - Factiva, 09/20/2016) |
| | | | | | | | | | | | | | | Sasol keeps the faith with MozambiqueÃ¢â¬â...ês gas - State-owned (Africa Energy Intelligence - Factiva, 09/20/2016) |
| 9/21/2016 Wed | 400,685 | $26.79 | $0.00 | 2.37% | 1.09% | -0.89% | 2.50% | 1.05% | 2.69% | -0.32% | -0.23 | 82.00% | -$0.08 | Coal India considers tie-up with Sasol for CTL project (Business Standard - Factiva, 09/21/2016) |
| | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 09/21/2016) |
| 9/22/2016 Thu | 661,094 | $27.28 | $0.00 | 1.83% | 0.65% | 2.22% | -0.53% | -0.36% | 1.18% | 0.65% | 0.47 | 63.65% | $0.17 | SASOL is celebrating close on three decades of sponsoring the New Signatures Art... (Cape Times - Factiva, 09/22/2016) |
| | | | | | | | | | | | | | | Sasol/INEOS Texas HDPE plant set for early 2017 (ICIS News - Factiva, 09/22/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2016 Fri | 414,845 | $26.69 | $0.00 | -2.16% | -0.57% | 0.22% | -0.47% | -0.64% | -1.36% | -0.80% | -0.58 | 56.21% | | -$0.22 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Sept. 13, 2016)** (Energy Weekly News - Factiva, 09/23/2016) |
| | | | | | | | | | | | | | | | **ON THE JOB HUNT** (The Acadiana Advocate - Factiva, 09/23/2016) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Publishes 2016 Annual Financial Statements** (Johannesburg Stock Exchange - Factiva, 09/23/2016 05:33 AM) |
| 9/24/2016 Sat | | | | | | | | | | | | | | | |
| 9/25/2016 Sun | | | | | | | | | | | | | | | |
| 9/26/2016 Mon | 315,068 | $26.86 | $0.00 | 0.64% | -0.85% | -1.02% | 0.23% | 0.62% | -0.85% | 1.48% | 1.07 | 28.52% | | $0.40 | **07:41 EDT Sasol initiated with an Outperform at Credit SuisseFBCO** (Theflyonthewall.com - Factiva, 09/26/2016) |
| | | | | | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Credit Suisse Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Leg up for a career** (New Age - Factiva, 09/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 09/26/2016) |
| | | | | | | | | | | | | | | | **Sasol Siyakha Fund Secures R20 Million Credit Guarantee from SEFA** (India Energy News - Factiva, 09/26/2016) |
| | | | | | | | | | | | | | | | **Sasol/INEOS Texas HDPE set for '17** (ICIS Chemical Business - Factiva, 09/26/2016) |
| | | | | | | | | | | | | | | | **Credit Suisse Takes Positive Stance on Sasol -- Market Talk** (Dow Jones Institutional News - Factiva, 09/26/2016 06:23 AM) |
| | | | | | | | | | | | | | | | **OPEC & Oil: Saudis, Russia, Iran & Venezuela Battle In Algiers — Barron's Blog** (Dow Jones Institutional News - Factiva, 09/26/2016 05:39 PM) |
| 9/27/2016 Tue | 341,855 | $26.82 | $0.00 | -0.15% | 0.65% | -1.12% | 1.65% | -1.20% | -0.41% | 0.26% | 0.19 | 85.03% | | $0.07 | **Science and Technology on the Sasol Solar Challenge 2016** (ForeignAffairs.co.nz - Factiva, 09/27/2016) |
| | | | | | | | | | | | | | | | **South Africa : Sasol Siyakha Fund secures R20 million credit guarantee from SEFA** (Asharq Al-Awsat (English Edition) - Factiva, 09/27/2016) |
| | | | | | | | | | | | | | | | **SASOL LTD 20-F Accepted 2016-09-27 10:19:30** (SEC - SEC Edgar, 09/27/2016 10:19 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD CORRESP Accepted 2016-09-27 11:32:49** (SEC - SEC Edgar, 09/27/2016 11:32 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD UPLOAD Accepted 2016-09-27 16:01:09** (SEC - SEC Edgar, 09/27/2016 04:01 PM) |
| 9/28/2016 Wed | 364,039 | $27.22 | $0.66 | 3.97% | 0.55% | 1.85% | -1.18% | 3.94% | 4.36% | -0.39% | -0.29 | 77.50% | | -$0.11 | **Futuristic solar cars on show** (The Herald - Factiva, 09/28/2016) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol's Reporting Publications For The Year Ended 30 June 2016 And Notice Of Annual General Meeting** (Dow Jones Institutional News - Factiva, 09/28/2016 02:00 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2016 Thu | 417,401 | $27.04 | $0.00 | -0.66% | -0.93% | 1.71% | -1.96% | 1.15% | 0.11% | -0.77% | -0.56 | 57.38% | -$0.21 | Sasol's Reporting Publications for the Year Ended 30 June 2016 and Notice of Annual General Meeting (PR Newswire - Factiva, 09/28/2016 02:51 AM); Press Release: Sasol's Reporting Publications for the Year Ended 30 June 2016 and Notice of Annual General Meeting (Dow Jones Institutional News - Factiva, 09/28/2016 02:51 AM); SOL - SASOL LIMITED - Sasol's reporting publications for the year ended 30 June 2016 and Notice of Annual General Meeting (Johannesburg Stock Exchange - Factiva, 09/28/2016 04:02 AM); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/29/2016); Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/29/2016); Sasol showcases global expertise at ATCE 2016 (The Peninsula - Factiva, 09/29/2016); SASOL LTD 6-K Accepted 2016-09-29 11:03:36 (SEC - SEC Edgar, 09/29/2016 11:03 AM) |
| 9/30/2016 Fri | 241,828 | $27.32 | $0.00 | 1.04% | 0.80% | -1.43% | 1.22% | 0.50% | 0.76% | 0.28% | 0.21 | 83.76% | $0.08 | Morningstar, Inc. Research Report (Eikon - Manual Entry, 09/30/2016); Sadif Analytics Research Report (Capital IQ - Manual Entry, 09/30/2016); Sadif Analytics Research Report (Eikon - Manual Entry, 09/30/2016); SASOL SIYAKHA FUND SECURES R20 MILLION CREDIT GUARANTEE FROM SEFA (ENP Newswire - Factiva, 09/30/2016) |
| 10/1/2016 Sat 10/2/2016 Sun | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/02/2016) |
| 10/3/2016 Mon | 282,414 | $27.49 | $0.00 | 0.62% | -0.31% | -0.56% | 0.91% | 0.28% | 0.11% | 0.51% | 0.38 | 70.18% | $0.14 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 10/04/2016) |
| 10/4/2016 Tue | 296,437 | $27.11 | $0.00 | -1.38% | -0.49% | 0.74% | -1.67% | -0.35% | -1.38% | 0.00% | 0.00 | 99.96% | $0.00 | Deutsche Bank Research Report (Eikon - Manual Entry, 10/04/2016); Nuon go the distance in Sasol Solar Challenge (AME Capital Ltd - Factiva, 10/04/2016); SASOL TECHNOLOGY; Patent Issued for Oligomerisation of Olefinic Compounds with Reduced Polymer Formation (USPTO 9447202) (Life Science Weekly - Factiva, 10/04/2016) |
| 10/5/2016 Wed | 362,325 | $27.64 | $0.00 | 1.95% | 0.47% | -0.27% | 0.78% | 1.04% | 1.53% | 0.42% | 0.32 | 75.10% | $0.11 | Artist shows plight of textile workers (New Age - Factiva, 10/05/2016); Sasol management to meet with Drexel Hamilton (Theflyonthewall.com - Factiva, 10/05/2016) |
| 10/6/2016 Thu | 260,435 | $27.81 | $0.00 | 0.62% | 0.05% | -0.55% | -1.10% | 0.18% | -0.96% | 1.58% | 1.20 | 23.23% | $0.44 | Sasol Completes First-Ever Onshore 3-D Seismic Campaign in Mozambique (India Energy News - Factiva, 10/06/2016); Sasol Completes Onshore 3D Seismic Campaign in Mozambique (Gulf Oil & Gas - Factiva, 10/06/2016) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZAR/USD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2016 Fri | 476,858 | $28.20 | $0.00 | 1.40% | -0.32% | 0.06% | 0.00% | -0.09% | -0.40% | 1.81% | 1.37 | 17.30% | | $0.50 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 10/06/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 20-F, Annual And Transition Report of Foreign Private Issuers [Sections 13 Or 15(D)] (Sept. 27, 2016) (Energy Weekly News - Factiva, 10/07/2016) |
| | | | | | | | | | | | | | | | Mozambique : Sasol completes first-ever onshore 3-D seismic campaign in Mozambique (Ghana News Agency - Factiva, 10/07/2016) |
| | | | | | | | | | | | | | | | Sisters get their place Ã¢â‚¬Â¨in the sun SOLAR-POWERED CAR RACE (The Star - Factiva, 10/07/2016) |
| | | | | | | | | | | | | | | | Validea Research Report (Eikon - Manual Entry, 10/07/2016) |
| | | | | | | | | | | | | | | | Sasol completes 3D seismic campaign onshore Mozambique (Ecofin Agency - Factiva, 10/07/2016 03:47 AM) |
| 10/8/2016 Sat | | | | | | | | | | | | | | | Sasol's new US complex in Louisiana now half complete (ICIS News - Factiva, 10/08/2016) |
| 10/9/2016 Sun | | | | | | | | | | | | | | | |
| 10/10/2016 Mon | 321,892 | $28.96 | $0.00 | 2.70% | 0.46% | -0.01% | 0.47% | 1.11% | 1.52% | 1.17% | 0.91 | 36.26% | | $0.33 | Sasol espouses multi-asset virtues of $1 bn US project amid cracker rivalry (Ventures Africa - Factiva, 10/10/2016) |
| | | | | | | | | | | | | | | | SasolÃ¢â‚¬â„¢s Lake Charles project has competitive edge (Business Day - Factiva, 10/10/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/10/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 10/10/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 10/10/2016) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 10/10/2016) |
| 10/11/2016 Tue | 464,378 | $28.63 | $0.00 | -1.14% | -1.24% | 0.38% | -3.96% | 0.30% | -3.06% | 1.92% | 1.50 | 13.52% | | $0.56 | 2 Experts: South African Rand Hit By Fraud Case — Barron's Blog (Dow Jones Institutional News - Factiva, 10/11/2016 01:10 PM) |
| 10/12/2016 Wed | 319,886 | $28.53 | $0.00 | -0.35% | 0.12% | -0.66% | 1.03% | -0.51% | -0.26% | -0.08% | -0.07 | 94.76% | | -$0.02 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Sept. 29, 2016) (Energy Weekly News - Factiva, 10/14/2016) |
| 10/13/2016 Thu | 490,052 | $27.95 | $0.00 | -2.03% | -0.31% | -2.04% | -0.15% | -0.18% | -1.83% | -0.21% | -0.16 | 87.23% | | -$0.06 | |
| 10/14/2016 Fri | 355,647 | $27.65 | $0.00 | -1.07% | 0.02% | 1.35% | -0.46% | -0.42% | 0.10% | -1.17% | -0.91 | 36.24% | | -$0.33 | |
| 10/15/2016 Sat | | | | | | | | | | | | | | | |
| 10/16/2016 Sun | | | | | | | | | | | | | | | |
| 10/17/2016 Mon | 510,295 | $27.69 | $0.00 | 0.14% | -0.30% | -0.76% | 1.21% | -0.06% | -0.07% | 0.21% | 0.17 | 86.89% | | $0.06 | Moody's Research Report (Capital IQ - Manual Entry, 10/17/2016) |
| 10/18/2016 Tue | 555,629 | $28.02 | $0.00 | 1.19% | 0.62% | 0.74% | 1.79% | -0.25% | 1.66% | -0.47% | -0.37 | 71.42% | | -$0.13 | HSBC Research Report (Eikon - Manual Entry, 10/18/2016) |
| 10/19/2016 Wed | 186,391 | $28.20 | $0.00 | 0.64% | 0.23% | 0.77% | 0.47% | 1.19% | 1.96% | -1.32% | -1.03 | 30.62% | | -$0.37 | ValuEngine, Inc Research Report (Eikon - Manual Entry, 10/19/2016) |
| 10/20/2016 Thu | 155,302 | $28.30 | $0.00 | 0.35% | -0.13% | -0.16% | -0.85% | 0.13% | -0.71% | 1.07% | 0.83 | 40.80% | | $0.30 | Price and market trends: Sasol US cracker project half complete (ICIS News - Factiva, 10/20/2016) |
| 10/21/2016 Fri | 157,644 | $28.41 | $0.00 | 0.39% | -0.01% | 0.38% | -0.25% | -0.58% | -0.55% | 0.94% | 0.73 | 46.48% | | $0.27 | |
| 10/22/2016 Sat | | | | | | | | | | | | | | | |
| 10/23/2016 Sun | | | | | | | | | | | | | | | |
| 10/24/2016 Mon | 172,806 | $28.40 | $0.00 | -0.04% | 0.48% | 0.19% | 0.53% | -0.72% | 0.00% | -0.03% | -0.03 | 97.86% | | -$0.01 | Sasol US cracker project on track (ICIS Chemical Business - Factiva, 10/24/2016) |
| | | | | | | | | | | | | | | | Versalis/Sasol/Okauchi/Rex/Shutterstock (ICIS Chemical Business - Factiva, 10/24/2016) |
| 10/25/2016 Tue | 268,042 | $28.44 | $0.00 | 0.14% | -0.38% | 0.14% | 1.14% | -0.16% | 0.26% | -0.12% | -0.09 | 92.77% | | -$0.03 | JPMorgan Research Report (Capital IQ - Manual Entry, 10/25/2016) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2016 Wed | 436,418 | $27.67 | $0.00 | -2.71% | -0.17% | -0.33% | -0.97% | 0.50% | -0.57% | -2.14% | -1.68 | 9.57% | | -$0.61 | **JPMorgan Research Report** (Eikon - Manual Entry, 10/25/2016)<br>**Celtic ladies eye national title** (New Age - Factiva, 10/26/2016)<br>**Sasol's Marl ethanolamines ops running normally after maintenance** (ICIS News - Factiva, 10/26/2016)<br>**Sasol League Roadshow Headed for Limpopo** (All Africa - Factiva, 10/26/2016 11:02 AM)<br>**UPDATE 1-South Africa's rand weakens on growth concerns, Sasol leads stocks lower** (Reuters News - Factiva, 10/26/2016 11:47 AM) |
| 10/27/2016 Thu | 182,267 | $27.57 | $0.00 | -0.36% | -0.30% | -0.80% | 0.12% | 0.08% | -0.62% | 0.26% | 0.21 | 83.51% | | $0.07 | **Sasol Technology (Pty) Ltd Files Patent Application for a Method of Shutting Down an Operating Three Phase Slurry Bubble Column Reactor** (Indian Patent News - Factiva, 10/27/2016)<br>**BEHIND THE US GAMBLE** (The Financial Mail - Factiva, 10/27/2016)<br>**BLUE CHIP: BUT RAND HEDGE?** (The Financial Mail - Factiva, 10/27/2016)<br>**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 10/27/2016)<br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 10/27/2016)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 10/27/2016)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 10/27/2016)<br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/27/2016)<br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 10/27/2016)<br>**Sasol Limited Sasol Publishes Production And Sales Metrics For The Three Months Ended 30 September 2016** (Dow Jones Institutional News - Factiva, 10/27/2016 02:15 AM)<br>**BRIEF-Sasol says expects FY17 liquid fuels sales to be in line with current market guidance** (Reuters News - Factiva, 10/27/2016 03:12 AM)<br>**Sasol Limited: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2016** (PR Newswire - Factiva, 10/27/2016 04:44 AM)<br>**Press Release: Sasol Limited: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2016** (Dow Jones Institutional News - Factiva, 10/27/2016 04:44 AM)<br>**SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the three months ended 30 September 2016** (Johannesburg Stock Exchange - Factiva, 10/27/2016 05:09 AM)<br>**SASOL LTD 6-K Accepted 2016-10-27 10:21:54** (SEC - SEC Edgar, 10/27/2016 10:21 AM) |
| 10/28/2016 Fri | 183,474 | $27.28 | $0.00 | -1.05% | -0.31% | -0.67% | 0.22% | -0.15% | -0.69% | -0.36% | -0.29 | 77.22% | | -$0.10 | **PRODUCTION METRICS - Mixed results for chemical-keen Sasol as coal slides** (Business Day - Factiva, 10/28/2016)<br>**Rowe sets track alight with electrifying race** (The Herald - Factiva, 10/28/2016) |
| 10/29/2016 Sat | | | | | | | | | | | | | | | |
| 10/30/2016 Sun | | | | | | | | | | | | | | | |
| 10/31/2016 Mon | 366,757 | $27.51 | $0.00 | 0.84% | -0.01% | -0.37% | 2.75% | -1.10% | 0.34% | 0.50% | 0.41 | 68.42% | | $0.14 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/31/2016)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/31/2016)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/31/2016)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/31/2016) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2016 Tue | 352,700 | $27.52 | $0.00 | 0.04% | -0.68% | 0.81% | -1.04% | 0.95% | -0.03% | 0.07% | 0.06 | 95.43% | | $0.02 | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/31/2016) |
| | | | | | | | | | | | | | | | **16:55 EDT Fluor awarded contract by Sasol for Oxygen Train ProjectFluor...** (Theflyonthewall.com - Factiva, 11/01/2016) |
| | | | | | | | | | | | | | | | **Sasol Awards Fluor Synfuels Plant Oxygen Train Project** (Gulf Oil & Gas - Factiva, 11/01/2016) |
| | | | | | | | | | | | | | | | **Sasol Limited Dealings In Securities By A Director Of Sasol And Its Major Subsidiary** (Dow Jones Institutional News - Factiva, 11/01/2016 11:05 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2016-11-01 12:03:20** (SEC - SEC Edgar, 11/01/2016 12:03 PM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Dealings in securities by a director of Sasol and its major subsidiary** (Johannesburg Stock Exchange - Factiva, 11/01/2016 01:07 PM) |
| | | | | | | | | | | | | | | | **Fluor Announces Award of Sasol Oxygen Train Project in Secunda, South Africa** (Business Wire - Factiva, 11/01/2016 04:19 PM) |
| | | | | | | | | | | | | | | | **Press Release: Fluor Announces Award of Sasol Oxygen Train Project in Secunda, South Africa** (Dow Jones Institutional News - Factiva, 11/01/2016 04:34 PM) |
| | | | | | | | | | | | | | | | **BRIEF-Fluor gets oxygen train project from Sasol Group** (Reuters News - Factiva, 11/01/2016 05:06 PM) |
| 11/2/2016 Wed | 632,919 | $27.62 | $0.00 | 0.36% | -0.64% | -1.18% | 1.12% | -0.31% | -0.86% | 1.22% | 0.99 | 32.32% | | $0.34 | **Fluor Announces Award of Sasol Oxygen Train Project in Secunda, South Africa** (National News Agency Lebanon - Factiva, 11/02/2016) |
| | | | | | | | | | | | | | | | **INSIGHT: Sasolâ€™s odd fact in the US polyethylene boom** (ICIS News - Factiva, 11/02/2016) |
| | | | | | | | | | | | | | | | **US Fluor wins contract for work at Sasol's Secunda complex** (ICIS News - Factiva, 11/02/2016) |
| 11/3/2016 Thu | 191,670 | $27.45 | $0.00 | -0.62% | -0.41% | -0.29% | 0.01% | 0.95% | 0.21% | -0.82% | -0.67 | 50.50% | | -$0.23 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 11/03/2016) |
| | | | | | | | | | | | | | | | **Limpopo Sasol League Roadshow Ends On a High for Kanatla Ladies FC** (All Africa - Factiva, 11/03/2016 08:02 AM) |
| 11/4/2016 Fri | 276,125 | $26.47 | $0.00 | -3.57% | -0.16% | -1.08% | -0.85% | -0.25% | -1.42% | -2.15% | -1.74 | 8.49% | | -$0.59 | **Sasol in Mozambique gas push** (Business Day - Factiva, 11/04/2016) |
| | | | | | | | | | | | | | | | **Sasol in Mozambique gas push** (Investing.com - Factiva, 11/04/2016) |
| | | | | | | | | | | | | | | | **Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 11/04/2016) |
| | | | | | | | | | | | | | | | **Sasol pushes Mozambique project further with the drilling of a third well** (Ecofin Agency - Factiva, 11/04/2016 08:02 AM) |
| 11/5/2016 Sat 11/6/2016 Sun | | | | | | | | | | | | | | | **Sasol investment in Iranâ€™s petchem sector under question** (Trend News Agency - Factiva, 11/06/2016 06:44 AM) |
| 11/7/2016 Mon | 176,205 | $27.32 | $0.00 | 3.21% | 2.22% | 1.25% | 1.66% | -0.27% | 3.13% | 0.08% | 0.06 | 94.93% | | $0.02 | **Sasol awards EPC contract to Fluor for Secunda oxygen train project.** (Company Reports - Factiva, 11/07/2016) |
| | | | | | | | | | | | | | | | **Ineos jumps into HDPE pipe market; Materials firm acquiring WL Plastics as new HDPE resin capacity expected** (Plastics News - Factiva, 11/07/2016) |
| | | | | | | | | | | | | | | | **Renaissance Capital Research Report** (Eikon - Manual Entry, 11/07/2016) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Price Reaction | Events |
| 11/8/2016 Tue | 383,558 | $27.88 | $0.00 | 2.05% | 0.43% | 0.78% | 1.33% | -0.20% | 1.30% | 0.75% | 0.60 | 54.70% | $0.21 | |
| 11/9/2016 Wed | 293,078 | $27.54 | $0.00 | -1.22% | 1.11% | 0.56% | -1.94% | 0.53% | 0.31% | -1.53% | -1.23 | 21.99% | -$0.43 | Ã¢â‚¬ËœGreat interestÃ¢â‚¬â„¢ in SasolÃ¢â‚¬â„¢s new technology seen at ADIPEC (Gulf Times - Factiva, 11/09/2016) |
| 11/10/2016 Thu | 306,425 | $26.53 | $0.00 | -3.67% | 0.20% | 1.00% | -4.69% | 0.15% | -2.28% | -1.39% | -1.12 | 26.54% | -$0.38 | Great Interest in SasolÃ¢â‚¬â„¢s technology at Adiepc (TradeArabia - Factiva, 11/10/2016) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 11/10/2016) |
| | | | | | | | | | | | | | | Market Intelligence: the US PE debate (ICIS News - Factiva, 11/10/2016) |
| | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 11/10/2016) |
| | | | | | | | | | | | | | | South Africa's NUM union signs 3-year wage deal with Sasol's mining unit (Reuters News - Factiva, 11/10/2016 05:39 AM) |
| 11/11/2016 Fri | 325,737 | $25.63 | $0.00 | -3.39% | -0.14% | -2.33% | -1.60% | -1.37% | -3.65% | 0.26% | 0.21 | 83.66% | $0.07 | Sasol displays products at ADIPEC (Qatar Tribune - Factiva, 11/11/2016) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Nov. 1, 2016) (Energy Weekly News - Factiva, 11/11/2016) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Oct. 27, 2016) (Energy Weekly News - Factiva, 11/11/2016) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 11/11/2016) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 11/11/2016) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 11/11/2016) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 11/11/2016) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 11/11/2016) |
| | | | | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual Entry, 11/11/2016) |
| 11/12/2016 Sat | | | | | | | | | | | | | | |
| 11/13/2016 Sun | | | | | | | | | | | | | | |
| 11/14/2016 Mon | 515,590 | $25.28 | $0.00 | -1.37% | 0.00% | -1.09% | -0.67% | 0.52% | -0.74% | -0.63% | -0.51 | 61.40% | -$0.16 | Aveng Grinaker-LTA Civil Engineering completes Shondoni Mine contract (InPR - Factiva, 11/14/2016) |
| | | | | | | | | | | | | | | The US PE debate (ICIS Chemical Business - Factiva, 11/14/2016) |
| | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Results of the annual general meeting of Sasol Inzalo Public held on 12 November 2016 (Johannesburg Stock Exchange - Factiva, 11/14/2016 12:17 PM) |
| 11/15/2016 Tue | 419,721 | $25.71 | $0.00 | 1.70% | 0.77% | -0.61% | 1.78% | 1.95% | 2.80% | -1.10% | -0.89 | 37.78% | -$0.28 | Fluor Corporation; Fluor Announces Award of Sasol Oxygen Train Project in Secunda, South Africa (Life Science Weekly - Factiva, 11/15/2016) |
| | | | | | | | | | | | | | | QDA, Sasol launch Health Park Board Games (Gulf Times - Factiva, 11/15/2016) |
| | | | | | | | | | | | | | | Sasol seeks 3 cent/lb hike for US alcohols (ICIS News - Factiva, 11/15/2016) |
| 11/16/2016 Wed | 455,690 | $25.12 | $0.00 | -2.29% | -0.13% | 1.23% | -0.86% | -0.49% | -0.46% | -1.83% | -1.48 | 14.30% | -$0.47 | Sasol investment in Iran's petchem sector under question (Iran Economy Review - Factiva, 11/16/2016) |
| | | | | | | | | | | | | | | Health Park board game launched for diabetics (Gulf Times - Factiva, 11/16/2016) |
| | | | | | | | | | | | | | | Legae Securities Research Report (Capital IQ - Manual Entry, 11/16/2016) |
| | | | | | | | | | | | | | | Legae Securities Research Report (Eikon - Manual Entry, 11/16/2016) |
| | | | | | | | | | | | | | | Mistry Camp Questions Tata Investment Decisions (The Economic Times - Delhi Edition - Factiva, 11/16/2016) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2016 Thu | 299,324 | $25.33 | $0.00 | 0.84% | 0.47% | 1.18% | -0.90% | -1.11% | -0.71% | 1.55% | 1.24 | 21.92% | $0.39 | Mistry Now Questions Tatas' Investments (The Economic Times - Mumbai Edition - Factiva, 11/16/2016); Petroleum costs 'get 'shoved down' (New Age - Factiva, 11/17/2016); Banyana Building Up for Opener Against Zimbabwe (All Africa - Factiva, 11/17/2016 08:13 AM) |
| 11/18/2016 Fri / 11/19/2016 Sat / 11/20/2016 Sun | 244,392 | $25.50 | $0.00 | 0.67% | -0.22% | 0.02% | 0.16% | 0.79% | 0.45% | 0.22% | 0.17 | 86.16% | $0.05 | Banyana Banyana Held to Goalless Draw By Zim (All Africa - Factiva, 11/20/2016 02:31 AM) |
| 11/21/2016 Mon | 230,617 | $26.36 | $0.00 | 3.37% | 0.75% | -0.12% | 1.20% | 1.51% | 2.20% | 1.18% | 0.95 | 34.58% | $0.30 | Sasol Unveils Yet Another Major Capital Investment in South Africa (India Investment News - Factiva, 11/21/2016); Sasol unveils yet another major capital investment in South Africa. (Company Reports - Factiva, 11/21/2016) |
| 11/22/2016 Tue | 542,887 | $27.11 | $0.00 | 2.85% | 0.22% | 1.02% | 1.09% | -0.18% | 1.17% | 1.67% | 1.34 | 18.20% | $0.44 | South Africa : Sasol unveils yet another major capital investment in South Africa (SME Advisor Middle East - Factiva, 11/22/2016) |
| 11/23/2016 Wed | 289,733 | $26.60 | $0.00 | -1.88% | 0.08% | -0.95% | -0.45% | 0.46% | -0.55% | -1.33% | -1.06 | 28.96% | -$0.36 | |
| 11/24/2016 Thu / 11/25/2016 Fri | 147,847 | $26.32 | $0.00 | -1.05% | 0.39% | 0.22% | 0.28% | -0.83% | -0.20% | -0.85% | -0.68 | 49.79% | -$0.23 | Sasol Announces Major Investment (Process Worldwide Online - Factiva, 11/25/2016); BuySellSignals Research Research Report (Eikon - Manual Entry, 11/25/2016); Sasol shifts focus to oil after boosting gas in Mozambique (Ecofin Agency - Factiva, 11/25/2016 06:42 AM); Sasol Limited Results Of The Annual General Meeting Of Sasol Held On 25 November 2016 (Dow Jones Institutional News - Factiva, 11/25/2016 09:00 AM); SASOL LTD 6-K Accepted 2016-11-25 09:48:41 (SEC - SEC Edgar, 11/25/2016 09:48 AM); SOL - SASOL LIMITED - Results of the annual general meeting of Sasol held on 25 November 2016 (Johannesburg Stock Exchange - Factiva, 11/25/2016 11:02 AM) |
| 11/26/2016 Sat | | | | | | | | | | | | | | Sasol turns focus to oil in Moz after shoring up gas for 400 MW power plant (Mehr News Agency - Factiva, 11/26/2016); Sasol Chemicals; Plans To Increases Polypropylene Production Project In India (Capacity By 103,000 TPA) (Projects Tiger - Factiva, 11/26/2016); Banyana Banyana Wallop Egypt to Storm Into Semis (All Africa - Factiva, 11/26/2016 01:01 AM) |
| 11/27/2016 Sun | | | | | | | | | | | | | | |
| 11/28/2016 Mon | 317,669 | $26.29 | $0.00 | -0.11% | -0.51% | -0.98% | 2.76% | -0.75% | 0.46% | -0.58% | -0.46 | 64.70% | -$0.15 | Sasol increases polypropylene capacity in S Africa. (Chimie Pharma Hebdo - Factiva, 11/28/2016) |
| 11/29/2016 Tue | 315,244 | $25.83 | $0.00 | -1.75% | 0.16% | -0.05% | -1.08% | -1.33% | -1.78% | 0.03% | 0.02 | 98.05% | $0.01 | Aveng nears completion of Sasol head office building project (InPR - Factiva, 11/29/2016); Sasol Offers Charities Early Festive Cheer (All Africa - Factiva, 11/29/2016 08:03 AM) |
| 11/30/2016 Wed | 1,678,404 | $26.66 | $0.00 | 3.21% | -0.24% | 0.11% | -1.53% | 5.62% | 3.00% | 0.22% | 0.18 | 85.93% | $0.06 | Sasol donates to Maritime Museum (The Mercury - Factiva, 11/30/2016) |
| 12/1/2016 Thu | 1,183,656 | $25.98 | $0.00 | -2.55% | -0.35% | -0.56% | -0.11% | 0.75% | -0.19% | -2.36% | -1.94 | 5.46% | -$0.63 | Sasol Appoints New Executive (India Energy News - Factiva, 12/01/2016); Morgan Stanley Research Report (Capital IQ - Manual Entry, 12/01/2016) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 12/01/2016) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Resignation of Ms Charlotte Mokoena as Chairman and Non-Executive Director (Johannesburg Stock Exchange - Factiva, 12/01/2016 06:25 AM) |
| 12/2/2016 Fri | 2,570,315 | $25.87 | $0.00 | -0.42% | 0.04% | -1.27% | 2.25% | 0.15% | 0.69% | -1.11% | -0.91 | 36.59% | | -$0.29 | Credit Suisse Research Report (Capital IQ - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 12/02/2016) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 12/02/2016) |
| 12/3/2016 Sat | | | | | | | | | | | | | | | |
| 12/4/2016 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 12/04/2016) |
| | | | | | | | | | | | | | | | Success in silicosis case raises workers' hopes of more actions (The Sunday Times - Factiva, 12/04/2016) |
| 12/5/2016 Mon | 684,724 | $26.71 | $0.00 | 3.25% | 0.59% | 0.91% | 0.55% | 0.28% | 1.24% | 2.01% | 1.66 | 10.07% | | $0.52 | Sasol commissions C3 expansion project to increase polypropylene (PP) production at Secunda. (Company Reports - Factiva, 12/05/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 12/05/2016) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 12/05/2016) |
| | | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 12/05/2016) |
| | | | | | | | | | | | | | | | SASOL TECHNOLOGY; Patent Issued for Tetramerisation of Ethylene (USPTO 9499456) (Journal of Engineering - Factiva, 12/05/2016) |
| 12/6/2016 Tue | 487,641 | $26.90 | $0.00 | 0.71% | 0.34% | -1.60% | 0.53% | -0.35% | -0.73% | 1.44% | 1.18 | 23.95% | | $0.38 | Morningstar, Inc. Research Report (Eikon - Manual Entry, 12/06/2016) |
| 12/7/2016 Wed | 633,025 | $27.45 | $0.00 | 2.04% | 1.34% | 1.18% | 1.29% | -0.78% | 1.64% | 0.41% | 0.33 | 74.05% | | $0.11 | Sasol shows off new corporate head office (CNEgypt - Factiva, 12/07/2016) |
| | | | | | | | | | | | | | | | Wheelchair Trio Battle for Canada 2017 (All Africa - Factiva, 12/07/2016 08:05 AM) |
| 12/8/2016 Thu | 645,571 | $27.70 | $0.00 | 0.91% | 0.23% | 2.15% | -1.28% | 0.34% | 0.61% | 0.30% | 0.24 | 80.94% | | $0.08 | Sasol hedges on a crude price floor of $47/bbl for first half calendar 2017 (ICIS News - Factiva, 12/08/2016) |
| | | | | | | | | | | | | | | | BRIEF-Sasol enters into oil put options (Reuters News - Factiva, 12/08/2016 02:29 AM) |
| | | | | | | | | | | | | | | | Press Release: SOL: Sasol Limited - Hedging of Financial Risks (Dow Jones Institutional News - Factiva, 12/08/2016 03:04 AM) |
| | | | | | | | | | | | | | | | SOL: Sasol Limited - Hedging of Financial Risks (PR Newswire - Factiva, 12/08/2016 03:04 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Hedging of financial risks (Johannesburg Stock Exchange - Factiva, 12/08/2016 04:02 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2016-12-08 08:29:02 (SEC - SEC Edgar, 12/08/2016 08:29 AM) |
| 12/9/2016 Fri | 438,773 | $27.65 | $0.00 | -0.18% | 0.59% | 0.71% | -1.03% | -0.19% | -0.08% | -0.11% | -0.09 | 93.13% | | -$0.03 | Sasol may pull plug on tourney (Sowetan - Factiva, 12/09/2016) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Nov. 25, 2016) (Energy Weekly News - Factiva, 12/09/2016) |
| 12/10/2016 Sat | | | | | | | | | | | | | | | |
| 12/11/2016 Sun | | | | | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual Entry, 12/11/2016) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 162 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2016 Mon | 684,283 | $28.70 | $0.00 | 3.80% | -0.11% | -0.87% | 1.32% | 0.82% | 0.73% | 3.07% | 2.54 | 1.26% | * | $0.85 | **Barclays Research Report** (Eikon - Manual Entry, 12/12/2016) |
| | | | | | | | | | | | | | | | **Sasol bags Ã¢‚¬Å""Best Initiative on CSR in the Energy Sector in Qatar' award** (The Peninsula - Factiva, 12/12/2016) |
| | | | | | | | | | | | | | | | **Sasol slipping in skills development** (Business Day - Factiva, 12/12/2016) |
| | | | | | | | | | | | | | | | **Benzinga's Volume Movers** (Benzinga.com - Factiva, 12/12/2016 10:34 AM) |
| 12/13/2016 Tue | 834,416 | $29.76 | $0.00 | 3.69% | 0.67% | 0.62% | 0.04% | 0.52% | 1.09% | 2.60% | 2.10 | 3.80% | * | $0.75 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/13/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/13/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 12/13/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 12/13/2016) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 12/13/2016) |
| 12/14/2016 Wed | 293,396 | $28.67 | $0.00 | -3.66% | -0.81% | -0.22% | -2.31% | -1.24% | -3.09% | -0.57% | -0.45 | 65.09% | | -$0.17 | **Sasol Technology (Pty) Ltd Files Patent Application for Fischer-Tropsch Synthesis** (Indian Patent News - Factiva, 12/14/2016) |
| 12/15/2016 Thu | 246,189 | $28.62 | $0.00 | -0.17% | 0.39% | -2.05% | -0.24% | 0.04% | -1.03% | 0.86% | 0.69 | 49.22% | | $0.25 | |
| 12/16/2016 Fri | 235,110 | $28.65 | $0.00 | 0.10% | -0.17% | | -0.46% | 0.77% | | | | | | | |
| 12/17/2016 Sat | | | | | | | | | | | | | | | **Sasol Germany GmbH Files Patent Application for Compositions Containing Dialkylethers Thus Produced Coatings and Use of Dialkylethers** (Indian Patent News - Factiva, 12/17/2016) |
| 12/18/2016 Sun | | | | | | | | | | | | | | | |
| 12/19/2016 Mon | 287,409 | $28.19 | $0.00 | -1.61% | 0.20% | 0.40% | -0.78% | -0.60% | -0.48% | -1.02% | -0.82 | 41.37% | | -$0.29 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/19/2016) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Competitive Landscape** (MarketLine Industry Profiles - Factiva, 12/19/2016) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Market Share** (MarketLine Industry Profiles - Factiva, 12/19/2016) |
| 12/20/2016 Tue | 203,462 | $28.58 | $0.00 | 1.38% | 0.38% | 0.92% | 1.03% | -0.53% | 0.89% | 0.49% | 0.40 | 69.36% | | $0.14 | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 12/20/2016) |
| | | | | | | | | | | | | | | | ***S&PGR Revises Sasol Outlook To Negative; Affirms At 'BBB/A-2'** (Dow Jones Institutional News - Factiva, 12/20/2016 07:36 AM) |
| 12/21/2016 Wed | 166,582 | $28.26 | $0.00 | -1.12% | -0.24% | -0.33% | -0.06% | 0.48% | -0.11% | -1.01% | -0.81 | 41.79% | | -$0.29 | **Wright Reports Research Report** (Eikon - Manual Entry, 12/21/2016) |
| 12/22/2016 Thu | 163,317 | $28.16 | $0.00 | -0.35% | -0.17% | -0.68% | -0.33% | 0.69% | -0.30% | -0.06% | -0.05 | 96.40% | | -$0.02 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/22/2016) |
| 12/23/2016 Fri | 84,458 | $28.13 | $0.00 | -0.11% | 0.14% | -0.88% | 0.36% | -0.27% | -0.48% | 0.37% | 0.31 | 76.06% | | $0.11 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Dec. 8, 2016)** (Energy Weekly News - Factiva, 12/23/2016) |
| | | | | | | | | | | | | | | | **S African company: S La roads ready for $11B plant work** (Associated Press Newswires - Factiva, 12/23/2016 02:51 AM) |
| 12/24/2016 Sat | | | | | | | | | | | | | | | |
| 12/25/2016 Sun | | | | | | | | | | | | | | | |
| 12/26/2016 Mon | | | | | | | | | | | | | | | |
| 12/27/2016 Tue | 249,645 | $28.22 | $0.00 | 0.32% | 0.23% | | 0.52% | 0.09% | | | | | | | |
| 12/28/2016 Wed | 362,197 | $28.53 | $0.00 | 1.10% | -0.82% | 1.89% | 0.49% | -0.02% | 1.34% | 0.08% | 0.06 | 94.84% | | $0.02 | |
| 12/29/2016 Thu | 498,211 | $28.97 | $0.00 | 1.54% | -0.02% | 0.73% | 1.83% | -0.16% | 1.44% | 0.10% | 0.09 | 93.22% | | $0.03 | |
| 12/30/2016 Fri | 267,875 | $28.59 | $0.00 | -1.31% | -0.46% | -0.05% | -0.95% | 0.29% | -0.83% | -0.48% | -0.39 | 69.57% | | -$0.14 | |
| 12/31/2016 Sat | | | | | | | | | | | | | | | |
| 1/1/2017 Sun | | | | | | | | | | | | | | | |
| 1/2/2017 Mon | | | | | | | | | | | | | | | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 01/02/2017) |
| 1/3/2017 Tue | 357,271 | $29.25 | $0.00 | 2.31% | 0.85% | 0.69% | -0.69% | 0.31% | 0.71% | 1.59% | 1.31 | 19.26% | | $0.46 | |
| 1/4/2017 Wed | 298,798 | $29.52 | $0.00 | 0.92% | 0.60% | -0.50% | 1.60% | -0.76% | 0.56% | 0.36% | 0.30 | 76.82% | | $0.11 | **CEO profile: Bongani Nqwababa, Sasol** (African Business Review - Factiva, 01/04/2017) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [*] | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| 1/5/2017 Thu | 195,484 | $29.14 | $0.00 | -1.29% | -0.08% | -0.54% | 0.30% | -0.15% | -0.36% | -0.93% | -0.76 | 44.66% | | -$0.27 | **Oil price has jumped 56% in a year** (Business Day - Factiva, 01/04/2017) **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/05/2017) **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/05/2017) |
| 1/6/2017 Fri | 340,376 | $29.21 | $0.00 | 0.24% | 0.38% | 1.48% | -1.39% | -0.35% | -0.03% | 0.27% | 0.22 | 82.70% | | $0.08 | **Sasol adds to capacity** (Upstream - Factiva, 01/05/2017 07:00 PM) **Sasol ditches Chevron asset sale** (Business Day - Factiva, 01/06/2017) **Sasol pulls out but no stopping Chevron** (Business Day - Factiva, 01/06/2017) **Greyrock Energy Announces Addition of Executive Staff** (India Energy News - Factiva, 01/06/2017) **Greyrock Energy Announces Addition of Executive Staff** (PR Newswire - Factiva, 01/06/2017 11:46 AM) |
| 1/7/2017 Sat | | | | | | | | | | | | | | | |
| 1/8/2017 Sun | | | | | | | | | | | | | | | **Resistance Economy a thrive model for petrochem industry** (Mehr News Agency - Factiva, 01/08/2017) |
| 1/9/2017 Mon | 268,035 | $29.07 | $0.00 | -0.48% | -0.35% | -0.32% | 0.71% | -1.07% | -0.84% | 0.36% | 0.29 | 76.99% | | $0.10 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 01/09/2017) **Sasol Limited Acquisition Of Securities By Clients Of Allan Gray Proprietary Limited** (Dow Jones Institutional News - Factiva, 01/09/2017 04:05 AM) **SOL - SASOL LIMITED - Acquisition of Securities by Clients of Allan Gray Proprietary Limited** (Johannesburg Stock Exchange - Factiva, 01/09/2017 06:08 AM) **SASOL LTD 6-K Accepted 2017-01-09 11:15:29** (SEC - SEC Edgar, 01/09/2017 11:15 AM) |
| 1/10/2017 Tue | 256,782 | $29.38 | $0.00 | 1.07% | 0.00% | 1.37% | -0.52% | -0.84% | -0.11% | 1.18% | 0.97 | 33.33% | | $0.34 | **Imara S.P. Reid Pty Ltd Research Report** (Eikon - Manual Entry, 01/10/2017) |
| 1/11/2017 Wed | 541,733 | $29.99 | $0.00 | 2.08% | 0.29% | 1.37% | -0.04% | 0.95% | 1.72% | 0.36% | 0.29 | 76.92% | | $0.11 | |
| 1/12/2017 Thu | 617,730 | $30.81 | $0.00 | 2.73% | -0.21% | -0.02% | 1.79% | -0.20% | 0.82% | 1.91% | 1.58 | 11.80% | | $0.57 | **Renaissance Capital Research Report** (Eikon - Manual Entry, 01/12/2017) |
| 1/13/2017 Fri | 584,289 | $31.11 | $0.00 | 0.97% | 0.18% | 0.66% | -0.08% | -0.40% | 0.20% | 0.77% | 0.63 | 53.00% | | $0.24 | |
| 1/14/2017 Sat | | | | | | | | | | | | | | | **CFRA Quantitative Report Research Report** (Eikon - Manual Entry, 01/14/2017) |
| 1/15/2017 Sun | | | | | | | | | | | | | | | |
| 1/16/2017 Mon | | | | | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 01/16/2017) **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 01/16/2017) **Sasol Technology; Patent Issued for Oligomerisation of Ethylene to Mixtures of 1-Hexene and 1-Octene (USPTO 9533922)** (Journal of Engineering - Factiva, 01/16/2017) **Sasol Technology; Patent Issued for Oligomerisation of Ethylene to Mixtures of 1-Hexene and 1-Octene (USPTO 9533923)** (Journal of Engineering - Factiva, 01/16/2017) **Productive Camp for Banyana Ahead of French Clash** (All Africa - Factiva, 01/16/2017 05:12 AM) |
| 1/17/2017 Tue | 465,251 | $31.17 | $0.00 | 0.19% | -0.30% | 0.06% | 0.35% | 1.03% | 0.76% | -0.57% | -0.46 | 64.46% | | -$0.18 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/17/2017) **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/17/2017) **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/17/2017) **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/17/2017) **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/17/2017) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 163 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *  | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 01/17/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 01/17/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 01/17/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 01/17/2017) |
| | | | | | | | | | | | | | | | South Africa - Oil & Gas - Competitive Landscape (MarketLine Industry Profiles - Factiva, 01/17/2017) |
| 1/18/2017 Wed | 150,689 | $30.98 | $0.00 | -0.61% | 0.19% | 0.23% | -1.20% | -0.49% | -0.87% | 0.26% | 0.21 | 83.46% | | $0.08 | |
| 1/19/2017 Thu | 173,198 | $30.65 | $0.00 | -1.07% | -0.36% | -0.06% | 0.53% | -0.23% | -0.14% | -0.93% | -0.76 | 45.07% | | -$0.29 | |
| 1/20/2017 Fri | 192,459 | $30.71 | $0.00 | 0.20% | 0.34% | -0.71% | -0.28% | 0.22% | -0.28% | 0.47% | 0.39 | 70.04% | | $0.15 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jan. 9, 2017) (Energy Weekly News - Factiva, 01/20/2017) |
| | | | | | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 01/20/2017) |
| 1/21/2017 Sat | | | | | | | | | | | | | | | |
| 1/22/2017 Sun | | | | | | | | | | | | | | | |
| 1/23/2017 Mon | 609,733 | $31.74 | $0.00 | 3.35% | -0.27% | 0.93% | 0.81% | -0.79% | 0.37% | 2.98% | 2.43 | 1.69% | * | $0.92 | Renaissance Capital Research Report (Eikon - Manual Entry, 01/23/2017) |
| 1/24/2017 Tue | 531,288 | $32.20 | $0.00 | 1.45% | 0.66% | 0.57% | 0.79% | 0.36% | 1.62% | -0.17% | -0.14 | 89.04% | | -$0.06 | SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa: Notice of expiry of Standard Bank share instalments (Johannesburg Stock Exchange - Factiva, 01/24/2017 08:09 AM) |
| 1/25/2017 Wed | 215,668 | $31.66 | $0.00 | -1.68% | 0.80% | -0.09% | 1.09% | -0.21% | 1.07% | -2.75% | -2.18 | 3.12% | * | -$0.89 | Sasol conducts accessibility awareness and audit training (The Peninsula - Factiva, 01/25/2017) |
| 1/26/2017 Thu | 334,385 | $30.62 | $0.00 | -3.28% | -0.07% | 0.38% | -0.89% | 0.13% | -0.29% | -2.99% | -2.33 | 2.18% | * | -$0.95 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 01/26/2017) |
| | | | | | | | | | | | | | | | SACP slams leadership over water crisis (New Age - Factiva, 01/26/2017) |
| | | | | | | | | | | | | | | | Sasol Limited Trading Statement For The Six Months Ended 31 December 2016 (Dow Jones Institutional News - Factiva, 01/26/2017 01:00 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol sees HEPS for six months to Dec.31 down between 34-44 pct (Reuters News - Factiva, 01/26/2017 01:06 AM) |
| | | | | | | | | | | | | | | | Sasol Sees Headline EPS Pressured by Currencies (Dow Jones Institutional News - Factiva, 01/26/2017 02:03 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Trading statement for the six months ended 31 December 2016 (Johannesburg Stock Exchange - Factiva, 01/26/2017 03:03 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Trading Statement for the Six Months Ended 31 December 2016 (PR Newswire - Factiva, 01/26/2017 04:23 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-01-26 08:23:36 (SEC - SEC Edgar, 01/26/2017 08:23 AM) |
| 1/27/2017 Fri | 322,874 | $30.18 | $0.00 | -1.44% | -0.08% | -0.80% | -0.85% | -0.80% | -1.74% | 0.30% | 0.24 | 81.26% | | $0.09 | Sasol hit by rand rise and labour issues (Business Day - Factiva, 01/27/2017) |
| 1/28/2017 Sat | | | | | | | | | | | | | | | Sasol expects earnings to dive (Vanguard - Factiva, 01/28/2017) |
| 1/29/2017 Sun | | | | | | | | | | | | | | | Construction of GTL plant starts in Uzbekistan (Trend News Agency - Factiva, 01/29/2017 04:43 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 1/30/2017 Mon | 235,584 | $29.66 | $0.00 | -1.72% | -0.60% | -0.59% | -0.24% | -1.07% | -1.64% | -0.08% | -0.06 | 95.00% | | -$0.02 | **Construction of GTL plant starts in Uzbekistan** (Trend: Weekly Review - Factiva, 01/30/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/30/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/30/2017) |
| | | | | | | | | | | | | | | | **Sasol Technology; Patent Issued for Tetramerisation of Ethylene (USPTO 9546117)** (Journal of Engineering - Factiva, 01/30/2017) |
| 1/31/2017 Tue | 214,630 | $29.86 | $0.00 | 0.67% | -0.09% | 0.26% | 0.18% | 0.10% | 0.33% | 0.35% | 0.28 | 78.07% | | $0.10 | **JPMorgan Research Report** (Eikon - Manual Entry, 01/31/2017) |
| | | | | | | | | | | | | | | | **REFINING & PROCESSING; Hyundai Engineering starts building $3.7-bln GTL plant in Uzbekistan** (Interfax: Russia & CIS Energy Daily - Factiva, 01/31/2017 09:06 AM) |
| | | | | | | | | | | | | | | | **ENERGY & RESOURCES; Hyundai Engineering starts building $3.7-bln GTL plant in Uzbekistan** (Interfax: Central Asia & Caucasus Business Weekly - Factiva, 01/31/2017 12:04 PM) |
| 2/1/2017 Wed | 535,747 | $29.78 | $0.00 | -0.27% | 0.05% | 0.59% | 0.05% | -0.71% | 0.05% | -0.31% | -0.25 | 80.14% | | -$0.09 | **Construction of GTL plant starts in Uzbekistan** (Trend: Transport & Building - Factiva, 02/01/2017) |
| | | | | | | | | | | | | | | | **Global Hydrotalcite (CAS 11097-59-9) Market Research Report 2017** (MarketResearch.com - Factiva, 02/01/2017) |
| | | | | | | | | | | | | | | | **UZBEKISTAN** (Trend: Oil & Gas - Factiva, 02/01/2017) |
| | | | | | | | | | | | | | | | **SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa - Notice of rollover of Standard Bank share instalments** (Johannesburg Stock Exchange - Factiva, 02/01/2017 09:23 AM) |
| | | | | | | | | | | | | | | | **SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa: Issue of share instalments** (Johannesburg Stock Exchange - Factiva, 02/01/2017 10:48 AM) |
| | | | | | | | | | | | | | | | **DOWNSTREAM; Hyundai Engineering starts building $3.7-bln GTL plant in Uzbekistan** (Interfax: Russia & CIS Oil & Gas Weekly - Factiva, 02/01/2017 01:28 PM) |
| 2/2/2017 Thu | 434,120 | $29.76 | $0.00 | -0.07% | 0.06% | -0.70% | 0.62% | 0.53% | 0.32% | -0.38% | -0.31 | 75.73% | | -$0.11 | **CSIR announces its new CEO** (News Central Asia (nCa) - Factiva, 02/02/2017) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 02/02/2017) |
| | | | | | | | | | | | | | | | **STOCK WATCH: SASOL. Positive headline earnings update does little to support shares** (Business Day - Factiva, 02/02/2017) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 02/02/2017) |
| 2/3/2017 Fri | 186,273 | $29.76 | $0.00 | 0.00% | 0.74% | -0.87% | 0.93% | 0.19% | 0.64% | -0.64% | -0.51 | 60.82% | | -$0.19 | **Sasol Limited; Sasol Limited: Trading Statement for the Six Months Ended 31 December 2016** (Investment Weekly News - Factiva, 02/03/2017) |
| 2/4/2017 Sat | | | | | | | | | | | | | | | |
| 2/5/2017 Sun | | | | | | | | | | | | | | | |
| 2/6/2017 Mon | 185,958 | $29.03 | $0.00 | -2.45% | -0.21% | -0.19% | -0.22% | -0.67% | -0.87% | -1.58% | -1.28 | 20.29% | | -$0.47 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/06/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/06/2017) |
| | | | | | | | | | | | | | | | **Renaissance Capital Research Report** (Eikon - Manual Entry, 02/06/2017) |
| 2/7/2017 Tue | 274,971 | $28.59 | $0.00 | -1.52% | 0.03% | 0.08% | -1.13% | -1.38% | -1.67% | 0.16% | 0.13 | 89.76% | | $0.05 | |
| 2/8/2017 Wed | 378,702 | $28.61 | $0.00 | 0.07% | 0.10% | -0.71% | 0.27% | 0.11% | -0.23% | 0.30% | 0.25 | 80.26% | | $0.09 | |
| 2/9/2017 Thu | 196,525 | $28.72 | $0.00 | 0.38% | 0.59% | 0.17% | 0.08% | 0.37% | 0.76% | -0.38% | -0.31 | 75.57% | | -$0.11 | **SASOL. A time to tread carefully** (The Financial Mail - Factiva, 02/09/2017) |
| | | | | | | | | | | | | | | | ***Rio Tinto: to Appoint Three New Independent Nonexecutive Directors** (Dow Jones Institutional News - Factiva, 02/09/2017 04:44 PM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2017 Fri | 233,665 | $28.98 | $0.00 | 0.91% | 0.36% | 1.52% | 0.28% | 0.50% | 1.84% | -0.93% | -0.77 | 44.03% | | -$0.27 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jan. 26, 2017)** (Energy Weekly News - Factiva, 02/10/2017) |
| 2/11/2017 Sat | | | | | | | | | | | | | | | |
| 2/12/2017 Sun | | | | | | | | | | | | | | | |
| 2/13/2017 Mon | 178,091 | $29.01 | $0.00 | 0.10% | 0.55% | 0.54% | 0.22% | -0.44% | 0.57% | -0.47% | -0.40 | 69.22% | | -$0.14 | |
| 2/14/2017 Tue | 288,345 | $29.17 | $0.00 | 0.55% | 0.43% | -0.93% | 1.77% | -0.05% | 0.81% | -0.25% | -0.21 | 83.07% | | -$0.07 | **Coal India plans to produce oil & gas** (The Economic Times - Factiva, 02/14/2017) |
| | | | | | | | | | | | | | | | **Coal India Plans to Produce Oil & Gas** (The Economic Times - Delhi Edition - Factiva, 02/14/2017) |
| | | | | | | | | | | | | | | | **SA firms' $5 trillion foreign assets** (New Age - Factiva, 02/14/2017) |
| | | | | | | | | | | | | | | | **Save the Dream, Sasol join forces to promote education, inclusivity** (Gulf Times - Factiva, 02/14/2017) |
| | | | | | | | | | | | | | | | **US etac producers separately seek March price hikes** (ICIS News - Factiva, 02/14/2017) |
| 2/15/2017 Wed | 260,525 | $28.96 | $0.00 | -0.72% | 0.51% | 0.07% | 1.46% | -0.96% | 0.74% | -1.46% | -1.24 | 21.93% | | -$0.43 | **Sasol suspends drilling in Mozambique due to tropical storm** (Reuters News - Factiva, 02/15/2017 04:46 AM) |
| 2/16/2017 Thu | 285,581 | $28.57 | $0.00 | -1.35% | -0.08% | 0.22% | -0.90% | -1.22% | -1.34% | 0.00% | 0.00 | 99.86% | | $0.00 | |
| 2/17/2017 Fri | 177,786 | $28.48 | $0.00 | -0.32% | 0.17% | -0.70% | -0.01% | -0.68% | -0.90% | 0.59% | 0.51 | 61.40% | | $0.17 | |
| 2/18/2017 Sat | | | | | | | | | | | | | | | |
| 2/19/2017 Sun | | | | | | | | | | | | | | | |
| 2/20/2017 Mon | | | | | | | | | | | | | | | **MarketLine Research Report** (Capital IQ - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | | | | | **MarketLine Research Report** (Eikon - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/20/2017) |
| | | | | | | | | | | | | | | | **OIL AND GAS OUTPUT - Sasol set to resume work after cyclone** (Business Day - Factiva, 02/20/2017) |
| 2/21/2017 Tue | 350,173 | $29.01 | $0.00 | 1.86% | 0.60% | 0.65% | -0.81% | 0.12% | 0.28% | 1.58% | 1.36 | 17.78% | | $0.45 | |
| 2/22/2017 Wed | 268,376 | $28.61 | $0.00 | -1.38% | -0.10% | -0.92% | 1.27% | -1.44% | -0.76% | -0.62% | -0.53 | 59.44% | | -$0.18 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/22/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/22/2017) |
| 2/23/2017 Thu | 292,336 | $28.99 | $0.00 | 1.33% | 0.05% | 0.20% | 0.79% | 0.44% | 1.03% | 0.30% | 0.26 | 79.52% | | $0.09 | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/23/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/23/2017) |
| | | | | | | | | | | | | | | | **Basic Materials Stocks Under Scanner -- Ferroglobe, Alexco Resource, Sasol, and Aegean Marine Petroleum** (PR Newswire - Factiva, 02/23/2017 07:50 AM) |
| 2/24/2017 Fri | 249,258 | $28.46 | $0.00 | -1.83% | 0.17% | -1.10% | -0.61% | -1.10% | -1.88% | 0.05% | 0.04 | 96.71% | | $0.01 | **NEW GAS-FIRED POWER STATION FOR INHAMBANE** (Mozambique News Agency - Factiva, 02/24/2017) |
| 2/25/2017 Sat | | | | | | | | | | | | | | | |
| 2/26/2017 Sun | | | | | | | | | | | | | | | |
| 2/27/2017 Mon | 227,558 | $28.81 | $0.00 | 1.23% | 0.12% | -0.25% | -0.45% | 0.86% | 0.14% | 1.09% | 0.94 | 34.79% | | $0.31 | **Sasol 6-Month Profit Climbs; Cuts Dividend - Quick Facts** (RTT News - Factiva, 02/27/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | **SASOL ANNOUNCES MOZAMBIQUE OIL FIND** (Mozambique News Agency - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **Sasol Says $11 Billion U.S. Project On Track For 2018 Start** (The Daily Oil Bulletin - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **Sasol strikes oil off Mozambique** (Namibian Sun - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **Arbat Capital Management Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Interim Performance Resilient Despite Volatility** (Platts Commodity News - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **Q2 2017 Sasol Ltd Earnings Presentation - Final** (CQ FD Disclosure - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **South Africaââ¢s Sasol H1 chem profits fall on forex, strikes** (ICIS News - Factiva, 02/27/2017) |
| | | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 02/27/2017) |
| | | | | | | | | | | | | | | | **Sasol Limited Reviewed Interim Financial Results For The Six Months Ended 31 December 2016** (Dow Jones Institutional News - Factiva, 02/27/2017 12:05 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol posts 38 pct fall in HY headline EPS to 15.12 rand** (Reuters News - Factiva, 02/27/2017 12:16 AM) |
| | | | | | | | | | | | | | | | **\*Sasol Ltd Reports 1H Profit of $621M vs $537M a Year Earlier** (Dow Jones Institutional News - Factiva, 02/27/2017 12:18 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Interim Performance Resilient Despite Volatility** (Dow Jones Institutional News - Factiva, 02/27/2017 12:23 AM) |
| | | | | | | | | | | | | | | | **Sasol Interim Performance Resilient Despite Volatility** (PR Newswire - Factiva, 02/27/2017 12:23 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Appoints Independent Non-executive Directors - Solbe1** (Dow Jones Institutional News - Factiva, 02/27/2017 12:49 AM) |
| | | | | | | | | | | | | | | | **Sasol Declares July-Dec Net Profit $621 Million, +19%** (Dow Jones Institutional News - Factiva, 02/27/2017 01:06 AM) |
| | | | | | | | | | | | | | | | **Sasol scales back capex as rand strengthens, H1 earnings fall** (Reuters News - Factiva, 02/27/2017 01:19 AM) |
| | | | | | | | | | | | | | | | **Sasol Net Profit Up 19% at $621 Million -- Update** (Dow Jones Institutional News - Factiva, 02/27/2017 01:40 AM) |
| | | | | | | | | | | | | | | | **Sasol Net Profit Up 19% at $621 Million -- Update** (Dow Jones Institutional News - Factiva, 02/27/2017 01:55 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Reviewed interim financial results for the six months ended 31 December 2016** (Johannesburg Stock Exchange - Factiva, 02/27/2017 02:08 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol appoints independent non-executive directors - SOLBE1** (Johannesburg Stock Exchange - Factiva, 02/27/2017 02:53 AM) |
| | | | | | | | | | | | | | | | **Sasol sees first ever oil from Mozambique in 2-3 years** (Reuters News - Factiva, 02/27/2017 05:39 AM) |
| | | | | | | | | | | | | | | | **Sasol to Cut Costs by Targeting Inefficiencies -- Market Talk** (Dow Jones Institutional News - Factiva, 02/27/2017 06:06 AM) |
| | | | | | | | | | | | | | | | **UK Market Talk Roundup: Brokers Comments** (Dow Jones Institutional News - Factiva, 02/27/2017 06:06 AM) |
| | | | | | | | | | | | | | | | **Why Most African Companies Are Not Listed On The NYSE Or Nasdaq: It's All About Valuations** (Benzinga.com - Factiva, 02/27/2017 09:27 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol Energy Rises On Earnings -- Barron's Blog** (Dow Jones Institutional News - Factiva, 02/27/2017 10:30 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-02-27 11:16:53** (SEC - SEC Edgar, 02/27/2017 11:16 AM) |
| 2/28/2017 Tue | 209,005 | $28.36 | $0.00 | -1.56% | -0.25% | -0.69% | -0.90% | 0.00% | -1.27% | -0.30% | -0.25 | 79.98% | | -$0.09 | **Sasol announces Mozambique oil find** (The Zimbabwean - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol minimises lower Ã¢â‚¬Â¨oil price risk with hedgeÃ¢â‚¬â€¹** (Cape Times - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol minimises lower Ã¢â‚¬Â¨oil price risk with hedgeÃ¢â‚¬â€¹** (Pretoria News - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol minimises lower Ã¢â‚¬Â¨oil price risk with hedgeÃ¢â‚¬â€¹** (The Mercury - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol minimises lower Ã¢â‚¬Â¨oil price risk with hedgeÃ¢â‚¬â€¹** (The Star - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol says relations with Moz in good space as new oil-find notice is issued** (Daily Independent - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol sees Moz Ã¢â‚¬Â¨oil in 2 to 3 years** (Daily News - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol wants a retail partner** (Business Day - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol will appoint Gesina Maria Beatrix (Trix) Kennealy as director 27 February 2017** (People in Business - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **Sasol will appoint Mpho Elizabeth (Mpho) Nkeli as director 27 February 2017** (People in Business - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | | **BUSINESS BRIEFS** (Business Day - Factiva, 02/28/2017) |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 168 of 406

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | ENH to join forces with Sasol on Inhassoro and Temane (Africa Energy Intelligence - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | INP DENIES ANY NEW OIL DISCOVERY IN INHAMBANE (Mozambique News Agency - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | MINKABU THE INOFONOID, Inc. Research Report (Eikon - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 02/28/2017) |
| | | | | | | | | | | | | | | Sasol Cracker Complex On Schedule (The Oil Daily - Factiva, 02/28/2017) |
| | | | | | | | | | | | | | | CORRECTED-UPDATE 2-Sasol sees first Mozambique oil production in 2-3 years (Reuters News - Factiva, 02/28/2017 05:24 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-02-28 08:33:33 (SEC - SEC Edgar, 02/28/2017 08:33 AM) |
| 3/1/2017 Wed | 571,188 | $28.93 | | 2.01% | 1.39% | 1.05% | 0.78% | 0.59% | 2.53% | -0.52% | -0.45 | 65.48% | -$0.15 | Sasol minimises lower oil price risk with hedge (ArabianBusiness.com - Factiva, 03/01/2017) |
| | | | | | | | | | | | | | | Sasol seeks partnerships (Daily Dispatch - Factiva, 03/01/2017) |
| | | | | | | | | | | | | | | Sasol wants a retail partner (ArabianSupplyChain.com - Factiva, 03/01/2017) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 03/01/2017) |
| | | | | | | | | | | | | | | AFX - AFRICAN OXYGEN LIMITED - Change to the board of directors (Johannesburg Stock Exchange - Factiva, 03/01/2017 06:35 AM) |
| 3/2/2017 Thu | 308,621 | $28.44 | $0.00 | -1.69% | -0.58% | 0.43% | -0.99% | -0.26% | -0.88% | -0.81% | -0.70 | 48.54% | -$0.24 | GlobalData Research Report (Capital IQ - Manual Entry, 03/02/2017) |
| | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 03/02/2017) |
| | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 03/02/2017) |
| 3/3/2017 Fri | 319,070 | $28.40 | $0.00 | -0.14% | 0.05% | -0.33% | 1.00% | -0.36% | 0.31% | -0.45% | -0.39 | 70.00% | -$0.13 | US MEK prices steady as market discusses March hikes (ICIS News - Factiva, 03/03/2017) |
| 3/4/2017 Sat 3/5/2017 Sun 3/6/2017 Mon | 505,379 | $28.32 | $0.00 | -0.28% | -0.33% | -0.40% | 0.04% | 0.71% | 0.05% | -0.34% | -0.29 | 77.15% | -$0.10 | SASOL REACTS TO SUSPENSION OF FOREIGN WORKERS (Mozambique News Agency - Factiva, 03/06/2017) |
| | | | | | | | | | | | | | | Iran, South Africa eyeing GTL project (Iran Daily - Factiva, 03/06/2017) |
| | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 03/06/2017) |
| | | | | | | | | | | | | | | SCIBP - STANDARD BANK OF SOUTH AFRICA LD - SCIB: The Standard Bank Of South Africa - Dividend announcement in relation to SOL share instalment-SOLSTN (Johannesburg Stock Exchange - Factiva, 03/06/2017 04:14 AM) |
| | | | | | | | | | | | | | | Sasol Reacts to Suspension of Foreign Workers (All Africa - Factiva, 03/06/2017 12:02 PM) |
| 3/7/2017 Tue | 285,336 | $28.07 | $0.00 | -0.88% | -0.28% | -0.22% | 0.35% | -0.57% | -0.43% | -0.45% | -0.39 | 69.91% | -$0.13 | Iran & South Africa Eyeing GTL Project (Gulf Oil & Gas - Factiva, 03/07/2017) |

## Appendix C
### Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2017 Wed | 255,477 | $27.57 | $0.00 | -1.78% | -0.20% | 0.08% | -1.20% | -2.29% | -2.48% | 0.70% | 0.61 | 54.62% | | $0.20 | Applications open for 2018 university bursaries (Daily Dispatch - Factiva, 03/08/2017) |
| 3/9/2017 Thu | 514,488 | $27.31 | $0.00 | -0.94% | 0.08% | -0.75% | -1.52% | 0.50% | -1.27% | 0.33% | 0.29 | 77.58% | | $0.09 | INVS - INVESTEC BANK LIMITED - Dividend Announcement- SOLIHN (Johannesburg Stock Exchange - Factiva, 03/08/2017 09:49 AM) Renaissance Capital Research Report (Eikon - Manual Entry, 03/09/2017) Sasol Performance Chemicals GmbH; Patent Issued for Amidinate and Guanidinate Complexes, Their Use as Chain Transfer Polymerization Catalysts and Long Chain Alcohols Obtained by Such Process (USPTO 9579640) (Politics & Government Week - Factiva, 03/09/2017) |
| 3/10/2017 Fri | 466,572 | $27.57 | $0.00 | 0.95% | 0.33% | 0.72% | 1.19% | -0.36% | 1.35% | -0.40% | -0.35 | 72.91% | | -$0.11 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Feb. 27, 2017) (Energy Weekly News - Factiva, 03/10/2017) |
| 3/11/2017 Sat | | | | | | | | | | | | | | | |
| 3/12/2017 Sun | | | | | | | | | | | | | | | |
| 3/13/2017 Mon | 191,697 | $27.92 | $0.00 | 1.27% | 0.07% | 1.15% | 0.31% | 0.05% | 1.12% | 0.15% | 0.15 | 88.45% | | $0.04 | Wright Reports Research Report (Eikon - Manual Entry, 03/12/2017) JPMorgan Research Report (Capital IQ - Manual Entry, 03/13/2017) JPMorgan Research Report (Eikon - Manual Entry, 03/13/2017) |
| 3/14/2017 Tue | 230,185 | $27.65 | $0.00 | -0.97% | -0.33% | -0.28% | -0.14% | -0.71% | -1.07% | 0.10% | 0.10 | 92.27% | | $0.03 | Renaissance Capital Research Report (Eikon - Manual Entry, 03/15/2017) |
| 3/15/2017 Wed | 375,494 | $28.11 | $0.38 | 3.03% | 0.84% | 0.17% | 2.86% | 1.29% | 3.64% | -0.61% | -0.59 | 55.40% | | -$0.17 | BEL - BELL EQUIPMENT LIMITED - Appointment of Directors (Johannesburg Stock Exchange - Factiva, 03/15/2017 12:29 PM) |
| 3/16/2017 Thu | 365,158 | $28.61 | $0.00 | 1.78% | -0.16% | 2.05% | 0.18% | -0.36% | 1.23% | 0.55% | 0.54 | 59.20% | | $0.16 | ENH Terminates Acquisition Of 30% Interest In PSA License In Mozambique From Sasol (Financial Deals Tracker - Factiva, 03/16/2017) ENH Terminates Acquisition Of 30% Interest In PSA License In Mozambique From Sasol (Financial Deals Tracker - Factiva, 03/16/2017) |
| 3/17/2017 Fri | 331,341 | $28.62 | $0.00 | 0.03% | -0.13% | -0.41% | 0.29% | 0.12% | -0.10% | 0.13% | 0.13 | 89.92% | | $0.04 | SIPBEE - SASOL INZALO PUBLIC LIMITED (RF) - Reviewed interim financial results for the six months ended 31 December 2016 - SIPBEE (Johannesburg Stock Exchange - Factiva, 03/17/2017 04:56 AM) CSG - CSG HOLDINGS LIMITED - Resignation and appointment of Director (Johannesburg Stock Exchange - Factiva, 03/17/2017 09:04 AM) |
| 3/18/2017 Sat | | | | | | | | | | | | | | | CSG Holdings Limited appoints Alex Volkwyn as director 17 March 2017 (People in Business - Factiva, 03/18/2017) |
| 3/19/2017 Sun | | | | | | | | | | | | | | | |
| 3/20/2017 Mon | 218,307 | $28.54 | $0.00 | -0.28% | -0.20% | 0.42% | 0.64% | 0.18% | 0.75% | -1.03% | -1.01 | 31.67% | | -$0.30 | Renaissance Capital Research Report (Eikon - Manual Entry, 03/20/2017) |
| 3/21/2017 Tue | 331,256 | $28.12 | $0.00 | -1.47% | -1.23% | -1.05% | -0.18% | 0.67% | -0.68% | -0.79% | -0.77 | 44.43% | | -$0.22 | GlobalData Research Report (Capital IQ - Manual Entry, 03/21/2017) |
| 3/22/2017 Wed | 296,334 | $28.69 | $0.00 | 2.03% | 0.19% | 1.52% | 0.84% | -0.29% | 0.82% | 1.21% | 1.17 | 24.25% | | $0.35 | Sasol Limited Dealings In Securities By A Director Of Sasol And Its Major Subsidiary (Dow Jones Institutional News - Factiva, 03/22/2017 09:59 AM) SOL - SASOL LIMITED - Dealings in securities by a director of Sasol and its major subsidiary (Johannesburg Stock Exchange - Factiva, 03/22/2017 12:02 PM) |
| 3/23/2017 Thu | 182,220 | $28.61 | $0.00 | -0.28% | -0.10% | -0.19% | 0.88% | -0.13% | 0.40% | -0.68% | -0.66 | 51.21% | | -$0.19 | Shipping: Coal India to Produce Oil & Gas (Maritime Gateway - Factiva, 03/23/2017) Renaissance Capital Research Report (Eikon - Manual Entry, 03/23/2017) |
| 3/24/2017 Fri | 233,818 | $28.37 | $0.00 | -0.84% | -0.08% | -0.41% | 0.18% | -0.29% | -0.44% | -0.40% | -0.39 | 69.85% | | -$0.11 | Press Release: Sasol Hosts Investor Visit to Lake Charles Chemicals Project (Dow Jones Institutional News - Factiva, 03/24/2017 10:41 AM) Sasol Limited Sasol Hosts Investor Visit To Lake Charles Chemicals Project (Dow Jones Institutional News - Factiva, 03/24/2017 10:00 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2017 Sat | | | | | | | | | | | | | | | |
| 3/26/2017 Sun | | | | | | | | | | | | | | | AFPM Ã¢â‚¬â„¢17: INEOS/Sasol US HDPE project to start up Q4 2017 (ICIS News - Factiva, 03/26/2017) |
| 3/27/2017 Mon | 265,469 | $28.36 | $0.00 | -0.04% | -0.10% | -0.21% | -2.41% | -0.22% | -2.11% | 2.07% | 2.02 | 4.57% | * | $0.59 | HSBC Research Report (Capital IQ - Manual Entry, 03/27/2017) |
| 3/28/2017 Tue | 318,923 | $29.52 | $0.00 | 4.09% | 0.73% | 1.02% | -1.94% | 0.63% | 0.26% | 3.83% | 3.68 | 0.04% | ** | $1.09 | Sasol Receives Best Corporate Taxpayer Award in Mozambique for Second Time (India Energy News - Factiva, 03/28/2017) |
| 3/29/2017 Wed | 375,506 | $29.53 | $0.00 | 0.03% | 0.13% | 0.50% | -0.34% | 1.23% | 1.15% | -1.12% | -1.02 | 31.00% | | -$0.33 | |
| 3/30/2017 Thu | 310,969 | $29.18 | $0.00 | -1.19% | 0.30% | -0.36% | -1.82% | 0.14% | -1.09% | -0.10% | -0.09 | 92.84% | | -$0.03 | Sasol Receives Best Corporate Taxpayer Award in Mozambique for Second Time (news aktuell OTS - Originaltextservice Germany - Factiva, 03/30/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 3/31/2017 Fri | 467,091 | $29.40 | $0.00 | 0.75% | -0.23% | -0.45% | -1.14% | 0.06% | -1.15% | 1.90% | 1.73 | 8.62% | | $0.56 | **Sasol Receives Best Corporate Taxpayer Award in Mozambique for Second Time** (Canada NewsWire - Factiva, 03/30/2017 10:03 AM)<br><br>**Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 03/31/2017)<br><br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 03/31/2017)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 03/31/2017)<br><br>**South Africa : Sasol receives Best Corporate Taxpayer Award in Mozambique for second time** (Kuwait Times - Factiva, 03/31/2017)<br><br>**SASOL LTD 6-K Accepted 2017-03-31 11:45:37** (SEC - SEC Edgar, 03/31/2017 11:45 AM) |
| 4/1/2017 Sat | | | | | | | | | | | | | | | **Sasol's $11 bn project on track.** (Speciality Chemicals - Factiva, 04/01/2017) |
| 4/2/2017 Sun | | | | | | | | | | | | | | | |
| 4/3/2017 Mon | 444,231 | $29.96 | $0.00 | 1.90% | -0.16% | 0.70% | -1.77% | 0.02% | -0.63% | 2.53% | 2.27 | 2.48% | * | $0.74 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/03/2017)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 04/03/2017)<br><br>**NFS - NEWFUNDS COLLECTIVE INVEST SCHEME - GIVRES - Change to Index Constituents effective 23 March 2017** (Johannesburg Stock Exchange - Factiva, 04/03/2017 01:04 PM) |
| 4/4/2017 Tue | 309,784 | $30.00 | $0.00 | 0.13% | 0.07% | 0.40% | 0.36% | 0.74% | 1.12% | -0.99% | -0.87 | 38.68% | | -$0.30 | **Moody's places Sasol's Baa2/P-2 ratings under review for downgrade** (Moody's Investors Service Press Release - Factiva, 04/04/2017)<br><br>**INSIGHT: Sasol targets chemicals and SA/global balance with Louisiana project** (ICIS News - Factiva, 04/04/2017)<br><br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 04/04/2017)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 04/04/2017)<br><br>**South Africa : Sasol promotes some start-up SMMEs at Proudly SAs Buy Local Summit and Expo** (Egypt Independent - Factiva, 04/04/2017) |
| 4/5/2017 Wed | 327,508 | $29.43 | $0.00 | -1.90% | -0.30% | 0.73% | -1.31% | -0.04% | -0.40% | -1.50% | -1.32 | 18.86% | | -$0.45 | |
| 4/6/2017 Thu | 402,675 | $29.49 | $0.00 | 0.20% | 0.22% | -0.13% | 0.35% | 0.68% | 0.72% | -0.52% | -0.46 | 64.85% | | -$0.15 | **INEOS/Sasol aims for Q4 2017 start-up of HDPE project** (ICIS News - Factiva, 04/06/2017)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 04/06/2017)<br><br>**Think tank: Sasol targets chems, global balance** (ICIS News - Factiva, 04/06/2017) |
| 4/7/2017 Fri | 848,847 | $29.21 | $0.00 | -0.95% | -0.08% | -0.11% | -0.11% | -0.25% | -0.39% | -0.56% | -0.50 | 62.07% | | -$0.16 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Mar. 24, 2017)** (Energy Weekly News - Factiva, 04/07/2017)<br><br>**S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 04/07/2017)<br><br>**\*S&PGR Cuts South Africa-Based Sasol To 'BBB-/A-3'; Otlk Stable** (Dow Jones Institutional News - Factiva, 04/07/2017 02:20 PM) |
| 4/8/2017 Sat | | | | | | | | | | | | | | | |
| 4/9/2017 Sun | | | | | | | | | | | | | | | |
| 4/10/2017 Mon | 584,861 | $29.76 | $0.00 | 1.88% | 0.07% | 0.52% | -1.27% | 0.83% | 0.14% | 1.74% | 1.56 | 12.05% | | $0.51 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 04/10/2017) |
| 4/11/2017 Tue | 262,623 | $29.77 | $0.00 | 0.03% | -0.13% | 0.81% | 0.92% | 0.14% | 1.13% | -1.10% | -0.98 | 32.93% | | -$0.33 | **PRESS RELEASE: Sasol Completes Majority of Rand/US Dollar Hedging Programme for its 2018 Financial Year** (Platts Commodity News - Factiva, 04/11/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | * | Reaction | Events |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol Limited Sasol Completes Majority Of Rand/Us Dollar Hedging Programme For Its 2018 Financial Year (Dow Jones Institutional News - Factiva, 04/11/2017 09:55 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | BRIEF-Sasol completes majority of Rand/US dollar hedging programme for FY 2018 (Reuters News - Factiva, 04/11/2017 10:08 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol Completes Majority of Rand/US Dollar Hedging Programme for its 2018 Financial Year (PR Newswire - Factiva, 04/11/2017 10:27 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Press Release: Sasol Completes Majority of Rand/US Dollar Hedging Programme for its 2018 Financial Year (Dow Jones Institutional News - Factiva, 04/11/2017 10:27 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | SASOL LTD 6-K Accepted 2017-04-11 10:56:07 (SEC - SEC Edgar, 04/11/2017 10:56 AM) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | SOL - SASOL LIMITED - Sasol completes majority of Rand/US dollar hedging programme for its 2018 financial year (Johannesburg Stock Exchange - Factiva, 04/11/2017 11:59 AM) |
| 4/12/2017 Wed | 939,126 | $30.15 | $0.00 | 1.28% | -0.37% | 0.00% | 2.69% | 0.04% | 1.33% | -0.06% | -0.05 | 95.90% |  | -$0.02 | Sasol finalises currency hedges worth $4bn (Cihan News Agency (CNA) - Factiva, 04/12/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Stagnant South African economy will feel no effects from PP/PE shortage (ICIS News - Factiva, 04/12/2017) |
| 4/13/2017 Thu | 770,797 | $30.47 | $0.00 | 1.06% | -0.68% | -0.07% | 0.01% | -1.07% | -1.29% | 2.35% | 2.10 | 3.80% | * | $0.71 | Sasol reveals currency hedging in the wake of rand volatilityâ€¹ (Cape Times - Factiva, 04/13/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol reveals currency hedging in the wake of rand volatilityâ€¹ (Pretoria News - Factiva, 04/13/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol reveals currency hedging in the wake of rand volatilityâ€¹ (The Mercury - Factiva, 04/13/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol reveals currency hedging in the wake of rand volatilityâ€¹ (The Star - Factiva, 04/13/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Sasol bets on weaker rand with $4bn hedge (Vanguard - Factiva, 04/13/2017) |
| 4/14/2017 Fri |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Mar. 31, 2017) (Energy Weekly News - Factiva, 04/14/2017) |
| 4/15/2017 Sat |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/16/2017 Sun |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/17/2017 Mon | 557,464 | $30.23 | $0.00 | -0.79% | 0.86% |  | 1.25% | -0.70% |  |  |  |  |  |  | Sasol: The Benefits Of A Weak Rand -- Barron's Blog (Dow Jones Institutional News - Factiva, 04/17/2017 12:44 PM) |
| 4/18/2017 Tue | 947,331 | $29.98 | $0.00 | -0.83% | -0.29% | -1.53% | 0.10% | -0.50% | -0.73% | -0.87% | -0.77 | 44.51% |  | -$0.27 | Ann Bryant Art Gallery invites artists to submit work for exhibition (New Age - Factiva, 04/18/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Let creative juices flow again for Sasol (The Herald - Factiva, 04/18/2017) |
| 4/19/2017 Wed | 567,041 | $29.68 | $0.00 | -1.00% | -0.16% | -0.13% | 0.03% | -1.25% | -1.00% | 0.00% | 0.00 | 99.82% |  | $0.00 | Moodyâ€™s Research Report (Capital IQ - Manual Entry, 04/19/2017) |
| 4/20/2017 Thu | 499,835 | $30.03 | $0.00 | 1.18% | 0.76% | -0.07% | 0.99% | -0.41% | 0.79% | 0.38% | 0.34 | 73.54% |  | $0.11 | Wright Reports Research Report (Eikon - Manual Entry, 04/20/2017) |
| 4/21/2017 Fri | 389,062 | $30.07 | $0.00 | 0.13% | -0.30% | -0.59% | 0.22% | 0.01% | -0.55% | 0.68% | 0.60 | 54.96% |  | $0.20 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Apr. 11, 2017) (Energy Weekly News - Factiva, 04/21/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Kyalami's thrills and spills (New Age - Factiva, 04/21/2017) |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | Validea Research Report (Eikon - Manual Entry, 04/21/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2017 Sat | | | | | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 04/21/2017) |
| 4/23/2017 Sun | | | | | | | | | | | | | | | |
| 4/24/2017 Mon | 343,231 | $30.82 | $0.00 | 2.49% | 1.09% | 1.40% | 0.82% | -0.62% | 1.95% | 0.54% | 0.48 | 63.42% | | $0.16 | |
| 4/25/2017 Tue | 208,531 | $31.03 | $0.00 | 0.68% | 0.61% | 0.63% | -0.33% | 0.39% | 0.97% | -0.29% | -0.26 | 79.67% | | -$0.09 | |
| 4/26/2017 Wed | 325,203 | $31.01 | $0.00 | -0.06% | -0.05% | 0.75% | -1.70% | -0.25% | -0.66% | 0.60% | 0.53 | 59.93% | | $0.19 | |
| 4/27/2017 Thu | 273,240 | $30.67 | $0.00 | -1.10% | 0.07% | | -0.54% | -1.19% | | | | | | | |
| 4/28/2017 Fri | 255,932 | $30.52 | $0.00 | -0.49% | -0.19% | 0.30% | -0.09% | 0.33% | -0.78% | -0.80% | -0.72 | 47.48% | | -$0.25 | |
| 4/29/2017 Sat | | | | | | | | | | | | | | | |
| 4/30/2017 Sun | | | | | | | | | | | | | | | |
| 5/1/2017 Mon | 162,284 | $30.37 | $0.00 | -0.49% | 0.17% | | -0.32% | -0.38% | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 05/02/2017); Deutsche Bank Research Report (Eikon - Manual Entry, 05/02/2017); JPMorgan Research Report (Capital IQ - Manual Entry, 05/02/2017); JPMorgan Research Report (Eikon - Manual Entry, 05/02/2017); Morgan Stanley Research Report (Capital IQ - Manual Entry, 05/02/2017); Morgan Stanley Research Report (Eikon - Manual Entry, 05/02/2017); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 05/02/2017); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 05/02/2017); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 05/02/2017); Morningstar, Inc. Research Report (Eikon - Manual Entry, 05/02/2017); Morningstar, Inc. Research Report (Eikon - Manual Entry, 05/02/2017) |
| 5/2/2017 Tue | 530,391 | $31.04 | $0.00 | 2.21% | 0.12% | 0.15% | 0.46% | -0.58% | -0.21% | 1.92% | 1.72 | 8.86% | | $0.58 | **South AfricaÃ¢â‚¬â„¢s Sasol nine-month chems volumes rise but pricing takes bites revenue** (ICIS News - Factiva, 05/02/2017); **Sasol Limited Sasol Publishes Production And Sales Metrics For The Nine Months Ended 31 March 2017** (Dow Jones Institutional News - Factiva, 05/02/2017 02:00 AM); **Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2017 and an Update on Significant Hedging Activities** (PR Newswire - Factiva, 05/02/2017 03:34 AM); **Press Release: Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2017 and an Update on Significant Hedging Activities** (Dow Jones Institutional News - Factiva, 05/02/2017 03:34 AM); **SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the nine months ended 31 March 2017** (Johannesburg Stock Exchange - Factiva, 05/02/2017 04:04 AM); **SASOL LTD 6-K Accepted 2017-05-02 11:04:42** (SEC - SEC Edgar, 05/02/2017 11:04 AM) |
| 5/3/2017 Wed | 300,736 | $31.12 | $0.00 | 0.26% | -0.11% | -0.62% | -0.68% | 0.45% | -0.65% | 0.91% | 0.81 | 41.74% | | $0.28 | **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 05/03/2017); **Auerbach Grayson Research Report** (Eikon - Manual Entry, 05/03/2017); **BuySellSignals Research Report** (Eikon - Manual Entry, 05/03/2017); **ENERGY BUSINESS - Sasol lowers synfuels sales forecast in update** (Business Day - Factiva, 05/03/2017); **Labour problems beset productionÃ¢â‚¬â€¹** (Cape Times - Factiva, 05/03/2017) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Labour problems beset productionÃ¢â‚¬â€¹ (Pretoria News - Factiva, 05/03/2017) |
| | | | | | | | | | | | | | | | Labour problems beset productionÃ¢â‚¬â€¹ (The Mercury - Factiva, 05/03/2017) |
| | | | | | | | | | | | | | | | Labour problems beset productionÃ¢â‚¬â€¹ (The Star - Factiva, 05/03/2017) |
| 5/4/2017 Thu | 332,625 | $29.69 | $0.00 | -4.60% | 0.06% | -0.30% | -1.60% | -2.02% | -2.50% | -2.10% | -1.87 | 6.46% | | -$0.65 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 05/04/2017) |
| | | | | | | | | | | | | | | | *Origin Energy Lifts Stake in Beetaloo JV to 70% (Dow Jones Institutional News - Factiva, 05/04/2017 08:41 PM) |
| | | | | | | | | | | | | | | | Origin Energy Lifts Stake in North Australia Shale-Gas Venture (Dow Jones Institutional News - Factiva, 05/04/2017 09:18 PM) |
| 5/5/2017 Fri | 966,073 | $30.20 | $0.00 | 1.72% | 0.41% | 0.32% | 1.78% | 1.41% | 2.69% | -0.97% | -0.85 | 39.58% | | -$0.29 | Origin Energy increases interest in highly prospective Beetaloo Joint Venture to 70% (ConstructionWeekOnline.com - Factiva, 05/05/2017) |
| | | | | | | | | | | | | | | | Origin Increases Interest in Prospective Beetaloo Joint Venture to 70% (Gulf Oil & Gas - Factiva, 05/05/2017) |
| 5/6/2017 Sat | | | | | | | | | | | | | | | Origin Energy Acquires Additional 35% Interest In Exploration Permits 98, 76 And 117 In Beetaloo Basin In Australia From Sasol (Financial Deals Tracker - Factiva, 05/06/2017) |
| | | | | | | | | | | | | | | | Ireland : Origin Energy increases interest in highly prospective Beetaloo Joint Venture to 70% (Syrian Arab News Agency - Factiva, 05/06/2017) |
| 5/7/2017 Sun | | | | | | | | | | | | | | | Bouncy oil price prompts falling Sasol to hedge (The Sunday Times - Factiva, 05/07/2017) |
| 5/8/2017 Mon | 433,877 | $29.71 | $0.00 | -1.62% | 0.01% | 0.25% | -1.49% | 0.75% | -0.16% | -1.46% | -1.29 | 20.02% | | -$0.44 | Falcon Oil & Gas Ltd. - Origin Energy increases interest in highly prospective Beetaloo Joint Venture to 70% (ENP Newswire - Factiva, 05/08/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 05/08/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 05/08/2017) |
| | | | | | | | | | | | | | | | Origin increases interest in prospective Beetaloo Joint Venture to 70% (ENP Newswire - Factiva, 05/08/2017) |
| | | | | | | | | | | | | | | | Sasol Sees Mixed Sales to Start 2017 (Vanguard - Factiva, 05/08/2017) |
| 5/9/2017 Tue | 333,546 | $30.16 | $0.00 | 1.51% | -0.10% | 0.88% | -0.02% | -0.66% | 0.16% | 1.36% | 1.19 | 23.67% | | $0.40 | |
| 5/10/2017 Wed | 191,284 | $30.51 | $0.00 | 1.16% | 0.15% | 0.15% | 1.09% | 1.28% | 1.82% | -0.65% | -0.58 | 56.49% | | -$0.20 | Sasol concern over clean fuel specs (Cape Times - Factiva, 05/10/2017) |
| | | | | | | | | | | | | | | | Sasol concern over clean fuel specs (Pretoria News - Factiva, 05/10/2017) |
| | | | | | | | | | | | | | | | Sasol concern over clean fuel specs (The Mercury - Factiva, 05/10/2017) |
| | | | | | | | | | | | | | | | Sasol concern over clean fuel specs (The Star - Factiva, 05/10/2017) |
| | | | | | | | | | | | | | | | Price and market trends: Sasol, Celanese raise etac prices (ICIS News - Factiva, 05/10/2017) |
| | | | | | | | | | | | | | | | Topsoe technology chosen for large Uzbek gas-to-liquids project. (Company Reports - Factiva, 05/10/2017) |
| 5/11/2017 Thu | 282,948 | $30.46 | $0.00 | -0.16% | -0.18% | -0.25% | 0.83% | 0.07% | 0.25% | -0.41% | -0.36 | 71.59% | | -$0.13 | AQR Capital Management LLC Raises Position in Sasol Limited (SSL) (Ghana News Agency - Factiva, 05/11/2017) |
| 5/12/2017 Fri | 168,293 | $30.42 | $0.00 | -0.13% | -0.15% | -0.09% | 0.01% | -0.14% | -0.24% | 0.11% | 0.10 | 92.19% | | $0.03 | Sasol, Celanese raise etac prices (ICIS Chemical Business - Factiva, 05/12/2017) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (May. 2, 2017) (Energy Weekly News - Factiva, 05/12/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities By A Director Of A Major Subsidiary Of Sasol (Dow Jones Institutional News - Factiva, 05/12/2017 10:02 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in securities by a director of a major subsidiary of Sasol (Johannesburg Stock Exchange - Factiva, 05/12/2017 12:06 PM) |
| 5/13/2017 Sat | | | | | | | | | | | | | | | |
| 5/14/2017 Sun | | | | | | | | | | | | | | | |
| 5/15/2017 Mon | 278,773 | $30.84 | $0.00 | 1.38% | 0.49% | -0.03% | 1.38% | 0.21% | 1.31% | 0.07% | 0.06 | 95.00% | | $0.02 | Linde Engineering and Sasol finalise long-term cooperation for EPC services (Algeria Press Service - Factiva, 05/15/2017) |
| 5/16/2017 Tue | 277,593 | $31.02 | $0.00 | 0.58% | -0.05% | -0.05% | 0.95% | -0.28% | 0.24% | 0.34% | 0.31 | 75.78% | | $0.11 | Sasol, Linde conclude engineering services agreement (Uzbekistan National News Agency - Factiva, 05/16/2017) |
| 5/17/2017 Wed | 631,620 | $30.73 | $0.00 | -0.93% | -1.79% | -0.05% | -1.07% | 1.07% | -1.18% | 0.25% | 0.22 | 82.37% | | $0.08 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 05/17/2017) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 05/17/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/17/2017) |
| 5/18/2017 Thu | 240,306 | $30.46 | $0.00 | -0.88% | 0.37% | 0.37% | -1.68% | -0.43% | -0.55% | -0.33% | -0.30 | 76.35% | | -$0.10 | |
| 5/19/2017 Fri | 221,730 | $31.02 | $0.00 | 1.84% | 0.68% | 0.45% | 1.48% | 0.63% | 2.17% | -0.33% | -0.30 | 76.56% | | -$0.10 | |
| 5/20/2017 Sat | | | | | | | | | | | | | | | |
| 5/21/2017 Sun | | | | | | | | | | | | | | | |
| 5/22/2017 Mon | 148,329 | $30.78 | $0.00 | -0.77% | 0.52% | 0.18% | 0.03% | -0.72% | 0.10% | -0.87% | -0.81 | 41.93% | | -$0.27 | Explosion at Natref refinery in South Africa, some units shut (ICIS News - Factiva, 05/22/2017) |
| | | | | | | | | | | | | | | | REFINERY NEWS UPDATE: Explosion at Natref plant in South Africa, some units halted (Platts Commodity News - Factiva, 05/22/2017) |
| | | | | | | | | | | | | | | | REFINERY NEWS: Explosion at Natref plant in South Africa, some units halted (Platts Commodity News - Factiva, 05/22/2017) |
| | | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 05/22/2017) |
| | | | | | | | | | | | | | | | South African Chemical Maker Looks To Fuel New Rebound (Investor's Business Daily - Factiva, 05/22/2017) |
| | | | | | | | | | | | | | | | Updated: Natref incident. (Company Reports - Factiva, 05/22/2017) |
| | | | | | | | | | | | | | | | Explosion at South African oil refinery injures 11 people, facility evacuated (Reuters News - Factiva, 05/22/2017 03:49 AM) |
| | | | | | | | | | | | | | | | Eleven injured in explosion at South African oil refinery (dpa International Service in English - Factiva, 05/22/2017 05:07 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-South African refinery blast injures 11, some operations halted (Reuters News - Factiva, 05/22/2017 06:16 AM) |
| 5/23/2017 Tue | 219,302 | $31.55 | $0.00 | 2.50% | 0.19% | 0.03% | 1.10% | 0.01% | 0.79% | 1.71% | 1.59 | 11.50% | | $0.53 | Eleven injured in Sasolburg blastÃ¢â‚¬â€¹ (Cape Times - Factiva, 05/23/2017) |
| | | | | | | | | | | | | | | | Eleven injured in Sasolburg blastÃ¢â‚¬â€¹ (Pretoria News - Factiva, 05/23/2017) |
| | | | | | | | | | | | | | | | Eleven injured in Sasolburg blastÃ¢â‚¬â€¹ (The Mercury - Factiva, 05/23/2017) |
| | | | | | | | | | | | | | | | Eleven injured in Sasolburg blastÃ¢â‚¬â€¹ (The Star - Factiva, 05/23/2017) |
| | | | | | | | | | | | | | | | INVESTIGATION - Blast shuts part of Natref refinery (Business Day - Factiva, 05/23/2017) |
| | | | | | | | | | | | | | | | South Africa's Sasol says maintains output after refinery blast (Reuters News - Factiva, 05/23/2017 03:20 AM) |
| 5/24/2017 Wed | 170,205 | $31.48 | $0.00 | -0.22% | 0.25% | -0.42% | 1.32% | -0.71% | 0.08% | -0.30% | -0.28 | 78.27% | | -$0.10 | South Africas Sasol invests $2.4m in domestic gas production in Mozambique (ArabianSupplyChain.com - Factiva, 05/24/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2017 Thu | 271,783 | $30.49 | $0.00 | -3.14% | 0.46% | -0.47% | -0.13% | -2.37% | -1.78% | -1.36% | -1.25 | 21.21% | | -$0.43 | **Sasol Performance Chemicals GmbH Files Patent Application for Compositions and Methods for Controlling Paraffin and Asphaltene Problems in Wells** (Indian Patent News - Factiva, 05/25/2017)<br><br>**Sasol Performance Chemicals GmbH Files Patent Application for Compositions and Methods for Treating Oil and Gas Wells** (Indian Patent News - Factiva, 05/25/2017) |
| 5/26/2017 Fri | 195,580 | $30.66 | $0.00 | 0.56% | 0.04% | -0.03% | 0.47% | 0.09% | 0.35% | 0.20% | 0.19 | 85.18% | | $0.06 | |
| 5/27/2017 Sat | | | | | | | | | | | | | | | |
| 5/28/2017 Sun | | | | | | | | | | | | | | | |
| 5/29/2017 Mon | | | | | | | | | | | | | | | **Sasol Technology Proprietary Ltd Files Patent Application for Production of Oilfield Hydrocarbons** (Indian Patent News - Factiva, 05/29/2017) |
| 5/30/2017 Tue | 252,827 | $30.13 | $0.00 | -1.73% | -0.11% | 0.29% | -2.00% | -1.14% | -1.66% | -0.07% | -0.07 | 94.71% | | -$0.02 | |
| 5/31/2017 Wed | 200,091 | $29.78 | $0.00 | -1.16% | -0.03% | -1.07% | 0.36% | -0.30% | -0.85% | -0.31% | -0.29 | 77.38% | | -$0.09 | **S.Africa's Sasol to apply for delay to 2020 air pollution deadline** (Reuters News - Factiva, 05/31/2017 10:21 AM)<br><br>**SASOL LTD 6-K Accepted 2017-05-31 11:49:21** (SEC - SEC Edgar, 05/31/2017 11:49 AM)<br><br>**SASOL LTD SD Accepted 2017-05-31 12:12:17** (SEC - SEC Edgar, 05/31/2017 12:12 PM)<br><br>**SASOL LTD S-8 Accepted 2017-05-31 16:35:50** (SEC - SEC Edgar, 05/31/2017 04:35 PM) |
| 6/1/2017 Thu | 254,273 | $29.74 | $0.00 | -0.13% | 0.77% | -1.33% | 1.59% | -0.09% | 0.26% | -0.39% | -0.36 | 71.66% | | -$0.12 | **Manuel Joao Cuambe starts second year as Sasol Non-Executive Independent Director 01 June 2017** (People in Business - Factiva, 06/01/2017)<br><br>**Sasol (USA) Corp Files Patent Application for Catalyst Compositions Methods of Preparation Thereof and Processes for Alkoxylating Alcohols using Such Catalysts** (Indian Patent News - Factiva, 06/01/2017)<br><br>**Sasol hopes to get a breather** (Business Day - Factiva, 06/01/2017)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/01/2017)<br><br>**TODAY IN HISTORY** (The Herald - Factiva, 06/01/2017) |
| 6/2/2017 Fri | 230,195 | $30.05 | $0.00 | 1.04% | 0.37% | 0.07% | 0.54% | -1.59% | -0.55% | 1.59% | 1.48 | 14.14% | | $0.47 | |
| 6/3/2017 Sat | | | | | | | | | | | | | | | **Raubex Group appoints Setshego Rebecca Bogatsu as director 02 June 2017** (People in Business - Factiva, 06/03/2017) |
| 6/4/2017 Sun | | | | | | | | | | | | | | | |
| 6/5/2017 Mon | 183,081 | $30.01 | $0.00 | -0.13% | -0.12% | 0.00% | 0.83% | 0.39% | 0.69% | -0.83% | -0.76 | 44.71% | | -$0.25 | **South Africa : Environmental Affairs Portfolio Committee Appalled by Sasols Application to Extend Compliance with Minimum Emission Standards** (Syrian Arab News Agency - Factiva, 06/05/2017) |
| 6/6/2017 Tue | 221,925 | $30.00 | $0.00 | -0.03% | -0.28% | -1.20% | -0.93% | 1.64% | -0.22% | 0.18% | 0.17 | 86.24% | | $0.06 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 06/06/2017)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 06/06/2017)<br><br>**Wright Reports Research Report** (Eikon - Manual Entry, 06/06/2017) |
| 6/7/2017 Wed | 209,971 | $29.52 | $0.00 | -1.60% | 0.18% | -0.24% | -0.09% | -1.75% | -1.37% | -0.23% | -0.22 | 82.75% | | -$0.07 | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/07/2017)<br><br>**GlobalData Research Report** (Eikon - Manual Entry, 06/07/2017)<br><br>**Mammoet lifts big pieces for Sasol plant in Louisiana** (Journal of Commerce Online - Factiva, 06/07/2017)<br><br>**Mammoet Marches Major Vessels to be Set at Sasol** (Gulf Oil & Gas - Factiva, 06/07/2017)<br><br>**Renaissance Capital Research Report** (Eikon - Manual Entry, 06/07/2017) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 6/8/2017 Thu | 307,305 | $28.70 | $0.00 | -2.78% | 0.03% | -0.24% | -0.65% | -0.25% | -0.58% | -2.20% | -2.10 | 3.80% | * | -$0.65 | **Sasol admits to struggling to remove poisonous gases from the air; Sasol has pledged between R50m and R100m towards research aimed at developing a technological solution to this problem.** (The Citizen - Factiva, 06/07/2017)<br><br>**Sasol breaks ground on new alkoxylation production facility in Nanjing, China.** (Company Reports - Factiva, 06/08/2017)<br><br>**Sasol breaks ground on new alkoxylation production plant in Nanjing, China; Expected to be fully operational in early 2019** (FinancialWire - Factiva, 06/08/2017)<br><br>**Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 06/08/2017)<br><br>**PRESS RELEASE: Sasol Breaks Ground on new Alkoxylation Production Facility in China** (Platts Commodity News - Factiva, 06/08/2017)<br><br>**S AfricaÃ¢â‚¬â„¢s Sasol breaks ground on 150,000 tonne/year AE plant in China** (ICIS News - Factiva, 06/08/2017)<br><br>**Sasol Breaks Ground on New Alkoxylation Production Facility in China** (Gulf Oil & Gas - Factiva, 06/08/2017)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (news aktuell OTS - Originaltextservice Germany - Factiva, 06/08/2017)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 06/08/2017)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (Vanguard - Factiva, 06/08/2017)<br><br>**SASOL BREAKS GROUND ON NEW ALKOXYLATION PRODUCTION FACILITY IN CHINA** (Press Association National Newswire - Factiva, 06/08/2017 02:48 AM)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (PR Newswire Europe - Factiva, 06/08/2017 02:48 AM)<br><br>**Press Release: Sasol Breaks Ground on new Alkoxylation Production Facility in China** (Dow Jones Institutional News - Factiva, 06/08/2017 02:50 AM)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (PR Newswire - Factiva, 06/08/2017 02:50 AM)<br><br>**Press Release: Sasol Breaks Ground on new Alkoxylation Production Facility in China** (Dow Jones Institutional News - Factiva, 06/08/2017 03:06 AM)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (Canada NewsWire - Factiva, 06/08/2017 03:06 AM)<br><br>**Sasol Breaks Ground on new Alkoxylation Production Facility in China** (PR Newswire Asia - Factiva, 06/08/2017 03:29 AM)<br><br>**Sasol begins construction of new alkoxylation plant in Nanjing, China** (MarketLine News and Comment - Factiva, 06/08/2017 08:00 PM) |
| 6/9/2017 Fri | 254,659 | $28.89 | $0.00 | 0.66% | -0.08% | 0.50% | -0.22% | 2.73% | 2.43% | -1.76% | -1.67 | 9.77% | | -$0.51 | **Sasol unit on track with R5.5bn mine by SeptemberÃ¢â‚¬â€¹** (Cape Times - Factiva, 06/09/2017)<br><br>**Sasol unit on track with R5.5bn mine by SeptemberÃ¢â‚¬â€¹** (Pretoria News - Factiva, 06/09/2017)<br><br>**Sasol unit on track with R5.5bn mine by SeptemberÃ¢â‚¬â€¹** (The Mercury - Factiva, 06/09/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price |  | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | Sasol unit on track with R5.5bn mine by SeptemberÃ¢â‚¬â€¹ (The Star - Factiva, 06/09/2017) |
| | | | | | | | | | | | | | | | BUSINESS BRIEFS (Business Day - Factiva, 06/09/2017) |
| | | | | | | | | | | | | | | | MINING - Sasol ramping up output at Shondoni coal mine (Business Day - Factiva, 06/09/2017) |
| | | | | | | | | | | | | | | | Sasol on track with R15.3-billion mine replacement project (The Nigerian Observer - Factiva, 06/09/2017) |
| 6/10/2017 Sat | | | | | | | | | | | | | | | Chance to buy Sasol service station in Noordhoek (Weekend Argus - Factiva, 06/10/2017) |
| | | | | | | | | | | | | | | | Sasol ramping up output at Shondoni coal mine (The Nigerian Observer - Factiva, 06/10/2017) |
| 6/11/2017 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 06/11/2017) |
| 6/12/2017 Mon | 261,345 | $29.06 | $0.00 | 0.59% | -0.09% | -1.30% | 0.99% | 0.85% | 0.06% | 0.53% | 0.50 | 61.86% | | $0.15 | Sasol starts construction in Nanjing on 150,000 tonnes/y ethoxylation facility. (Company Reports - Factiva, 06/12/2017) |
| 6/13/2017 Tue | 336,772 | $28.85 | $0.00 | -0.72% | 0.48% | 0.19% | 0.46% | 0.33% | 0.96% | -1.68% | -1.57 | 11.81% | | -$0.49 | Moody's downgrades Sasol to Baa3 negative following downgrade of SA to Baa3 negative (Moody's Investors Service Press Release - Factiva, 06/13/2017) |
| | | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 06/13/2017) |
| 6/14/2017 Wed | 193,093 | $28.68 | $0.00 | -0.59% | -0.09% | -0.26% | 1.07% | -1.83% | -0.98% | 0.39% | 0.37 | 71.58% | | $0.11 | Sasol awards consultancy contract to Petroplan (Ventures Africa - Factiva, 06/14/2017) |
| | | | | | | | | | | | | | | | Sasol starts construction of alkoxylation plant in China. (Company Reports - Factiva, 06/14/2017) |
| | | | | | | | | | | | | | | | Sasol to Construct Alkoxylation Facility in China (Process Worldwide Online - Factiva, 06/14/2017) |
| 6/15/2017 Thu | 436,835 | $28.26 | $0.00 | -1.46% | -0.21% | -1.30% | -1.94% | -0.48% | -2.49% | 1.03% | 1.00 | 32.11% | | $0.29 | |
| 6/16/2017 Fri | 104,340 | $28.47 | $0.00 | 0.74% | 0.03% | | 0.56% | 1.70% | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 06/16/2017) |
| 6/17/2017 Sat | | | | | | | | | | | | | | | Malaysia Hydrotalcite (CAS 11097-59-9) Market Report 2017-2022 \| Top Manufacturers, Types and Applications (iCrowdNewswire - Factiva, 06/17/2017) |
| 6/18/2017 Sun | | | | | | | | | | | | | | | Alkoxylation: Sasol builds an alkoxylation unit in China. (Chimie Pharma Hebdo - Factiva, 06/18/2017) |
| 6/19/2017 Mon | 167,741 | $28.43 | $0.00 | -0.14% | 0.84% | 1.54% | -1.37% | -1.52% | 1.45% | -0.85% | -0.84 | 40.13% | | -$0.24 | |
| 6/20/2017 Tue | 135,782 | $27.80 | $0.00 | -2.22% | -0.67% | -0.86% | -0.65% | -0.47% | -1.61% | -0.60% | -0.60 | 54.89% | | -$0.17 | Sasol setting up new alkoxylation facility in China. (Company Reports - Factiva, 06/20/2017) |
| 6/21/2017 Wed | 618,469 | $27.14 | $0.00 | -2.37% | -0.05% | 0.59% | -0.11% | -1.60% | -0.56% | -1.81% | -1.81 | 7.23% | | -$0.50 | Sasol looking for Pande pipe (Upstream - Factiva, 06/21/2017 03:20 PM) |
| 6/22/2017 Thu | 209,127 | $27.51 | $0.00 | 1.36% | -0.04% | -0.66% | 0.91% | 0.03% | -0.16% | 1.52% | 1.52 | 13.23% | | $0.41 | Sasol Limited Oil & Gas Exploration and Production Operations and Cost Analysis - 2016 (MarketResearch.com - Factiva, 06/22/2017) |
| 6/23/2017 Fri | 129,479 | $27.71 | $0.00 | 0.73% | 0.16% | 0.86% | 0.24% | 0.74% | 1.39% | -0.67% | -0.66 | 51.12% | | -$0.18 | GlobalData Research Report (Capital IQ - Manual Entry, 06/23/2017) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 06/23/2017) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 06/23/2017) |
| 6/24/2017 Sat | | | | | | | | | | | | | | | |
| 6/25/2017 Sun | | | | | | | | | | | | | | | |
| 6/26/2017 Mon | 225,104 | $27.92 | $0.00 | 0.76% | 0.03% | -0.42% | 0.54% | -0.16% | -0.18% | 0.94% | 0.93 | 35.46% | | $0.26 | JPMorgan Research Report (Capital IQ - Manual Entry, 06/26/2017) |
| 6/27/2017 Tue | 258,303 | $27.98 | $0.00 | 0.21% | -0.81% | 0.25% | -1.28% | 0.82% | -0.20% | 0.42% | 0.41 | 68.02% | | $0.12 | Sasol continues to weave its web - Major (Africa Energy Intelligence - Factiva, 06/27/2017) |
| 6/28/2017 Wed | 249,214 | $28.35 | $0.00 | 1.32% | 0.90% | 0.34% | 0.75% | -0.34% | 0.80% | 0.52% | 0.51 | 60.99% | | $0.15 | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2017 Thu | 231,488 | $27.67 | $0.00 | -2.40% | -0.86% | -0.44% | -0.69% | 1.23% | -0.21% | -2.19% | -2.16 | 3.33% | * | -$0.62 | **Deputy Minister Enver Surty addresses Second Annual Sasol Technical Schools Conference, 29 Jun** (ForeignAffairs.co.nz - Factiva, 06/29/2017) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/29/2017) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 06/29/2017) |
| | | | | | | | | | | | | | | | **Deputy Minister Enver Surty Addresses Second Annual Sasol Technical Schools Conference, 29 Jun [press release]** (AllAfrica - Factiva, 06/29/2017 01:00 PM) |
| 6/30/2017 Fri | 230,290 | $27.95 | $0.00 | 1.01% | 0.16% | 0.49% | -0.54% | 0.23% | 0.38% | 0.63% | 0.61 | 54.08% | | $0.18 | **HSBC Research Report** (Eikon - Manual Entry, 06/30/2017) |
| | | | | | | | | | | | | | | | **Sasol Gabon To Acquire 40% Interest In DE 8 Permit, Offshore Gabon From Parenco Oil** (Financial Deals Tracker - Factiva, 06/30/2017) |
| | | | | | | | | | | | | | | | **Sasol/INEOS Ã¢â‚¬â€œ La Porte High-Density Polyethylene Manufacturing Plant Ã¢â‚¬â€œ Texas Project Profile** (MarketResearch.com - Factiva, 06/30/2017) |
| 7/1/2017 Sat | | | | | | | | | | | | | | | **Paul Victor starts second year as Sasol CFO 01 July 2017** (People in Business - Factiva, 07/01/2017) |
| 7/2/2017 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/02/2017) |
| 7/3/2017 Mon | 94,505 | $28.22 | $0.00 | 0.97% | 0.24% | 1.06% | -0.92% | 1.88% | 1.80% | -0.83% | -0.81 | 42.09% | | -$0.23 | **Global Fatty Alcohols Market: Increasing Purchase of Beauty and Personal Care Products in BRICS Countries Improves Hopes, says TMR** (ENP Newswire - Factiva, 07/03/2017) |
| 7/4/2017 Tue | | | | | | | | | | | | | | | |
| 7/5/2017 Wed | 153,272 | $27.80 | $0.00 | -1.49% | 0.16% | 0.62% | -1.27% | -2.27% | -1.43% | -0.06% | -0.05 | 95.71% | | -$0.02 | |
| 7/6/2017 Thu | 142,159 | $27.66 | $0.00 | -0.50% | -0.90% | -0.37% | -0.40% | -0.09% | -0.96% | 0.46% | 0.45 | 65.59% | | $0.13 | **Australia: SASOL Germany Owns Trademark for 'PARAFOL'** (Australian Government News - Factiva, 07/06/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/06/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/06/2017) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/06/2017) |
| 7/7/2017 Fri | 183,439 | $27.48 | $0.00 | -0.65% | 0.64% | -0.72% | 0.40% | -0.78% | -0.65% | 0.00% | 0.00 | 99.85% | | $0.00 | **Renaissance Capital Research Report** (Eikon - Manual Entry, 07/07/2017) |
| 7/8/2017 Sat | | | | | | | | | | | | | | | |
| 7/9/2017 Sun | | | | | | | | | | | | | | | **Nkosi climbs ladder in gaming sector** (Sunday World - Factiva, 07/09/2017) |
| 7/10/2017 Mon | 262,917 | $27.40 | $0.00 | -0.29% | 0.09% | 0.57% | -0.73% | 0.32% | 0.36% | -0.65% | -0.64 | 52.30% | | -$0.18 | |
| 7/11/2017 Tue | 293,704 | $27.36 | $0.00 | -0.15% | -0.08% | 0.36% | -0.56% | 0.70% | 0.42% | -0.57% | -0.55 | 58.01% | | -$0.16 | |
| 7/12/2017 Wed | 425,815 | $28.18 | $0.00 | 3.00% | 0.74% | 1.01% | 2.35% | -0.50% | 1.93% | 1.06% | 1.04 | 30.00% | | $0.29 | **Adcorp brings Ã¢â‚¬Â¨two additions Ã¢â‚¬Â¨to its boardÃ¢â‚¬â€¹** (Cape Times - Factiva, 07/12/2017) |
| | | | | | | | | | | | | | | | **Adcorp brings Ã¢â‚¬Â¨two additions Ã¢â‚¬Â¨to its boardÃ¢â‚¬â€¹** (Pretoria News - Factiva, 07/12/2017) |
| | | | | | | | | | | | | | | | **Adcorp brings Ã¢â‚¬Â¨two additions Ã¢â‚¬Â¨to its boardÃ¢â‚¬â€¹** (The Mercury - Factiva, 07/12/2017) |
| | | | | | | | | | | | | | | | **Adcorp brings Ã¢â‚¬Â¨two additions Ã¢â‚¬Â¨to its boardÃ¢â‚¬â€¹** (The Star - Factiva, 07/12/2017) |
| 7/13/2017 Thu | 177,395 | $28.16 | $0.00 | -0.07% | 0.19% | 0.76% | 0.28% | 0.36% | 1.05% | -1.12% | -1.09 | 27.63% | | -$0.32 | |
| 7/14/2017 Fri | 297,644 | $28.88 | $0.00 | 2.56% | 0.47% | 0.54% | 1.50% | 0.11% | 1.38% | 1.18% | 1.17 | 24.53% | | $0.33 | |
| 7/15/2017 Sat | | | | | | | | | | | | | | | |
| 7/16/2017 Sun | | | | | | | | | | | | | | | |
| 7/17/2017 Mon | 245,048 | $29.03 | $0.00 | 0.52% | 0.00% | 0.43% | 0.52% | -0.05% | 0.52% | 0.00% | 0.00 | 99.95% | | $0.00 | **SASOL UNVEILS NEW STATE-OF-THE-ART TRUCK FLEET AT TRUCK EXPO** (ENP Newswire - Factiva, 07/17/2017) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2017 Tue | 170,592 | $28.79 | $0.00 | -0.83% | 0.06% | -1.04% | 0.39% | -0.52% | -0.99% | 0.16% | 0.16 | 87.36% | | $0.05 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/17/2017)<br>**Sasol downgraded to Neutral from Overweight at JPMorgan** (Theflyonthewall.com - Factiva, 07/18/2017) |
| 7/19/2017 Wed | 211,177 | $29.31 | $0.00 | 1.81% | 0.55% | 1.58% | -0.17% | 1.03% | 2.05% | -0.25% | -0.24 | 80.75% | | -$0.07 | **JPMorgan Research Report** (Eikon - Manual Entry, 07/18/2017)<br>**SCIB - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Issue of stock warrants - SOLSBH** (Johannesburg Stock Exchange - Factiva, 07/19/2017 03:56 AM) |
| 7/20/2017 Thu | 209,597 | $29.13 | $0.00 | -0.61% | -0.01% | 0.36% | -0.90% | -0.37% | -0.41% | -0.20% | -0.20 | 84.40% | | -$0.06 | **Wright Reports Research Report** (Eikon - Manual Entry, 07/20/2017) |
| 7/21/2017 Fri | 226,052 | $28.59 | $0.00 | -1.85% | -0.04% | -0.16% | 0.91% | -0.85% | -0.26% | -1.59% | -1.58 | 11.70% | | -$0.46 | **Global Syngas & Derivatives Sales Market 2017 Ã¢â¬â The Linde Group, Air Liquide SA, Haldor Topsoe A/S, Sasol Limited, Royal Dutch Shell PLC** (iCrowdNewswire - Factiva, 07/21/2017) |
| 7/22/2017 Sat | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/21/2017)<br>**Global Glycol Ether Esters Market 2017 Ã¢â¬â Sasol Ltd, Eastman Chemicals, Dow Chemical, Saudi Basic Industries Corporation, Product** (iCrowdNewswire - Factiva, 07/22/2017) |
| 7/23/2017 Sun<br>7/24/2017 Mon | 155,328 | $28.72 | $0.00 | 0.45% | -0.10% | 0.36% | -0.32% | -0.12% | -0.09% | 0.55% | 0.56 | 57.64% | | $0.16 | **Sasol breaks ground on new alkoxylation production facility in Nanjing, China.** (Company Reports - Factiva, 07/24/2017)<br>**Global Ethoxylates Market 2017 Ã¢â¬â BASF, Shell Chemicals, Huntsman International LLC, Stepan Company** (iCrowdNewswire - Factiva, 07/24/2017)<br>**Global Syngas & Derivatives Market 2017 Ã¢â¬â KBR Inc., Haldor Topsoe A/S, Air Liquide SA, Agrium Inc.** (iCrowdNewswire - Factiva, 07/24/2017)<br>**ValuEngine, Inc Research Report** (Eikon - Manual Entry, 07/24/2017) |
| 7/25/2017 Tue | 290,652 | $29.68 | $0.00 | 3.34% | 0.29% | 0.15% | -0.89% | 1.08% | 0.53% | 2.82% | 2.87 | 0.49% | ** | $0.81 | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**Deutsche Bank Research Report** (Eikon - Manual Entry, 07/25/2017)<br>**Global Syngas & Derivatives Market 2017 KBR Inc., Haldor Topsoe A / S, Air Liquide SA, Agrium Inc.** (iCrowdNewswire - Factiva, 07/25/2017)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 07/25/2017)<br>**Mandela Day observed** (The Peninsula - Factiva, 07/25/2017)<br>**Mandela Day observed at Dreama** (Gulf Times - Factiva, 07/25/2017)<br>**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 07/25/2017)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2017)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/25/2017)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/25/2017)<br>**Sasol Limited Trading Statement For The Financial Year Ended 30 June 2017** (Dow Jones Institutional News - Factiva, 07/25/2017 02:00 AM)<br>**BRIEF-Sasol sees FY HEPS to decrease between 11 pct and 21 pct** (Reuters News - Factiva, 07/25/2017 02:37 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Abnormal Price Reaction | Events |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | South Africa's Sasol expects FY earnings to fall as much as 21 percent (Reuters News - Factiva, 07/25/2017 02:58 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Trading Statement for the Financial Year Ended 30 June 2017 (PR Newswire - Factiva, 07/25/2017 03:43 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Trading Statement for the Financial Year Ended 30 June 2017 (Dow Jones Institutional News - Factiva, 07/25/2017 03:43 AM) |
| | | | | | | | | | | | | | | | KIO - KUMBA IRON ORE LIMITED - Changes to the board of directors (Johannesburg Stock Exchange - Factiva, 07/25/2017 05:40 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Trading statement for the financial year ended 30 June 2017 (Johannesburg Stock Exchange - Factiva, 07/25/2017 05:40 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-07-25 11:17:23 (SEC - SEC Edgar, 07/25/2017 11:17 AM) |
| | | | | | | | | | | | | | | | ADRs End Mostly Higher; British American Tobacco Trades Actively (Dow Jones Institutional News - Factiva, 07/25/2017 06:55 PM) |
| 7/26/2017 Wed | 181,632 | $29.56 | $0.00 | -0.40% | 0.03% | 0.67% | 1.33% | 0.13% | 1.12% | -1.53% | -1.59 | 11.42% | | -$0.45 | Sasol expects 21% fall in earnings (Daily News - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | BUSINESS BRIEFS (Business Day - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Output surge at Secunda (The Times - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Sasol hit by tough economic environment (New Age - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand weighs on Sasol (Business Day - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand weighs on Sasol (Business Day - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand, low oil price hit Sasol profits (Cape Times - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand, low oil price hit Sasol profits (Pretoria News - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand, low oil price hit Sasol profits (The Mercury - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | Strong rand, low oil price hit Sasol profits (The Star - Factiva, 07/26/2017) |
| | | | | | | | | | | | | | | | SNC-Lavalin awarded contract on Sasol's Fine Ash Dam 6 Project in South Africa (Canada NewsWire - Factiva, 07/26/2017 07:45 AM) |
| | | | | | | | | | | | | | | | Press Release: SNC-Lavalin awarded contract on Sasol's Fine Ash Dam 6 Project in South Africa (Dow Jones Institutional News - Factiva, 07/26/2017 07:45 AM) |
| | | | | | | | | | | | | | | | BRIEF-SNC-Lavalin awarded contract on Sasol's Fine Ash Dam 6 project in South Africa (Reuters News - Factiva, 07/26/2017 07:53 AM) |
| 7/27/2017 Thu | 239,886 | $30.03 | $0.00 | 1.59% | -0.09% | 0.07% | -0.73% | 1.15% | 0.38% | 1.21% | 1.26 | 21.19% | | $0.36 | Strong Rand, Volatile Oil Price Weigh on Sasol (Asharq Al-Awsat (English Edition) - Factiva, 07/27/2017) |
| 7/28/2017 Fri | 196,508 | $30.35 | $0.00 | 1.07% | -0.13% | -0.05% | 0.07% | 0.01% | -0.14% | 1.21% | 1.24 | 21.72% | | $0.36 | Paraffin wax Market Analysis in United States Forecast 2017-2022 Mentioning Key Vendors Sinopec, Shell, Sasol (iCrowdNewswire - Factiva, 07/28/2017) |
| | | | | | | | | | | | | | | | Validea Research Report (Eikon - Manual Entry, 07/28/2017) |
| 7/29/2017 Sat | | | | | | | | | | | | | | | Canada : SNC-Lavalin awarded contract on Sasols Fine Ash Dam 6 Project in South Africa (Bahrain News Agency - Factiva, 07/29/2017) |
| 7/30/2017 Sun | | | | | | | | | | | | | | | |
| 7/31/2017 Mon | 139,281 | $30.14 | $0.00 | -0.69% | -0.07% | 0.61% | -1.44% | 0.30% | -0.07% | -0.62% | -0.63 | 52.96% | | -$0.19 | Global Asphalt Emulsifiers Market 2017 Size, Share, Trends, Growth, Analysis and Forecast 2022 (iCrowdNewswire - Factiva, 07/31/2017) |
| 8/1/2017 Tue | 140,992 | $29.96 | $0.00 | -0.60% | 0.25% | 0.34% | -0.69% | -0.22% | -0.11% | -0.48% | -0.49 | 62.24% | | -$0.15 | Partnerships will drive SADC to industrialisation: Thyse (The Namibia Press Agency (NAMPA) - Factiva, 08/01/2017) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2017 Tue | | | | | | | | | | | | | | **Partnershipsin the southern African region are a crucial component.** (The Namibia Press Agency (NAMPA) - Factiva, 08/01/2017) |
| 8/2/2017 Wed | 157,617 | $29.94 | $0.00 | -0.07% | 0.07% | -0.33% | 0.51% | -0.34% | -0.25% | 0.19% | 0.19 | 85.04% | $0.06 | **Global Glycol Ether Esters Market 2017% u2013 Sasol Ltd, Eastman Chemicals, Dow Chemical, Saudi Basic Industries Corporation, produit** (iCrowdNewswire - Factiva, 08/02/2017) |
| 8/3/2017 Thu | 116,221 | $29.93 | $0.00 | -0.03% | -0.20% | 0.85% | -1.46% | -1.05% | -0.96% | 0.93% | 0.95 | 34.57% | $0.28 | **PETROCHEMICALS - Sasol: itÃ¢â‚¬â„¢s anyoneÃ¢â‚¬â„¢s guess** (The Financial Mail - Factiva, 08/03/2017) |
| | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 08/03/2017) |
| 8/4/2017 Fri | 142,535 | $30.42 | $0.00 | 1.64% | 0.19% | 0.44% | -0.22% | 0.31% | 0.49% | 1.15% | 1.17 | 24.63% | $0.34 | **Ã¢â‚¬ËœSadc region sitting on massive gas reservesÃ¢â‚¬â„¢** (The Herald Zimbabwe - Factiva, 08/04/2017) |
| | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Jul. 25, 2017)** (Energy Weekly News - Factiva, 08/04/2017) |
| | | | | | | | | | | | | | | **Global Syngas & Derivatives Market 2017% u2013 KBR Inc., Haldor Topsoe A / S, Air Liquide SA. Agrium Inc.** (iCrowdNewswire - Factiva, 08/04/2017) |
| | | | | | | | | | | | | | | **S.Africa's Natref refinery to reach full output this weekend after disruptions** (Reuters News - Factiva, 08/04/2017 10:29 AM) |
| 8/5/2017 Sat | | | | | | | | | | | | | | **Micro-capsule Phase Change Composite Detailed Market Analysis by key countries like United States, Germany, Japan, France segmented by Applications, Future Trends and Growth Prospects 2017** (iCrowdNewswire - Factiva, 08/05/2017) |
| 8/6/2017 Sun | | | | | | | | | | | | | | |
| 8/7/2017 Mon | 204,978 | $30.55 | $0.00 | 0.43% | 0.17% | 0.42% | 1.54% | -1.05% | 0.32% | 0.11% | 0.11 | 91.10% | $0.03 | **Micro-capsule Phase Change Composite Analyse dÃƒÂ©taillÃƒÂ©e du marchÃƒÂ© par des pays clÃƒÂ©s comme les ÃƒÂ©tats-Unis, lÃ¢â‚¬â„¢Allemagne, le Japon et la France segmentÃƒÂ©s par les applications, les tendances futures et les perspectives de croissance 2017** (iCrowdNewswire - Factiva, 08/07/2017) |
| 8/8/2017 Tue | 242,662 | $30.42 | $0.00 | -0.43% | -0.23% | -0.24% | -1.13% | 0.13% | -0.73% | 0.30% | 0.31 | 75.58% | $0.09 | **Global Polyethylene Glycol Ester Market 2017 Ã¢â‚¬â€œ BASF, Akzo Nobel N.V, Sasol Limited, Stearinerie Dubois** (iCrowdNewswire - Factiva, 08/08/2017) |
| 8/9/2017 Wed | 138,473 | $30.46 | $0.00 | 0.13% | -0.02% | -0.83% | -0.43% | 0.16% | -0.75% | 0.45% | 0.45 | 65.57% | $0.13 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 08/10/2017) |
| 8/10/2017 Thu | 221,350 | $30.28 | $0.00 | -0.59% | -1.41% | 1.05% | -0.17% | 0.55% | 0.45% | -0.12% | -0.12 | 90.59% | -$0.04 | Deutsche Bank Research Report (Eikon - Manual Entry, 08/10/2017) |
| 8/11/2017 Fri | 166,900 | $30.48 | $0.00 | 0.66% | 0.13% | -1.00% | -0.05% | -0.72% | -1.13% | 1.79% | 1.83 | 6.96% | $0.54 | Renaissance Capital Research Report (Eikon - Manual Entry, 08/11/2017) |
| 8/12/2017 Sat | | | | | | | | | | | | | | |
| 8/13/2017 Sun | | | | | | | | | | | | | | |
| 8/14/2017 Mon | 185,790 | $30.13 | $0.00 | -1.15% | 1.01% | 0.60% | 1.04% | -1.36% | 0.56% | -1.71% | -1.73 | 8.64% | -$0.52 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/14/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/14/2017) |
| 8/15/2017 Tue | 190,864 | $30.04 | $0.00 | -0.30% | -0.03% | -0.83% | 0.10% | -0.32% | -0.75% | 0.45% | 0.45 | 65.57% | $0.13 | |
| 8/16/2017 Wed | 252,970 | $30.14 | $0.00 | 0.33% | 0.17% | 1.05% | 1.06% | -1.13% | 0.45% | -0.12% | -0.12 | 90.59% | -$0.04 | |
| 8/17/2017 Thu | 199,410 | $29.77 | $0.00 | -1.23% | -1.54% | -0.21% | -0.65% | 0.37% | -1.05% | -0.18% | -0.18 | 85.85% | -$0.05 | Deutsche Bank Research Report (Eikon - Manual Entry, 08/17/2017) |
| | | | | | | | | | | | | | | **Global Glycerin Fatty Acid Ester Market 2017 Ã¢â‚¬â€œ BASF, Akzo Nobel N.V, Lonza** (iCrowdNewswire - Factiva, 08/17/2017) |
| 8/18/2017 Fri | 248,730 | $29.66 | $0.00 | -0.37% | -0.18% | -0.16% | 0.82% | 0.90% | 0.75% | -1.12% | -1.12 | 26.38% | -$0.33 | BuySellSignals Research Research Report (Eikon - Manual Entry, 08/18/2017) |
| 8/19/2017 Sat | | | | | | | | | | | | | | |
| 8/20/2017 Sun | | | | | | | | | | | | | | |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2017 Mon | 196,429 | $29.73 | $0.00 | 0.24% | 0.12% | 0.26% | -0.11% | -0.67% | -0.25% | 0.49% | 0.49 | 62.78% | $0.14 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Investor Network: Sasol Limited Sponsored ADR to Host Earnings Call (ACCESSWIRE - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | PRESS RELEASE: Sasol Delivers Robust All Round Performance (Platts Commodity News - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | Q4 2017 Sasol Ltd Earnings Call - Final (CQ FD Disclosure - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | Sasol Tempers Return Expectations for $11 Billion Louisiana Project (Industry Week - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | Sasol, INEOS joint venture commissioning US PE plant, to start up Q4 (ICIS News - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | SasolÃ¢â‚¬â„¢s new US cracker, derivatives complex 74% complete (ICIS News - Factiva, 08/21/2017) |
| | | | | | | | | | | | | | | Thomson Reuters StreetEvents Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 08/21/2017) |
| | | | | | | | | | | | | | | Sasol Limited Audited Financial Results For The Year Ended 30 June 2017 (Dow Jones Institutional News - Factiva, 08/21/2017 01:05 AM) |
| | | | | | | | | | | | | | | *Sasol FY17 Net ZAR20.37B, Up 54% on Year >SSL (Dow Jones Institutional News - Factiva, 08/21/2017 01:21 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol says FY headline earnings per share down 15 pct to 35.15 rand (Reuters News - Factiva, 08/21/2017 01:44 AM) |
| | | | | | | | | | | | | | | South Africa's Sasol FY earnings fall 15 percent (Reuters News - Factiva, 08/21/2017 01:56 AM) |
| | | | | | | | | | | | | | | Sasol Delivers Robust All Round Performance (PR Newswire - Factiva, 08/21/2017 02:14 AM) |
| | | | | | | | | | | | | | | Press Release: Sasol Delivers Robust All Round Performance (Dow Jones Institutional News - Factiva, 08/21/2017 02:14 AM) |
| | | | | | | | | | | | | | | Sasol Full-Year Net Profit Up 54% -- Update (Dow Jones Institutional News - Factiva, 08/21/2017 02:37 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Audited Financial Results for the year ended 30 June 2017 (Johannesburg Stock Exchange - Factiva, 08/21/2017 03:10 AM) |
| | | | | | | | | | | | | | | Sasol Hedges Rand, Oil Prices -- Market Talk (Dow Jones Institutional News - Factiva, 08/21/2017 08:24 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Limited Retirement Of Ms Imogen Mkhize As Non-executive Director Of Sasol (Dow Jones Institutional News - Factiva, 08/21/2017 08:31 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Publishes 2017 Annual Financial Statements (Dow Jones Institutional News - Factiva, 08/21/2017 09:30 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-S.Africa's Sasol to review assets after 15 pct earnings drop (Reuters News - Factiva, 08/21/2017 10:29 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Retirement of Ms Imogen Mkhize as non-executive director of Sasol (Johannesburg Stock Exchange - Factiva, 08/21/2017 10:33 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes 2017 Annual Financial Statements (Johannesburg Stock Exchange - Factiva, 08/21/2017 11:34 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-08-21 14:11:37 (SEC - SEC Edgar, 08/21/2017 02:11 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-08-21 14:14:51 (SEC - SEC Edgar, 08/21/2017 02:14 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-08-21 16:14:46 (SEC - SEC Edgar, 08/21/2017 04:14 PM) |
| 8/22/2017 Tue | 127,868 | $29.69 | $0.00 | -0.13% | 1.00% | 1.07% | -0.40% | -0.34% | 0.87% | -1.00% | -1.00 | 31.72% | | -$0.30 | Sasol begins 'retain, grow or sell' review (Business Day - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | Sasol hikes earnings 54 percent to R20.4bn (Cape Times - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | Sasol hikes earnings 54 percent to R20.4bn (Pretoria News - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | Sasol hikes earnings 54 percent to R20.4bn (The Mercury - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | Sasol hikes earnings 54 percent to R20.4bn (The Star - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Renaissance Capital Research Report (Eikon - Manual Entry, 08/22/2017) |
| | | | | | | | | | | | | | | | Sasol breaks ground in China. (APCJ, Asia Pacific Coatings Journal - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | South Africa : Winning Sasol New Signatures Accelerates Artists Careers (Saudi Press Agency - Factiva, 08/22/2017) |
| | | | | | | | | | | | | | | | Strong rand hurts Sasol profits (New Age - Factiva, 08/22/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2017 Wed | 213,897 | $29.69 | $0.00 | 0.00% | -0.34% | 0.34% | 0.45% | 0.87% | 0.79% | -0.79% | -0.79 | 43.10% | -$0.24 | **Global Benzene Alkylation Catalyst Market 2017 key Regions, with Production, Consumption, Revenue, market Share and Growth** (iCrowdNewswire - Factiva, 08/23/2017) |
| | | | | | | | | | | | | | | **Jobs secure in Sasol assets review** (Daily Dispatch - Factiva, 08/23/2017) |
| | | | | | | | | | | | | | | **Renaissance Capital Research Report** (Eikon - Manual Entry, 08/23/2017) |
| | | | | | | | | | | | | | | **SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - dividend announcement in relation to SOL share - SOLSTN** (Johannesburg Stock Exchange - Factiva, 08/23/2017 07:36 AM) |
| | | | | | | | | | | | | | | **INVS - INVESTEC BANK LIMITED - Dividend Announcement - SOLIHN** (Johannesburg Stock Exchange - Factiva, 08/23/2017 09:10 AM) |
| 8/24/2017 Thu | 141,967 | $29.55 | $0.00 | -0.47% | -0.21% | 0.78% | -0.27% | 0.29% | 0.43% | -0.91% | -0.90 | 36.89% | -$0.27 | |
| 8/25/2017 Fri | 173,824 | $29.87 | $0.00 | 1.08% | 0.18% | 0.12% | 1.42% | 0.43% | 1.02% | 0.07% | 0.07 | 94.80% | $0.02 | **Sasol Equips Ethylene Oxide Transports with aJour ATEX Telematics.** (PR.com (Press Releases) - Factiva, 08/25/2017) |
| 8/26/2017 Sat | | | | | | | | | | | | | | |
| 8/27/2017 Sun | | | | | | | | | | | | | | |
| 8/28/2017 Mon | 178,177 | $29.98 | $0.00 | 0.37% | 0.05% | -0.18% | -0.21% | -0.47% | -0.51% | 0.88% | 0.88 | 38.34% | $0.26 | **Sasol's Lake Charles project 'on track;' first units planned to start up in 2018.** (Company Reports - Factiva, 08/28/2017) |
| | | | | | | | | | | | | | | **Signatures winner named this week** (New Age - Factiva, 08/28/2017) |
| | | | | | | | | | | | | | | **SASOL LTD 20-F Accepted 2017-08-28 15:55:35** (SEC - SEC Edgar, 08/28/2017 03:55 PM) |
| | | | | | | | | | | | | | | **SASOL LTD IRANNOTICE Accepted 2017-08-28 16:14:53** (SEC - SEC Edgar, 08/28/2017 04:14 PM) |
| 8/29/2017 Tue | 112,468 | $29.91 | $0.00 | -0.23% | 0.10% | -0.25% | 0.49% | -0.09% | 0.03% | -0.26% | -0.26 | 79.46% | -$0.08 | **Ayra Sasol Mass Produces MD3717 Polyethylene** (Vanguard - Factiva, 08/29/2017) |
| | | | | | | | | | | | | | | **Sasol Limited Sasol's Reporting Publications For The Year Ended 30 June 2017 And Details Of Annual General Meeting** (Dow Jones Institutional News - Factiva, 08/29/2017 01:30 AM) |
| | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol's Reporting Publications for the year ended 30 June 2017 and details of Annual General Meeting** (Johannesburg Stock Exchange - Factiva, 08/29/2017 03:36 AM) |
| | | | | | | | | | | | | | | **Sasol's Reporting Publications for the Year Ended 30 June 2017 and Details of Annual General Meeting** (PR Newswire - Factiva, 08/29/2017 03:39 AM) |
| | | | | | | | | | | | | | | **Press Release: Sasol's Reporting Publications for the Year Ended 30 June 2017 and Details of Annual General Meeting** (Dow Jones Institutional News - Factiva, 08/29/2017 03:39 AM) |
| | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-08-29 12:33:38** (SEC - SEC Edgar, 08/29/2017 12:33 PM) |
| 8/30/2017 Wed | 196,843 | $29.70 | $0.00 | -0.70% | 0.49% | -0.40% | -0.21% | -0.47% | -0.37% | -0.33% | -0.33 | 74.46% | -$0.10 | **Sasol banking on big projects in Africa, US** (Cape Times - Factiva, 08/30/2017) |
| | | | | | | | | | | | | | | **Sasol banking on big projects in Africa, US** (Pretoria News - Factiva, 08/30/2017) |
| | | | | | | | | | | | | | | **Sasol banking on big projects in Africa, US** (The Mercury - Factiva, 08/30/2017) |
| | | | | | | | | | | | | | | **Sasol banking on big projects in Africa, US** (The Star - Factiva, 08/30/2017) |
| | | | | | | | | | | | | | | **Sasol pays two bosses R73m** (Business Day - Factiva, 08/30/2017) |
| | | | | | | | | | | | | | | **BUSINESS BRIEFS** (Business Day - Factiva, 08/30/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price |  | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 8/31/2017 Thu | 155,692 | $30.13 | $0.00 | 1.45% | 0.58% | 0.60% | 0.01% | -0.02% | 0.66% | 0.79% | 0.79 | 43.08% | | $0.23 | **Sasol, in shape, progress on his American projects. [4 figures in original article]** (Chimie Pharma Hebdo - Factiva, 08/31/2017) |
| | | | | | | | | | | | | | | | **This year's Sasol New Signatures theme wasÃ¢‚¬Â¨'be discovered' Ã¢‚¬â€¹** (The Star - Factiva, 08/31/2017) |
| 9/1/2017 Fri | 259,824 | $30.42 | $0.00 | 0.96% | 0.20% | -0.01% | 0.46% | 0.79% | 0.80% | 0.17% | 0.17 | 86.87% | | $0.05 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Aug. 21, 2017)** (Energy Weekly News - Factiva, 09/01/2017) |
| 9/2/2017 Sat 9/3/2017 Sun 9/4/2017 Mon | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 09/04/2017) |
| | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Eikon - Manual Entry, 09/04/2017) |
| 9/5/2017 Tue | 274,880 | $30.50 | $0.00 | 0.26% | -0.76% | -0.67% | 0.29% | 1.47% | 0.23% | 0.03% | 0.03 | 97.45% | | $0.01 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/05/2017) |
| 9/6/2017 Wed | 279,916 | $30.95 | $0.00 | 1.48% | 0.31% | -0.88% | 1.05% | 1.37% | 0.94% | 0.54% | 0.54 | 59.17% | | $0.16 | **Global Explosives and Pyrotechnics Market 2017 by Top Players Ã¢‚¬â€œ Sasol Limited, EPC Group, Titanobel SAS, Howard & Sons** (iCrowdNewswire - Factiva, 09/06/2017) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/06/2017) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 09/06/2017) |
| | | | | | | | | | | | | | | | **Plant status: Maintenance underway at Sasol LLDPE sasolburg site** (ICIS News - Factiva, 09/06/2017) |
| 9/7/2017 Thu | 366,392 | $30.86 | $0.60 | 1.65% | 0.01% | 0.70% | -0.19% | 0.23% | 0.51% | 1.15% | 1.14 | 25.50% | | $0.36 | **Sasol's US operations back on line after 7-day closure** (Cape Times - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Sasol's US operations back on line after 7-day closure** (Pretoria News - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Sasol's US operations back on line after 7-day closure** (The Mercury - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Sasol's US operations back on line after 7-day closure** (The Star - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **ANALYSE THIS... Ian Scott Head of fixed income and fund manager, PSG Asset Management** (The Financial Mail - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | | | | | **Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/07/2017) |
| | | | | | | | | | | | | | | | **Sasol, SAFA announce 4-year sponsorship extension** (New Age - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Taxis threaten more blockades Exclusive** (Cape Times - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Taxis threaten more blockades Exclusive** (Pretoria News - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Taxis threaten more blockades Exclusive** (The Mercury - Factiva, 09/07/2017) |
| | | | | | | | | | | | | | | | **Taxis threaten more blockades Exclusive** (The Star - Factiva, 09/07/2017) |
| 9/8/2017 Fri | 318,471 | $30.35 | $0.00 | -1.65% | -0.14% | -0.29% | -1.02% | -0.87% | -1.25% | -0.41% | -0.40 | 68.84% | | -$0.13 | **Sasol starts maintenance at LLDPE plant** (PolymerUpdate.com - Factiva, 09/08/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Events |
| 9/9/2017 Sat | | | | | | | | | | | | | | Chemistry - Physical Chemistry; Data on Physical Chemistry Reported by Researchers at Sasol (Role of Transient Co-Subcarbonyls in Ostwald Ripening Sintering of Cobalt Supported on gamma-Alumina Surfaces) (Chemicals & Chemistry - Factiva, 09/08/2017)<br><br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 20-F, Annual And Transition Report of Foreign Private Issuers [Sections 13 Or 15(D)]: (Aug. 28, 2017) (Energy Weekly News - Factiva, 09/08/2017)<br><br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Aug. 29, 2017) (Energy Weekly News - Factiva, 09/08/2017)<br><br>Sasol laces up for women footballers once again (New Age - Factiva, 09/08/2017)<br><br>Sasol New Signatures breaking ground with new artists; South African art is healthy in terms of conceptualisation and meaning, the 2017 Sasol New Signatures exhibition proves. (The Citizen - Factiva, 09/08/2017)<br><br>Two Free State men sentenced to life imprisonment for murder, robbery; Mbuyiseni Mnguni, a Sasol employee and member of the SACP, was murdered in October 2014. (The Citizen - Factiva, 09/09/2017) |
| 9/10/2017 Sun | | | | | | | | | | | | | | |
| 9/11/2017 Mon | 322,521 | $30.35 | $0.00 | 0.00% | 1.09% | 0.54% | -0.37% | -0.11% | 0.72% | -0.72% | -0.71 | 47.64% | -$0.22 | Artist wins a prestige competition (New Age - Factiva, 09/11/2017)<br><br>South Africa : Sasol & Safa Announce 4-year Sponsorship Extension (National News Agency Lebanon - Factiva, 09/11/2017)<br><br>South Africa : Winners of 2017 Bwasa Businesswoman of the Year Awards Announced (FARS News Agency - Factiva, 09/11/2017)<br><br>Women's football scores big through Sasol, Safa pact (New Age - Factiva, 09/11/2017) |
| 9/12/2017 Tue | 405,448 | $30.11 | $0.00 | -0.79% | 0.34% | 0.65% | -0.23% | 0.35% | 0.72% | -1.51% | -1.49 | 13.79% | -$0.46 | Renaissance Capital Research Report (Eikon - Manual Entry, 09/12/2017)<br><br>South Africa - Oil & Gas - Competitive Landscape (MarketLine Industry Profiles - Factiva, 09/12/2017) |
| 9/13/2017 Wed | 278,427 | $30.19 | $0.00 | 0.27% | 0.08% | -0.24% | -0.95% | 1.31% | 0.34% | -0.08% | -0.08 | 94.03% | -$0.02 | Earnings Review and Free Research Report: PetroChina's H1 Top-line Rose 32% Y-o-Y (ACCESSWIRE - Factiva, 09/13/2017)<br><br>JPMorgan Research Report (Capital IQ - Manual Entry, 09/13/2017)<br><br>JPMorgan Research Report (Eikon - Manual Entry, 09/13/2017)<br><br>Wright Reports Research Report (Eikon - Manual Entry, 09/13/2017) |
| 9/14/2017 Thu | 170,023 | $30.40 | $0.00 | 0.70% | -0.08% | -0.60% | 0.12% | 0.55% | -0.01% | 0.70% | 0.69 | 49.24% | $0.21 | UJ fine arts graduate wins competition (New Age - Factiva, 09/14/2017)<br><br>Zim signs R936m deal for 30% fuel needs (Seychelles Nation - Factiva, 09/14/2017) |
| 9/15/2017 Fri | 340,711 | $30.14 | $0.00 | -0.86% | 0.20% | -0.33% | -0.38% | 0.11% | -0.17% | -0.68% | -0.67 | 50.50% | -$0.21 | South Africa : Sasol Inzalo Foundation Launches School Leadership Guide to Support Principals (National Iraqi News Agency - Factiva, 09/15/2017) |
| 9/16/2017 Sat | | | | | | | | | | | | | | |
| 9/17/2017 Sun | | | | | | | | | | | | | | The Big Read. Sasol's fuel business sentenced to electric chair (The Sunday Times - Factiva, 09/17/2017)<br><br>US project a worry (The Sunday Times - Factiva, 09/17/2017) |
| 9/18/2017 Mon | 150,533 | $29.96 | $0.00 | -0.60% | 0.15% | 0.73% | -1.03% | 0.40% | 0.30% | -0.90% | -0.88 | 37.92% | -$0.27 | 2017 Worldwide Calcium Nitrate Auctions Market Report covering Strategies, Application, Growth Estimation and Key Players Sasol, Haifa Chemicals, RLF, Uralchem (iCrowdNewswire - Factiva, 09/18/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market | [7] SA Market | [8] % Chg in | [9] Excess Industry | [10] Predicted | [11] Abnormal | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | * | Reaction | Events |
| 9/19/2017 Tue | 155,230 | $30.08 | $0.00 | 0.40% | 0.11% | -0.08% | -0.11% | 0.32% | 0.15% | 0.25% | 0.24 | 80.99% | | $0.07 | **Rise of plug-in car spurs Sasol rethink** (Daily Dispatch - Factiva, 09/18/2017) |
| | | | | | | | | | | | | | | | **South Africa : Sasol New Signatures Art Competition Scoops a 2017 Basa Award** (Mehr News Agency - Factiva, 09/19/2017) |
| 9/20/2017 Wed | 412,488 | $28.03 | $0.00 | -6.82% | 0.06% | 0.13% | -0.03% | 0.80% | 0.59% | -7.41% | -7.30 | 0.00% | ** | -$2.23 | **Sasol Announces New B-BBEE Ownership Structure Sasol Khanyisa** (CE NoticiasFinancieras - Factiva, 09/20/2017) |
| | | | | | | | | | | | | | | | **Sasol Announces New B-BBEE Ownership Structure Sasol Khanyisa** (RTT News - Factiva, 09/20/2017) |
| | | | | | | | | | | | | | | | **Global Hydrotalcite (CAS 11097-59-9) Market Segmentation and Competitor Analysis Report 2017** (iCrowdNewswire - Factiva, 09/20/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/20/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/20/2017) |
| | | | | | | | | | | | | | | | **Sasol considers share sale to unwind black ownership scheme** (ICIS News - Factiva, 09/20/2017) |
| | | | | | | | | | | | | | | | **Sasol disbands debt-ridden BEE scheme** (Namibian Sun - Factiva, 09/20/2017) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Announcement Regarding Broad-Based Black Economic Empowerment** (Dow Jones Institutional News - Factiva, 09/20/2017 01:05 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol says Sasol Inzalo Employee Trusts to end in 2018** (Reuters News - Factiva, 09/20/2017 01:27 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol to write off $900 mln from 2008 empowerment deal** (Reuters News - Factiva, 09/20/2017 02:08 AM) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Sasol Inzalo Black Economic Empowerment transaction nears the end of its 10-year term - SIPBEE** (Johannesburg Stock Exchange - Factiva, 09/20/2017 03:10 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol announcement regarding Broad-Based Black Economic Empowerment** (Johannesburg Stock Exchange - Factiva, 09/20/2017 03:10 AM) |
| | | | | | | | | | | | | | | | **Sasol Announces Proposed New R21 Billion B-BBEE Ownership Structure** (PR Newswire - Factiva, 09/20/2017 03:21 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Announces Proposed New R21 Billion B-BBEE Ownership Structure** (Dow Jones Institutional News - Factiva, 09/20/2017 03:21 AM) |
| | | | | | | | | | | | | | | | **Sasol Ltd. ADR (SSL) Ind: 27.50-28.50 Last 30.08** (Dow Jones Institutional News - Factiva, 09/20/2017 09:33 AM) |
| | | | | | | | | | | | | | | | **Sasol Ltd. ADR (SSL) Resumed Trading** (Dow Jones Institutional News - Factiva, 09/20/2017 09:36 AM) |
| | | | | | | | | | | | | | | | **UPDATE 2-South Africa's Sasol plans share issue to buy out black empowerment investors** (Reuters News - Factiva, 09/20/2017 11:55 AM) |
| | | | | | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE- DelMar, Apple, General Mills, Sasol, Alnylam, Pfizer** (Reuters News - Factiva, 09/20/2017 12:11 PM) |
| | | | | | | | | | | | | | | | **TIIH - TIGER BRANDS LIMITED - Appointment of group company secretary and changes to board committees** (Johannesburg Stock Exchange - Factiva, 09/20/2017 01:04 PM) |
| 9/21/2017 Thu | 239,265 | $28.32 | $0.00 | 1.03% | -0.30% | -0.03% | 0.33% | 0.28% | 0.04% | 1.00% | 0.81 | 41.90% | | $0.28 | **Sasol Inzalo: What went wrong? The BEE share scheme is going underwater, with its troubles stemming from the volatile oil price.** (The Citizen - Factiva, 09/21/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br><br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br><br>Predicted<br>Return | [11]<br><br>Abnormal<br>Return | [12]<br><br>t-stat | [13]<br><br>p-Value | *<br><br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Sasol's B-BBEE scheme flops** (New Age - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **BEE deal burns Sasol shares** (Cape Times - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **BEE deal burns Sasol shares** (Pretoria News - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **BEE deal burns Sasol shares** (The Mercury - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **BEE deal burns Sasol shares** (The Star - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 09/21/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 09/21/2017) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 09/21/2017) |
| | | | | | | | | | | | | | | | **Not all doom and gloom for Sasol, with some bright spots** (New Age - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **Not much joy for Sasol Inzalo investors** (Business Day - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **R21bn empowerment deal for Sasol** (Daily Dispatch - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **R21bn empowerment deal for Sasol** (Daily Dispatch - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **Renaissance Capital Research Report** (Eikon - Manual Entry, 09/21/2017) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Competitive Landscape** (MarketLine Industry Profiles - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Market Share** (MarketLine Industry Profiles - Factiva, 09/21/2017) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-09-21 15:32:31** (SEC - SEC Edgar, 09/21/2017 03:32 PM) |
| 9/22/2017 Fri | 135,726 | $28.36 | $0.00 | 0.14% | 0.07% | -0.03% | 0.27% | 0.53% | 0.36% | -0.22% | -0.18 | 85.76% | | -$0.06 | **Sasol shares lower after Inzalo fiascoÃ¢â¬â¹** (Cape Times - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **Sasol shares lower after Inzalo fiascoÃ¢â¬â¹** (Pretoria News - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **Sasol shares lower after Inzalo fiascoÃ¢â¬â¹** (The Mercury - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **Sasol shares lower after Inzalo fiascoÃ¢â¬â¹** (The Star - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **COMPANY COMMENT - Sasol shows pitfalls of once-empowered rule** (Business Day - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Eikon - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/22/2017) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Competitive Landscape** (MarketLine Industry Profiles - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **South Africa - Gas Utilities - Market Share** (MarketLine Industry Profiles - Factiva, 09/22/2017) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Summary consolidated financial statements for the year ended 30Ã,Â June 2017** (Johannesburg Stock Exchange - Factiva, 09/22/2017 06:17 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12] | [13] | [14]<br>Abnormal<br>Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 9/23/2017 Sat | | | | | | | | | | | | | | | Global Asphalt Emulsifiers Market Analysis and Research Report by Experts 2017 (iCrowdNewswire - Factiva, 09/23/2017) |
| 9/24/2017 Sun | | | | | | | | | | | | | | | |
| 9/25/2017 Mon | 190,503 | $28.38 | $0.00 | 0.07% | -0.22% | | -0.66% | 1.93% | | | | | | | Sasol Germany GmbH; Patent Issued for Highly-Concentrated Flowable Salts of Alkyl Polyalkoxy Sulphates (USPTO 9758715) (Journal of Engineering - Factiva, 09/25/2017) |
| 9/26/2017 Tue | 213,024 | $28.06 | $0.00 | -1.13% | 0.01% | -1.40% | -0.32% | -0.11% | -0.43% | -0.63% | -0.52 | 60.75% | | -$0.18 | Global Asphalt Anti-strip Promoters Market 2017 Ã¢â‚¬â€œ Akzonobel NV, Sasol Limited, Arrmaz, Dupont, Arkema SA (iCrowdNewswire - Factiva, 09/26/2017) |
| | | | | | | | | | | | | | | | Sasol makes new promises to bruised Inzalo shareholders; The company launches a second empowerment scheme but what's in it for the majority of black shareholders? (The Citizen - Factiva, 09/26/2017) |
| 9/27/2017 Wed | 255,588 | $27.67 | $0.00 | -1.39% | 0.41% | 0.34% | -1.56% | 0.09% | -0.61% | -0.78% | -0.67 | 50.60% | | -$0.22 | British Land signs new leases at 4 Kingdom Street (Property Funds World - Factiva, 09/27/2017) |
| | | | | | | | | | | | | | | | British Land signs new leases at 4 Kingdom Street]] (Property Funds World - Factiva, 09/27/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 09/27/2017) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 09/27/2017) |
| | | | | | | | | | | | | | | | Natural Wax and Paraffin Candles Market (Sasol Limited, The Lubrizol Corporation) increasing by 2022 (iCrowdNewswire - Factiva, 09/27/2017) |
| | | | | | | | | | | | | | | | Promotores de Asfalto Global Market 2017 Ã¢â‚¬â€œ Akzonobel NV, Sasol Limited, Arrmaz, Dupont, Arkema SA (iCrowdNewswire - Factiva, 09/27/2017) |
| | | | | | | | | | | | | | | | Sasol announces proposed new R21bn B-BBEE ownership structure; Sasol Khanyisa is intended to achieve effective direct and indirect B-BBEE ownership of at least 25 percent. (The Citizen - Factiva, 09/27/2017) |
| | | | | | | | | | | | | | | | Sasol Limited Black Economic Empowerment (BEE) Annual Compliance Report (Dow Jones Institutional News - Factiva, 09/27/2017 09:17 AM) |
| | | | | | | | | | | | | | | | Sasol Women's League Football Lights Up Limpopo (AllAfrica - Factiva, 09/27/2017 09:35 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Black Economic Empowerment (BEE) Annual Compliance Report (Johannesburg Stock Exchange - Factiva, 09/27/2017 11:20 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-09-27 12:19:27 (SEC - SEC Edgar, 09/27/2017 12:19 PM) |
| 9/28/2017 Thu | 300,864 | $27.59 | $0.00 | -0.29% | 0.14% | -0.40% | 0.52% | 0.05% | 0.01% | -0.30% | -0.26 | 79.81% | | -$0.08 | between the chains. 2ND TIME LUCKY FOR SASOL? (The Financial Mail - Factiva, 09/28/2017) |
| | | | | | | | | | | | | | | | EMPOWERMENT - Sasol and Anglo pass different wayposts (Business Day - Factiva, 09/28/2017) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 09/28/2017) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities (Dow Jones Institutional News - Factiva, 09/28/2017 02:05 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities (Johannesburg Stock Exchange - Factiva, 09/28/2017 04:10 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-09-28 12:46:50 (SEC - SEC Edgar, 09/28/2017 12:46 PM) |
| 9/29/2017 Fri | 466,828 | $27.53 | $0.00 | -0.22% | 0.37% | 1.09% | -0.31% | -0.38% | 0.27% | -0.48% | -0.41 | 68.03% | | -$0.13 | Renaissance Capital Research Report (Eikon - Manual Entry, 09/29/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 9/30/2017 Sat | | | | | | | | | | | | | | Sasol seeks Oct price increase on etac in N America (ICIS News - Factiva, 09/29/2017) |
| 10/1/2017 Sun | | | | | | | | | | | | | | |
| 10/2/2017 Mon | 252,152 | $27.39 | $0.00 | -0.51% | 0.39% | 0.37% | -0.29% | -0.40% | -0.19% | -0.32% | -0.28 | 78.04% | -$0.09 | JPMorgan Research Report (Capital IQ - Manual Entry, 10/02/2017) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 10/02/2017) |
| | | | | | | | | | | | | | | Sasol indaba bring mining sector players together to delve into issues in industry (New Age - Factiva, 10/02/2017) |
| | | | | | | | | | | | | | | Sasol invites WTDÃ¢â‚¬â„¢17 visitors to understand accessibility (The Peninsula - Factiva, 10/02/2017) |
| | | | | | | | | | | | | | | Unavoidable truth is that empowerment stakes carry risk (Business Day - Factiva, 10/02/2017) |
| 10/3/2017 Tue | 348,470 | $27.26 | $0.00 | -0.47% | 0.22% | 1.08% | -0.44% | -0.26% | 0.10% | -0.58% | -0.51 | 60.95% | -$0.16 | |
| 10/4/2017 Wed | 405,392 | $27.90 | $0.00 | 2.35% | 0.13% | 0.75% | 0.63% | -0.18% | 0.61% | 1.74% | 1.54 | 12.60% | $0.47 | |
| 10/5/2017 Thu | 192,043 | $27.94 | $0.00 | 0.14% | 0.58% | 0.44% | -0.77% | -0.15% | -0.29% | 0.44% | 0.39 | 70.09% | $0.12 | Emissions by Eskom, Sasol killing Highveld residents (New Age - Factiva, 10/05/2017) |
| | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 10/05/2017) |
| 10/6/2017 Fri | 248,735 | $27.86 | $0.00 | -0.29% | -0.08% | 0.40% | -0.28% | -0.78% | -0.51% | 0.22% | 0.19 | 84.59% | $0.06 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Sept. 21, 2017) (Energy Weekly News - Factiva, 10/06/2017) |
| 10/7/2017 Sat | | | | | | | | | | | | | | |
| 10/8/2017 Sun | | | | | | | | | | | | | | |
| 10/9/2017 Mon | 299,720 | $28.46 | $0.00 | 2.15% | -0.18% | 0.47% | -0.68% | 0.56% | -0.02% | 2.17% | 1.92 | 5.80% | $0.60 | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | Auerbach Grayson Research Report (Eikon - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | Auerbach Grayson Research Report (Eikon - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 10/09/2017) |
| | | | | | | | | | | | | | | The success, failings of BEE plans (The Star - Factiva, 10/09/2017) |
| | | | | | | | | | | | | | | Sasol Limited Sasol Amends Plan To Issue Additional Shares To Settle Expected Outstanding Sasol Inzalo Debt (Dow Jones Institutional News - Factiva, 10/09/2017 01:30 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol amends plan to issue shares to settle Sasol Inzalo debt (Reuters News - Factiva, 10/09/2017 01:38 AM) |
| | | | | | | | | | | | | | | Sasol Amends Plan to Issue Additional Shares to Settle Expected Outstanding Sasol Inzalo Debt (PR Newswire - Factiva, 10/09/2017 03:02 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol amends plan to issue additional shares to settle expected outstanding Sasol Inzalo debt (Johannesburg Stock Exchange - Factiva, 10/09/2017 03:35 AM) |
| | | | | | | | | | | | | | | Sasol Drops $950 Million Share Plan for Black-Investor Debt (Mist News - Factiva, 10/09/2017 04:41 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Sasol Inzalo Public's reporting publications for the year ended 20 June 2017 and Notice of Annual General Meeting (Johannesburg Stock Exchange - Factiva, 10/09/2017 01:03 PM) |
| 10/10/2017 Tue | 254,569 | $28.52 | $0.00 | 0.21% | 0.24% | 0.20% | 0.80% | -0.11% | 0.52% | -0.31% | -0.27 | 78.45% | -$0.09 | Sasol drops rescue plan for BEE scheme (Business Day - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | New plan to bury Sasol's Inzalo (Cape Times - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | New plan to bury Sasol's Inzalo (Pretoria News - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | New plan to bury Sasol's Inzalo (The Mercury - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | New plan to bury Sasol's Inzalo (The Star - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | Research: Alkylbenzene Sulfonate Market Analysis Including Key Players ISU Chemical, Chevron Phillips, Sasol (iCrowdNewswire - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | Sasol and QTA Partner to Train Tourism Inspectors on Accessibility Auditing (Qatar Tribune - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | Sasol plans to settle FundCos debt (New Age - Factiva, 10/10/2017) |
| | | | | | | | | | | | | | | Sasol trains QTA tourism inspectors (Gulf Times - Factiva, 10/10/2017) |
| 10/11/2017 Wed | 330,198 | $28.81 | $0.00 | 1.02% | 0.18% | 0.26% | 1.28% | 0.13% | 1.00% | 0.02% | 0.01 | 98.87% | $0.00 | COMPANY COMMENT - Sasol shopping around for best way forward (Business Day - Factiva, 10/11/2017) |
| | | | | | | | | | | | | | | Sh - Sz (Daily Dispatch - Factiva, 10/11/2017) |
| | | | | | | | | | | | | | | Sasol Mining Invests in Safety & Compliance with ComplyWorks (PR Newswire - Factiva, 10/11/2017 07:11 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-10-11 10:11:14 (SEC - SEC Edgar, 10/11/2017 10:11 AM) |
| 10/12/2017 Thu | 387,173 | $28.72 | $0.00 | -0.31% | -0.16% | -0.02% | 0.38% | -0.19% | 0.00% | -0.31% | -0.27 | 78.54% | -$0.09 | Sasol listed the most trusted company in South Africa by Forbes (African Business Review - Factiva, 10/12/2017) |
| | | | | | | | | | | | | | | Jacobs Matasis JV Wins Project Management Services Contract (Gulf Oil & Gas - Factiva, 10/12/2017) |
| | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 10/12/2017) |
| | | | | | | | | | | | | | | Sasol Group Technology Selects Jacobs Matasis JV for Project Management Services (Contify Investment News - Factiva, 10/12/2017) |
| | | | | | | | | | | | | | | US Jacobs wins contract for Sasol projects in South Africa (ICIS News - Factiva, 10/12/2017) |
| | | | | | | | | | | | | | | Press Release: Sasol Group Technology Selects Jacobs Matasis JV for Project Management Services (Dow Jones Institutional News - Factiva, 10/12/2017 07:45 AM) |
| | | | | | | | | | | | | | | Sasol Group Technology Selects Jacobs Matasis JV for Project Management Services (Business Wire - Factiva, 10/12/2017 07:45 AM) |
| | | | | | | | | | | | | | | *S&PGR Lowers Sasol Ltd. Unsecured Debt To 'BB+'; Off UCO (Dow Jones Institutional News - Factiva, 10/12/2017 10:31 AM) |
| | | | | | | | | | | | | | | Sasol Limited Grant And Acceptance Of Conditional Share Awards (Dow Jones Institutional News - Factiva, 10/12/2017 10:50 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Grant and Acceptance of Conditional Share Awards (Johannesburg Stock Exchange - Factiva, 10/12/2017 12:53 PM) |
| 10/13/2017 Fri | 215,453 | $29.05 | $0.00 | 1.15% | 0.09% | 0.24% | 1.59% | -0.06% | 1.06% | 0.09% | 0.08 | 93.48% | $0.03 | Genel Energy Appoints William Higgs as Chief Operating Officer (Contify Energy News - Factiva, 10/13/2017) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2017 Sat 10/15/2017 Sun | | | | | | | | | | | | | | Competitive Landscape - Qatar - Q4 2017 (BMI Industry, Country Risk & Financial Markets Daily News Analysis - Factiva, 10/13/2017) Competitive Landscape - Qatar - Q4 2017 (Business Monitor International Country Reports - Factiva, 10/13/2017) Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Sept. 28, 2017) (Energy Weekly News - Factiva, 10/13/2017) Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/15/2017) Morgan Stanley Research Report (Eikon - Manual Entry, 10/15/2017) |
| 10/16/2017 Mon | 314,490 | $29.45 | $0.00 | 1.38% | 0.18% | 0.48% | -0.38% | 0.08% | 0.00% | 1.37% | 1.23 | 22.01% | $0.40 | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 10/16/2017) Auerbach Grayson Research Report (Eikon - Manual Entry, 10/16/2017) Sasol and Supreme Committee for Delivery & Legacy Partner to Ensure Accessible Tournament and Legacy (Qatar Tribune - Factiva, 10/16/2017) |
| 10/17/2017 Tue | 214,175 | $29.13 | $0.00 | -1.09% | 0.07% | -0.50% | -0.59% | 0.05% | -0.76% | -0.32% | -0.29 | 77.39% | -$0.10 | Accessibility awareness: Sasol & SC join hands (The Peninsula - Factiva, 10/17/2017) |
| 10/18/2017 Wed | 190,772 | $28.97 | $0.00 | -0.55% | 0.08% | 0.49% | -1.32% | -0.76% | -1.09% | 0.54% | 0.49 | 62.76% | $0.16 | Sasol Inzalo Public (RF) Limited Notice Of Combined General Meeting (Dow Jones Institutional News - Factiva, 10/18/2017 08:47 AM) Notice of Combined General Meeting of Sasol Ordinary Shareholders, Sasol Preferred Ordinary Shareholders and Sasol BEE Ordinary Shareholders (PR Newswire - Factiva, 10/18/2017 09:26 AM) Press Release: Notice of Combined General Meeting of Sasol Ordinary Shareholders, Sasol Preferred Ordinary Shareholders and Sasol BEE Ordinary Shareholders (Dow Jones Institutional News - Factiva, 10/18/2017 09:26 AM) SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Notice of Combined General Meeting (Johannesburg Stock Exchange - Factiva, 10/18/2017 10:53 AM) SASOL LTD 6-K Accepted 2017-10-18 17:07:58 (SEC - SEC Edgar, 10/18/2017 05:07 PM) |
| 10/19/2017 Thu | 147,951 | $28.92 | $0.00 | -0.17% | 0.04% | -0.45% | 0.64% | -0.34% | -0.17% | 0.00% | 0.00 | 99.82% | $0.00 | Sasol pointing the way to BEE vendor financing (Cape Times - Factiva, 10/19/2017) Sasol pointing the way to BEE vendor financing (Pretoria News - Factiva, 10/19/2017) Sasol pointing the way to BEE vendor financing (The Mercury - Factiva, 10/19/2017) Sasol pointing the way to BEE vendor financing (The Star - Factiva, 10/19/2017) Jacobs JV to Provide Project Management Services for Sasol (Process Worldwide Online - Factiva, 10/19/2017) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/19/2017) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/19/2017) Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/19/2017) Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/19/2017) Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/19/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasolâ€ž¢s US petchem project on track, despite delay after hurricane (ICIS News - Factiva, 10/19/2017) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities (Dow Jones Institutional News - Factiva, 10/19/2017 01:41 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Publishes Production And Sales Metrics For The Three Months Ended 30 September 2017 (Dow Jones Institutional News - Factiva, 10/19/2017 02:00 AM) |
| | | | | | | | | | | | | | | | *Sasol 1Q FY18 Saleable Production Was 10 Million Tons (Dow Jones Institutional News - Factiva, 10/19/2017 02:28 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities (Johannesburg Stock Exchange - Factiva, 10/19/2017 03:48 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the three months ended 30 September 2017 (Johannesburg Stock Exchange - Factiva, 10/19/2017 04:07 AM) |
| | | | | | | | | | | | | | | | Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2017 (PR Newswire - Factiva, 10/19/2017 04:57 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2017 (Dow Jones Institutional News - Factiva, 10/19/2017 04:57 AM) |
| 10/20/2017 Fri | 171,091 | $28.86 | $0.00 | -0.21% | 0.52% | 0.07% | -1.13% | -0.27% | -0.84% | 0.64% | 0.57 | 57.06% | | $0.18 | Sasol'sâ€¯saleableâ€¯productionâ€¯risesâ€¯22% (Cape Times - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | Sasol'sâ€¯saleableâ€¯productionâ€¯risesâ€¯22% (Pretoria News - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | Sasol'sâ€¯saleableâ€¯productionâ€¯risesâ€¯22% (The Mercury - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | Sasol'sâ€¯saleableâ€¯productionâ€¯risesâ€¯22% (The Star - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | QUARTERLY UPDATE. Business plan pays off as Sasol gets back on track (Business Day - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | Time will tell if Khanyisa will pay off for Sasol (New Age - Factiva, 10/20/2017) |
| | | | | | | | | | | | | | | | Big-Bucks Boost for Banyana Banyana (AllAfrica - Factiva, 10/20/2017 07:07 AM) |
| 10/21/2017 Sat | | | | | | | | | | | | | | | |
| 10/22/2017 Sun | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 10/22/2017) |
| 10/23/2017 Mon | 181,593 | $28.65 | $0.00 | -0.73% | -0.39% | 0.09% | -0.46% | -0.17% | -0.57% | -0.16% | -0.14 | 89.00% | | -$0.04 | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | | | | | Auerbach Grayson Research Report (Eikon - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | | | | | Contract between Jacobs Matasis and Sasol. (Chimie Pharma Hebdo - Factiva, 10/23/2017) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/23/2017) |
| | | | | | | | | | | | | | | | Technical Services Companies; Sasol Group Technology Selects Jacobs Matasis JV for Project Management Services (Journal of Engineering - Factiva, 10/23/2017) |
| 10/24/2017 Tue | 179,892 | $28.65 | $0.00 | 0.00% | 0.16% | -0.16% | -0.44% | 0.16% | -0.38% | 0.38% | 0.34 | 73.14% | | $0.11 | SASOL LTD 6-K Accepted 2017-10-24 10:29:15 (SEC - SEC Edgar, 10/24/2017 10:29 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2017 Wed | 164,298 | $28.68 | $0.00 | 0.10% | -0.47% | 0.35% | -2.03% | -0.08% | -1.41% | 1.52% | 1.36 | 17.64% | | $0.43 | **2022 Synthesis Gas Market Analysis, Attractiveness & Development with Key Players Siemens , General, Sasol** (iCrowdNewswire - Factiva, 10/25/2017) |
| | | | | | | | | | | | | | | | **Poor Mozambicans accuse Sasol of bleeding them** (Mail & Guardian Online - Factiva, 10/25/2017) |
| | | | | | | | | | | | | | | | **Renergen plans to raise funds for its gas project** (Business and Financial Times - Factiva, 10/25/2017) |
| 10/26/2017 Thu | 221,745 | $28.95 | $0.00 | 0.94% | 0.13% | 0.72% | -1.34% | 0.15% | -0.40% | 1.34% | 1.20 | 23.19% | | $0.39 | **MEK suppliers seek US November price increases** (ICIS News - Factiva, 10/26/2017) |
| | | | | | | | | | | | | | | | **Sasol project fails to deliver to the poor in Mozambique - report; Researchers claim that the company is milking the country and failing to honour promises to share the wealth created by the project.** (The Citizen - Factiva, 10/26/2017) |
| | | | | | | | | | | | | | | | **Eight Strong Teams to Contest Mpumalanga Sasol League Play-Offs** (AllAfrica - Factiva, 10/26/2017 04:39 AM) |
| 10/27/2017 Fri | 142,707 | $28.74 | $0.00 | -0.73% | 0.81% | 0.29% | 0.94% | -0.54% | 0.55% | -1.28% | -1.14 | 25.73% | | -$0.37 | **South Africa : Sasol Inzalo Foundation Honours Graduates From Underprivileged Backgrounds for Outstanding Achievements** (New Vision - Factiva, 10/27/2017) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 10/27/2017) |
| | | | | | | | | | | | | | | | **Sasol Women's League Roadshow Hits Secunda** (AllAfrica - Factiva, 10/27/2017 09:26 AM) |
| 10/28/2017 Sat 10/29/2017 Sun | | | | | | | | | | | | | | | **Baton Rouge, New Orleans, Lafayette area Business Briefs for Oct. 29, 2017** (The Acadiana Advocate - Factiva, 10/29/2017) |
| | | | | | | | | | | | | | | | **Baton Rouge, New Orleans, Lafayette area Business Briefs for Oct. 29, 2017** (The Advocate - Factiva, 10/29/2017) |
| | | | | | | | | | | | | | | | **Baton Rouge, New Orleans, Lafayette area Business Briefs for Oct. 29, 2017** (The New Orleans Advocate - Factiva, 10/29/2017) |
| | | | | | | | | | | | | | | | **SAÃ¢â‚¬â„¢s Sasol: All gas and no work** (The Herald Zimbabwe - Factiva, 10/29/2017) |
| 10/30/2017 Mon | 270,106 | $28.85 | $0.00 | 0.38% | -0.31% | 0.28% | 0.32% | 0.87% | 0.59% | -0.21% | -0.19 | 84.93% | | -$0.06 | |
| 10/31/2017 Tue | 146,011 | $29.11 | $0.00 | 0.90% | 0.10% | 0.13% | -0.45% | 0.40% | -0.07% | 0.97% | 0.88 | 38.32% | | $0.28 | **Sasol breaks ground on new alkoxylation production facility in China.** (Company Reports - Factiva, 10/31/2017) |
| | | | | | | | | | | | | | | | **Sasol Ltd. (SSL) Shares Bought by Royal Bank of Canada** (DesignMENA.com - Factiva, 10/31/2017) |
| | | | | | | | | | | | | | | | **Sasol Renews Al Attiyah Foundation Membership In Support of Energy & Sustainable Development** (Qatar Tribune - Factiva, 10/31/2017) |
| | | | | | | | | | | | | | | | **Sasol Renews Al Attiyah Foundation Membership In Support of Energy & Sustainable Development** (Qatar Tribune - Factiva, 10/31/2017) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-10-31 17:23:37** (SEC - SEC Edgar, 10/31/2017 05:23 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-10-31 17:27:38** (SEC - SEC Edgar, 10/31/2017 05:27 PM) |
| 11/1/2017 Wed | 263,506 | $29.81 | $0.00 | 2.40% | 0.16% | 0.89% | 0.43% | 1.08% | 1.26% | 1.15% | 1.04 | 30.08% | | $0.33 | **Sasol renews Al Attiyah Foundation membership** (Qatar Tribune - Factiva, 11/01/2017) |
| | | | | | | | | | | | | | | | **Sasol renews membership of Al-Attiyah International Foundation** (Gulf Times - Factiva, 11/01/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14]* | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Industry Forecast - Upstream Production - Oil - Mozambique - Q1 2018** (BMI Industry, Country Risk & Financial Markets Daily News Analysis - Factiva, 11/01/2017) |
| | | | | | | | | | | | | | | | **Industry Forecast - Upstream Production - Oil - Mozambique - Q1 2018** (Business Monitor International Country Reports - Factiva, 11/01/2017) |
| | | | | | | | | | | | | | | | **Polyethylene Glycol Ester Market Size, Share, Growth, Trends and Forecast 2022 Market Benefits, Business Opportunities & Future Investments** (iCrowdNewswire - Factiva, 11/01/2017) |
| | | | | | | | | | | | | | | | **Sasol renews Al Attiyah Foundation membership** (The Peninsula - Factiva, 11/01/2017) |
| 11/2/2017 Thu | 200,350 | $29.66 | $0.00 | -0.50% | 0.03% | -0.29% | 0.66% | -0.27% | -0.05% | -0.46% | -0.41 | 67.92% | | -$0.14 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/02/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 11/02/2017) |
| | | | | | | | | | | | | | | | **n-Butyl Alcohol Market: Segmented by Application and Geography Trends, Growth and Forecasts to 2022** (iCrowdNewswire - Factiva, 11/02/2017) |
| | | | | | | | | | | | | | | | **Renaissance Capital Research Report** (Eikon - Manual Entry, 11/02/2017) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/02/2017) |
| 11/3/2017 Fri | 152,257 | $29.90 | $0.00 | 0.81% | 0.32% | 0.49% | -1.70% | 0.03% | -0.60% | 1.41% | 1.29 | 20.13% | | $0.42 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Oct. 24, 2017)** (Energy Weekly News - Factiva, 11/03/2017) |
| | | | | | | | | | | | | | | | **Legae Securities Research Report** (Capital IQ - Manual Entry, 11/03/2017) |
| | | | | | | | | | | | | | | | **MOZAMBICAN GAS - Sasol urged to cut new licence deal in Maputo** (Business Day - Factiva, 11/03/2017) |
| | | | | | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 11/03/2017) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 11/03/2017) |
| 11/4/2017 Sat | | | | | | | | | | | | | | | **Sasol Urged to Cut New Licence Deal in Maputo** (Awareness Times - Factiva, 11/04/2017) |
| 11/5/2017 Sun | | | | | | | | | | | | | | | |
| 11/6/2017 Mon | 161,375 | $30.38 | $0.00 | 1.61% | 0.14% | 0.59% | 0.86% | 2.25% | 1.97% | -0.36% | -0.33 | 74.34% | | -$0.11 | **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 11/06/2017) |
| | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Eikon - Manual Entry, 11/06/2017) |
| | | | | | | | | | | | | | | | **Sasol 'milking millions from Moz'** (New Age - Factiva, 11/06/2017) |
| | | | | | | | | | | | | | | | **Sasol 'milking' Mozambique** (New Age - Factiva, 11/06/2017) |
| 11/7/2017 Tue | 103,813 | $30.44 | $0.00 | 0.20% | -0.02% | 0.29% | -1.00% | -0.12% | -0.49% | 0.69% | 0.62 | 53.51% | | $0.21 | **Company Profile - Sasol - Q1 2018** (BMI Industry, Country Risk & Financial Markets Daily News Analysis - Factiva, 11/07/2017) |
| | | | | | | | | | | | | | | | **Company Profile - Sasol - Q1 2018** (Business Monitor International Country Reports - Factiva, 11/07/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 11/07/2017) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Results of the Annual General Meeting of Sasol Inzalo Public** (Johannesburg Stock Exchange - Factiva, 11/07/2017 07:06 AM) |
| 11/8/2017 Wed | 87,912 | $30.48 | $0.00 | 0.13% | 0.15% | -0.15% | 0.62% | -0.50% | -0.10% | 0.23% | 0.21 | 83.71% | | $0.07 | **Morgan Stanley Research Report** (Eikon - Manual Entry, 11/08/2017) |
| 11/9/2017 Thu | 98,991 | $30.66 | $0.00 | 0.59% | -0.35% | -0.39% | -0.69% | 0.84% | -0.32% | 0.91% | 0.82 | 41.37% | | $0.28 | **feature/sasol's gas. TIME TO CLEAR THE AIR** (The Financial Mail - Factiva, 11/09/2017) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/09/2017) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2017 Fri | 120,437 | $30.62 | $0.00 | -0.13% | -0.05% | -0.17% | -1.02% | -0.39% | -0.90% | 0.77% | 0.69 | 48.99% | $0.24 | **Breaches must be punishedÃ¢â‚¬â€** (The Star - Factiva, 11/10/2017) **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Oct. 31, 2017)** (Energy Weekly News - Factiva, 11/10/2017) **JPMorgan Research Report** (Eikon - Manual Entry, 11/10/2017) |
| 11/11/2017 Sat 11/12/2017 Sun | | | | | | | | | | | | | | |
| 11/13/2017 Mon | 94,092 | $30.35 | $0.00 | -0.88% | 0.10% | 0.06% | -0.56% | -0.68% | -0.63% | -0.25% | -0.22 | 82.49% | -$0.08 | **Sasol Announces Gold Sponsorship of Rowad Qatar Entrepreneurship Award and Conference 2017** (Qatar Tribune - Factiva, 11/13/2017) **Sasol is gold sponsors of Rowad Qatar Award** (Qatar Tribune - Factiva, 11/13/2017) |
| 11/14/2017 Tue | 154,183 | $30.04 | $0.00 | -1.02% | -0.22% | -0.49% | 0.73% | -1.35% | -0.79% | -0.23% | -0.21 | 83.77% | -$0.07 | **Sasol (USA) Corporation; Patent Issued for Catalyst Compositions, Methods of Preparation Thereof, and Processes for Alkoxylating Alcohols Using Such Catalysts (USPTO 9802879)** (Journal of Engineering - Factiva, 11/13/2017) **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 11/14/2017) **Auerbach Grayson Research Report** (Eikon - Manual Entry, 11/14/2017) **Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 11/14/2017) |
| 11/15/2017 Wed | 230,285 | $29.76 | $0.00 | -0.93% | -0.53% | -0.49% | -0.17% | -0.50% | -0.85% | -0.08% | -0.07 | 94.47% | -$0.02 | **Acetic Anhydride Market Analysis Including Size, Share, Key Drivers, Growth Opportunities and Trends 2022** (iCrowdNewswire - Factiva, 11/15/2017) **Butyl Alcohol (1-Butanol) Market Segmentation along with Regional Outlook, Competitive Strategies, Factors Contributing to Growth and Forecast 2022** (iCrowdNewswire - Factiva, 11/15/2017) **n-Butyl Alcohol Market Detailed Qualitative Analysis, Factors Details for Business Development, Top Companies, Trends and Forecast 2022** (iCrowdNewswire - Factiva, 11/15/2017) **JSE - JSE LIMITED - Appointment of non-executive director** (Johannesburg Stock Exchange - Factiva, 11/15/2017 11:04 AM) |
| 11/16/2017 Thu | 189,333 | $29.98 | $0.00 | 0.74% | 0.85% | 0.63% | 1.68% | -1.25% | 0.59% | 0.15% | 0.14 | 89.10% | $0.04 | **SKILLS DEVELOPMENT. Plaudits for Sasol over investment hike in staff** (Business Day - Factiva, 11/16/2017) |
| 11/17/2017 Fri | 261,994 | $30.49 | $0.00 | 1.70% | -0.26% | 0.97% | 1.23% | 0.91% | 1.42% | 0.28% | 0.25 | 80.03% | $0.08 | **BuySellSignals Research Report** (Eikon - Manual Entry, 11/17/2017) **Sasol Limited Results Of The Annual General Meeting Of Sasol Held On 17 November 2017** (Dow Jones Institutional News - Factiva, 11/17/2017 10:34 AM) **Sasol Limited Results Of The Combined General Meeting** (Dow Jones Institutional News - Factiva, 11/17/2017 10:37 AM) **Sasol Limited Sasol Announcement Regarding The Earlier Re-designation Date Of Sasol Bee Ordinary Shares** (Dow Jones Institutional News - Factiva, 11/17/2017 10:38 AM) **SASOL LTD 6-K Accepted 2017-11-17 11:15:22** (SEC - SEC Edgar, 11/17/2017 11:15 AM) **SOL - SASOL LIMITED - Results of the Annual General Meeting of Sasol held on 17 November 2017** (Johannesburg Stock Exchange - Factiva, 11/17/2017 12:37 PM) **SOL - SASOL LIMITED - Results of the Combined General Meeting** (Johannesburg Stock Exchange - Factiva, 11/17/2017 12:40 PM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol announcement regarding the earlier re-designation date of Sasol BEE ordinary shares** (Johannesburg Stock Exchange - Factiva, 11/17/2017 12:43 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-11-17 15:15:55** (SEC - SEC Edgar, 11/17/2017 03:15 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-11-17 15:21:27** (SEC - SEC Edgar, 11/17/2017 03:21 PM) |
| 11/18/2017 Sat | | | | | | | | | | | | | | | |
| 11/19/2017 Sun | | | | | | | | | | | | | | | |
| 11/20/2017 Mon | 190,685 | $29.88 | $0.00 | -2.00% | 0.13% | 0.69% | -0.43% | -0.29% | 0.03% | -2.03% | -1.87 | 6.41% | | -$0.62 | **EMPOWERMENT - Sasol investors approve Khanyisa** (Business Day - Factiva, 11/20/2017) |
| 11/21/2017 Tue | 147,020 | $30.42 | $0.00 | 1.81% | 0.66% | 1.15% | 0.52% | -0.43% | 0.75% | 1.06% | 0.96 | 33.81% | | $0.32 | **Sasol gives green light to R21bn BEE scheme** (Daily Dispatch - Factiva, 11/21/2017) |
| | | | | | | | | | | | | | | | **Cresol Market increasing demand with key players Sasol Phenolics, Lanxess, SABIC, RTGERS Group, Mitsui Chemicals** (iCrowdNewswire - Factiva, 11/21/2017) |
| 11/22/2017 Wed | 279,824 | $31.22 | $0.00 | 2.63% | -0.07% | -0.82% | 1.09% | 0.66% | 0.25% | 2.38% | 2.16 | 3.31% | * | $0.72 | **United States : DOTD & Sasol Implement First Adaptive Traffic Signal System in Louisiana** (National News Agency Lebanon - Factiva, 11/22/2017) |
| 11/23/2017 Thu | | | | | | | | | | | | | | | **Sasol enters into new higher USD3,9bn five-year revolving credit facility** (FinancialWire - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Ltd Corporate Capital Markets Day - Final** (CQ FD Disclosure - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Not To Invest In Gas-to-liquids Projects; To Sell Canadian Shale Gas Asset** (CE NoticiasFinancieras - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Not To Invest In Gas-to-liquids Projects; To Sell Canadian Shale Gas Asset** (RTT News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Puts Canadian Shale On The Block, Halts Louisiana GTL Project** (The Deal - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Unveils Strategy to Drive Future Value-Based Growth** (Contify Energy News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Unveils Strategy to Drive Future Value-based Growth** (news aktuell OTS - Originaltextservice Germany - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Unveils Strategy to Drive Future Value-based Growth** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 11/23/2017) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 11/23/2017) |
| | | | | | | | | | | | | | | | **Low oil prices claim Sasol's proposed $15 billion gas-to-liquids plant near Lake Charles** (The Advocate - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 11/23/2017) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 11/23/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Unveils Strategy to Drive Future Valuebased Growth** (Platts Commodity News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Unveils Strategy to Drive Future Valuebased Growth** (Platts Commodity News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Unveils Strategy to Drive Future Valuebased Growth** (Platts Commodity News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **S Africa Sasol moves away from megaprojects, raises budget for US Lake Charles complex** (ICIS News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **S Africa's Sasol cancels planned GTL project in US, unveils strategy** (ICIS News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Signs Five-year Credit Facility - Quick Facts** (CE NoticiasFinancieras - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Signs Five-year Credit Facility - Quick Facts** (RTT News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol signs South AfricaÃ¢â‚¬â„¢s largest loan** (GlobalCapital - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility** (Contify Energy News - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility** (news aktuell OTS - Originaltextservice Germany - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **South African coal producers sign 3-year wage deal with NUM** (SNL Financial Extra - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 11/23/2017) |
| | | | | | | | | | | | | | | | **Thunderbirds set to swoop for lucrative title** (Daily Dispatch - Factiva, 11/23/2017) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol To Host Two Capital Markets Days** (Dow Jones Institutional News - Factiva, 11/23/2017 01:00 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Ltd says will not invest in further greenfields gas-to-liquids projects** (Reuters News - Factiva, 11/23/2017 01:08 AM) |
| | | | | | | | | | | | | | | | **Sasol pulls plug on $13-$15 bln US GTL project, to divest from Canadian shale** (Reuters News - Factiva, 11/23/2017 01:10 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol to host two capital markets days** (Johannesburg Stock Exchange - Factiva, 11/23/2017 03:04 AM) |
| | | | | | | | | | | | | | | | **Sasol Unveils Strategy to Drive Future Value-based Growth** (PR Newswire Europe - Factiva, 11/23/2017 03:20 AM) |
| | | | | | | | | | | | | | | | **SASOL UNVEILS STRATEGY TO DRIVE FUTURE VALUE-BASED GROWTH** (Press Association National Newswire - Factiva, 11/23/2017 03:20 AM) |
| | | | | | | | | | | | | | | | **Sasol Unveils Strategy to Drive Future Value-based Growth** (PR Newswire - Factiva, 11/23/2017 03:25 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Unveils Strategy to Drive Future Value-based Growth** (Dow Jones Institutional News - Factiva, 11/23/2017 03:25 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *| [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Unveils Strategy to Drive Future Value-based Growth (PR Newswire - Factiva, 11/23/2017 03:38 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Unveils Strategy to Drive Future Value-based Growth (Dow Jones Institutional News - Factiva, 11/23/2017 03:38 AM) |
| | | | | | | | | | | | | | | | Sasol Unveils Strategy to Drive Future Value-based Growth (PR Newswire Asia - Factiva, 11/23/2017 03:50 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Signs Us$3,9 Billion Five-year Revolving Credit Facility (Dow Jones Institutional News - Factiva, 11/23/2017 04:04 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol increases existing revolving credit facility to US$3,9 bln (Reuters News - Factiva, 11/23/2017 04:06 AM) |
| | | | | | | | | | | | | | | | Sasol Unveils Strategy to Drive Future Value-based Growth (Canada NewsWire - Factiva, 11/23/2017 04:31 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Unveils Strategy to Drive Future Value-based Growth (Dow Jones Institutional News - Factiva, 11/23/2017 04:31 AM) |
| | | | | | | | | | | | | | | | UPDATE 1-Sasol dumps $13-$15 bln U.S. project, to exit Canadian shale (Reuters News - Factiva, 11/23/2017 05:53 AM) |
| | | | | | | | | | | | | | | | SASOL SIGNS US$3,9 BILLION FIVE-YEAR REVOLVING CREDIT FACILITY (Press Association National Newswire - Factiva, 11/23/2017 05:54 AM) |
| | | | | | | | | | | | | | | | Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (PR Newswire Europe - Factiva, 11/23/2017 05:54 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (Dow Jones Institutional News - Factiva, 11/23/2017 05:56 AM) |
| | | | | | | | | | | | | | | | Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (PR Newswire - Factiva, 11/23/2017 05:56 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol signs US$3,9 billion five-year Revolving Credit Facility (Johannesburg Stock Exchange - Factiva, 11/23/2017 06:07 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (Dow Jones Institutional News - Factiva, 11/23/2017 06:10 AM) |
| | | | | | | | | | | | | | | | Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (Canada NewsWire - Factiva, 11/23/2017 06:10 AM) |
| | | | | | | | | | | | | | | | Sasol Signs US$3,9 Billion Five-year Revolving Credit Facility (PR Newswire Asia - Factiva, 11/23/2017 07:05 AM) |
| | | | | | | | | | | | | | | | South African energy company Sasol looking to sell Canadian shale assets (The Canadian Press - Factiva, 11/23/2017 10:39 AM) |
| | | | | | | | | | | | | | | | FACTBOX-Foreign majors leaving Canada's oil and gas sector (Reuters News - Factiva, 11/23/2017 01:24 PM) |
| 11/24/2017 Fri | 146,193 | $30.80 | $0.00 | -1.35% | 0.21% | -0.67% | -2.39% | 0.08% | -1.40% | 0.05% | 0.05 | 96.17% | | $0.02 | Sasol chooses specialty chemicals as growth path (Cape Times - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol chooses specialty chemicals as growth path (Pretoria News - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol chooses specialty chemicals as growth path (The Mercury - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol chooses specialty chemicals as growth path (The Star - Factiva, 11/24/2017) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol exits gas-to-liquids projects in US (New Age - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol Looking To Sell Canadian Shale Assets (National Post - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol not interested in investing in renewable energy (Cape Argus - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol Says it will not Invest in Renewable Energy (ArabianOilandGas.com - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol scraps La. gas-to-liquids project, plans to exit Canadian shale (SNL Financial Extra - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol secures US$3.9B revolving credit facility (SNL Metals & Mining Daily: East Edition - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol signs $3.9 bn five-year revolving credit facility (Dion News Service - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol signs $3.9bn RCF with 17 banks (Trade Finance - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol to balance growth, returns (Business Day - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol to exit Canadian shale operations after US$715mn earnings impairment (Business Review Canada - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol to walk away from $13-15bn valued Louisiana GTL greenfields projects (Business Review USA - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol will move forward more cautiously and give up on its GTL project. (Chimie Pharma Hebdo - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | BUSINESS BRIEFS (Business Day - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 11/24/2017) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 11/24/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 11/24/2017) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 11/24/2017) |
| | | | | | | | | | | | | | | | Low prices end plans for SW La. gas plant (The Daily Review - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | S African company pulling out of natural gas to liquid fuels (Postmedia Breaking News - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol Signs $3.9bn Credit Facility (FARS News Agency - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasol unveils strategy to drive future value-based growth (Vanguard - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | Sasols new strategy shuns GTL as specialty chemicals emerge as key growth driver (Vanguard - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | South Africa : Sasol signs US$3,9 billion five-year revolving credit facility (Asharq Al-Awsat (English Edition) - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | South Africa : Sasol unveils strategy to drive future value-based growth (Ethiopian News Agency - ENA - Factiva, 11/24/2017) |
| | | | | | | | | | | | | | | | S African company pulling out of natural gas to liquid fuels (The Canadian Press - Broadcast wire - Factiva, 11/24/2017 12:51 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-11-24 16:01:09 (SEC - SEC Edgar, 11/24/2017 04:01 PM) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 203 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2017-11-24 16:04:31 (SEC - SEC Edgar, 11/24/2017 04:04 PM) |
| | | | | | | | | | | | | | | | S African company pulling out of natural gas to liquid fuels (Associated Press Newswires - Factiva, 11/24/2017 06:37 PM) |
| | | | | | | | | | | | | | | | S African company pulling out of natural gas to liquid fuels (The Canadian Press - Factiva, 11/24/2017 06:37 PM) |
| 11/25/2017 Sat | | | | | | | | | | | | | | | S African Company Pulling out of Natural Gas to Liquid Fuels (Business and Financial Times - Factiva, 11/25/2017) |
| | | | | | | | | | | | | | | | Sasols proposed $15B GTL plant in La. axed (Vanguard - Factiva, 11/25/2017) |
| | | | | | | | | | | | | | | | Traffic-controlled traffic signal system at Sasol site (Associated Press Newswires - Factiva, 11/25/2017 12:32 PM) |
| 11/26/2017 Sun | | | | | | | | | | | | | | | Sasol eyeing organic options (Sunday Tribune - Factiva, 11/26/2017) |
| | | | | | | | | | | | | | | | Sasol to spread wings (Sunday Independent - Factiva, 11/26/2017) |
| | | | | | | | | | | | | | | | Company news in brief (Namibian Sun - Factiva, 11/26/2017) |
| | | | | | | | | | | | | | | | Company News. Sasol counting the beans before pumping gas (The Sunday Times - Factiva, 11/26/2017) |
| 11/27/2017 Mon | 175,543 | $30.71 | $0.00 | -0.29% | -0.03% | -0.26% | 2.93% | -1.00% | 0.72% | -1.01% | -0.90 | 37.06% | | -$0.31 | Sasol Scrapping Louisiana GTL Project, Marketing Montney Assets (NGI The Weekly Gas Market Report - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Sasol Scrapping Louisiana GTL Project, Marketing Montney Assets (NGI's Daily Gas Price Index - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | After Sasol ditches plan for $11B plant, Louisiana off hook for $200M in incentives (The Acadiana Advocate - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | After Sasol ditches plan for $11B plant, Louisiana off hook for $200M in incentives (The Advocate - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | After Sasol ditches plan for $11B plant, Louisiana off hook for $200M in incentives (The New Orleans Advocate - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | DOTD utilizes traffic light technology in Westlake (The Daily Iberian - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Improving accessibility for people with disabilities (Gulf Times - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Low oil prices scuttle plans for $15 billion plant (Daily Comet - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Low oil prices scuttle plans for $15 billion plant (The Courier - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | S African company pulling out of natural gas to liquid fuels. (Company Reports - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Sasol could sell off nearly R14bn in assets (Vanguard - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | Sasol scraps its US$15bn GTL facility project in Lousiana (US) (Key Energy News - Factiva, 11/27/2017) |
| | | | | | | | | | | | | | | | South African company cancels its plans for U.S. gas-to-liquids plant (Bakhtar News Agency - Factiva, 11/27/2017) |
| 11/28/2017 Tue | 227,348 | $30.93 | $0.00 | 0.72% | 0.99% | -0.12% | 0.69% | -0.24% | 0.43% | 0.29% | 0.26 | 79.73% | | $0.09 | 05:02 EDT Sasol downgraded to Neutral from Buy at CitiCiti analyst Johann Steyn... (Theflyonthewall.com - Factiva, 11/28/2017) |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 204 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Alpha Olefins Market Outlook Ã¢â‚¬â€œ Production by Type, Consumption by Application, Revenue Status & Capacity Forecast to 2022** (iCrowdNewswire - Factiva, 11/28/2017) |
| | | | | | | | | | | | | | | | **Briefly Noted** (Natural Gas WeekÃ¢â‚¬â„¢s Gas Market Reconnaissance - Factiva, 11/28/2017) |
| | | | | | | | | | | | | | | | **Sasol Plans To Sell Montney Shale Gas Assets In British Columbia** (Financial Deals Tracker - Factiva, 11/28/2017) |
| | | | | | | | | | | | | | | | **Sasol scraps gas-to-liquids project; Carrizo praised as it exits DJ Basin** (SNL Financial Extra - Factiva, 11/28/2017) |
| | | | | | | | | | | | | | | | **South African Embassy encourages initiative on accessibility plans** (The Peninsula - Factiva, 11/28/2017) |
| | | | | | | | | | | | | | | | **Sasol Drops Westlake GTL Project, Exits Canadian Shale Plays as it Shifts Focus, an Industrial Info News Alert** (PR Newswire - Factiva, 11/28/2017 07:30 AM) |
| 11/29/2017 Wed | 158,317 | $30.91 | $0.00 | -0.06% | -0.02% | 0.64% | 0.02% | 0.60% | 0.57% | -0.63% | -0.56 | 57.38% | | -$0.20 | **Moody's affirms Sasol's Baa3 rating following SA sovereign action; outlook negative** (Moody's Investors Service Press Release - Factiva, 11/29/2017) |
| | | | | | | | | | | | | | | | **Sasol Technology (Pty) Ltd Files Patent Application for Fischer Tropsch Synthesis** (Indian Patent News - Factiva, 11/29/2017) |
| | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 11/29/2017) |
| | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Eikon - Manual Entry, 11/29/2017) |
| | | | | | | | | | | | | | | | **Sasol Cancels Louisiana GTL Plant** (The Oil Daily - Factiva, 11/29/2017) |
| | | | | | | | | | | | | | | | **Sasol cancels plans for $15B LA gas plant** (Business and Financial Times - Factiva, 11/29/2017) |
| 11/30/2017 Thu | 194,116 | $31.49 | $0.00 | 1.88% | 0.86% | -1.12% | -0.38% | 0.69% | -0.05% | 1.92% | 1.71 | 8.96% | | $0.59 | **Sasol to Evaluate Splitting Chemical Business After Louisiana Project** (Industry Week - Factiva, 11/30/2017) |
| | | | | | | | | | | | | | | | **SASOL. Taking a foot off the gas** (The Financial Mail - Factiva, 11/30/2017) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 11/30/2017) |
| | | | | | | | | | | | | | | | **News & Views: Jacobs JV to Provide Project Management Services for Sasol** (Chemical Industry Digest - Factiva, 11/30/2017) |
| | | | | | | | | | | | | | | | **Sasol targets E&P boost with West Africa drive** (Upstream - Factiva, 11/30/2017 07:00 PM) |
| 12/1/2017 Fri | 320,336 | $31.66 | $0.00 | 0.54% | -0.20% | -0.56% | -0.19% | 1.23% | 0.24% | 0.30% | 0.26 | 79.36% | | $0.09 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Nov. 17, 2017)** (Energy Weekly News - Factiva, 12/01/2017) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Eikon - Manual Entry, 12/01/2017) |
| 12/2/2017 Sat | | | | | | | | | | | | | | | **Sasol (USA) Corp Files Patent Application for Method of Producing Magnesium Aluminate Spinels** (Indian Patent News - Factiva, 12/02/2017) |
| 12/3/2017 Sun | | | | | | | | | | | | | | | **Our Views: Sasol's scrapped energy project in Louisiana a reminder of how fluid the marketplace can be** (The Advocate - Factiva, 12/03/2017) |
| | | | | | | | | | | | | | | | **Our Views: Sasol's scrapped energy project in Louisiana a reminder of how fluid the marketplace can be** (The New Orleans Advocate - Factiva, 12/03/2017) |
| 12/4/2017 Mon | 228,905 | $31.40 | $0.00 | -0.82% | -0.10% | 0.30% | 1.66% | 0.11% | 0.76% | -1.58% | -1.42 | 15.90% | | -$0.50 | **Moody's upgrades Gemini HDPE's senior secured debt to Ba2. Outlook stable** (Moody's Investors Service Press Release - Factiva, 12/04/2017) |
| | | | | | | | | | | | | | | | **Sasol decides not to pursue proposed Lake Charles gas-to-liquids project; unveils refined corporate strategy.** (Company Reports - Factiva, 12/04/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 12/5/2017 Tue | 176,933 | $31.15 | $0.00 | -0.80% | -0.37% | -1.03% | 0.47% | -0.05% | -0.45% | -0.35% | -0.31 | 75.82% | | -$0.11 | GTL Industry Takes Another Blow as Sasol Scraps $14 Billion Plant (Natural Gas Week - Factiva, 12/04/2017); Inclusivity for all (Gulf Times - Factiva, 12/04/2017); Sasol scraps La. gas-to-liquids project, plans to exit Canadian shale (SNL Canada Energy Week - Factiva, 12/04/2017); INVS - INVESTEC BANK LIMITED - Imminent Expiry of SOLIHN and SBKIHK (Johannesburg Stock Exchange - Factiva, 12/04/2017 01:31 PM); SA needs PSL women's teams - Ellis (Cape Argus - Factiva, 12/05/2017); SA needs PSL women's teams - Ellis (Cape Times - Factiva, 12/05/2017); SA needs PSL women's teams, Ellis (Pretoria News - Factiva, 12/05/2017); SA needs PSL women's teams, Ellis (The Mercury - Factiva, 12/05/2017); SA needs PSL women's teams, Ellis (The Star - Factiva, 12/05/2017) |
| 12/6/2017 Wed | 191,673 | $30.59 | $0.00 | -1.80% | -0.01% | -1.61% | -0.47% | -1.34% | -1.58% | -0.22% | -0.19 | 84.60% | | -$0.07 | LNG Usurps GTL as Answer for Stranded Gas (World Gas Intelligence - Factiva, 12/06/2017); BRIEF-SA's Competition Tribunal approves Sasol's acquisition of coal mining rights (Reuters News - Factiva, 12/06/2017 09:20 AM) |
| 12/7/2017 Thu | 165,175 | $30.66 | $0.00 | 0.23% | 0.31% | 0.00% | -1.60% | 0.09% | -0.40% | 0.63% | 0.56 | 57.47% | | $0.19 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 12/07/2017); Sasol eyeing Anglo coal mine (New Age - Factiva, 12/07/2017); Sasol Minings acquisition of mining rights for Anglo American coal mine approved (The Observer - Factiva, 12/07/2017); TOMORROW: Cassidy Tours Sasol Manufacturing Complex in Lake Charles, Discusses Jobs and Manufacturing; Sen. Bill Cassidy (R-LA) News Release (Congressional Documents and Publications - Factiva, 12/07/2017) |
| 12/8/2017 Fri | 100,378 | $30.80 | $0.00 | 0.46% | 0.56% | -0.01% | 0.58% | 0.33% | 0.73% | -0.28% | -0.25 | 80.35% | | -$0.09 | Cassidy Tours Sasol Manufacturing Complex in Lake Charles, Discusses Jobs; Sen. Cassidy, Bill - (R - LA) News Release (Congressional Documents and Publications - Factiva, 12/08/2017); Concern over lack of women mentors (Sowetan - Factiva, 12/08/2017); Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Nov. 24, 2017) (Energy Weekly News - Factiva, 12/08/2017); GlobalData Research Report (Capital IQ - Manual Entry, 12/08/2017); Sadif Analytics Research Report (Capital IQ - Manual Entry, 12/08/2017); Sadif Analytics Research Report (Eikon - Manual Entry, 12/08/2017); TOMORROW: Cassidy Tours Sasol Manufacturing Complex in Lake Charles, Discusses Jobs and Manufacturing (ForeignAffairs.co.nz - Factiva, 12/08/2017) |
| 12/9/2017 Sat | | | | | | | | | | | | | | | More Sunflowers need to bloom in women's game (Pretoria News Weekend - Factiva, 12/09/2017); More Sunflowers need to bloom in women's game (Saturday Star - Factiva, 12/09/2017); PHOTO: Cassidy Tours Sasol Manufacturing Complex in Lake Charles, Discusses Jobs (ForeignAffairs.co.nz - Factiva, 12/09/2017) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2017 Sun | | | | | | | | | | | | | | **Sasol Germany GmbH Files Patent Application for NOx Trap Catalyst Support Material with Improved Stability Against BaAlO4 Formation** (Indian Patent News - Factiva, 12/10/2017) |
| 12/11/2017 Mon | 127,087 | $31.11 | $0.00 | 1.01% | 0.32% | -0.06% | 0.40% | 0.48% | 0.58% | 0.43% | 0.38 | 70.22% | $0.13 | **Sasol and Qatar Diabetes Association Launch Diabetes Education Room** (Al-Bawaba News - Factiva, 12/11/2017) **SASOL AND QDA LAUNCH DIABETES EDUCATION ROOM** (Qatar Tribune - Factiva, 12/11/2017) **FCB Africa to power the Sasol brand** (Business and Financial Times - Factiva, 12/11/2017) **New women's league proposed, but no news yet on Banyana coach** (Cape Times - Factiva, 12/11/2017) **New women's league proposed, but no news yet on Banyana coach** (The Mercury - Factiva, 12/11/2017) **Women's chance to shine in a national league** (Pretoria News - Factiva, 12/11/2017) **Women's chance to shine in a national league** (The Star - Factiva, 12/11/2017) |
| 12/12/2017 Tue | 149,979 | $31.10 | $0.00 | -0.03% | 0.16% | -0.85% | -0.55% | -0.45% | -0.72% | 0.69% | 0.62 | 53.88% | $0.21 | **Sasol, QDA launch diabetes education room** (Qatar Tribune - Factiva, 12/12/2017) **Diabetes Education Room for children at QDA** (The Peninsula - Factiva, 12/12/2017) **Sasol Plans To Acquire Additional 200 Service Stations In South Africa** (Financial Deals Tracker - Factiva, 12/12/2017) |
| 12/13/2017 Wed | 443,347 | $31.65 | $0.00 | 1.77% | -0.04% | -0.31% | 1.66% | -0.08% | 0.39% | 1.37% | 1.23 | 21.97% | $0.43 | **Sasol's Co-CEOs Talk Up Their $11 Billion Bet On Louisiana** (Forbes.com - Factiva, 12/13/2017) **Sasol's Co-CEOs Talk Up Their $11 Billion Bet On Louisiana** (Forbes.com - Factiva, 12/13/2017) **Is GTL Coming to the End of Its Days** (Energy Intelligence Finance - Factiva, 12/13/2017) **Sasol's CEO Odd Couple Talk Up Their $11 Billion Bet On Louisiana** (Forbes.com - Factiva, 12/13/2017) **Wright Reports Research Report** (Eikon - Manual Entry, 12/13/2017) **BRIEF-SA's Competition Commission Recommends Approval of Sasol Mining 's Acquisition of Mining Rights Held By Anglo American Inyosi Coal** (Reuters News - Factiva, 12/13/2017 08:10 AM) |
| 12/14/2017 Thu | 416,373 | $31.07 | $0.00 | -1.83% | -0.39% | 0.94% | -0.44% | 0.11% | 0.02% | -1.85% | -1.67 | 9.76% | -$0.59 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 12/14/2017) |
| 12/15/2017 Fri | 394,009 | $32.43 | $0.00 | 4.38% | 0.90% | -0.81% | 3.13% | -1.03% | 0.87% | 3.50% | 3.14 | 0.22% ** | $1.09 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/15/2017) |
| 12/16/2017 Sat | | | | | | | | | | | | | | |
| 12/17/2017 Sun | | | | | | | | | | | | | | |
| 12/18/2017 Mon | 554,605 | $32.75 | $0.00 | 0.99% | 0.54% | 0.55% | 2.76% | 0.26% | 1.94% | -0.96% | -0.82 | 41.14% | -$0.31 | **Sasol: Stephen Cornell lines up ace upstream squad** (Africa Energy Intelligence - Factiva, 12/19/2017) |
| 12/19/2017 Tue | 302,569 | $31.39 | $0.00 | -4.15% | -0.32% | 0.96% | 0.35% | 0.52% | 0.42% | -4.58% | -3.94 | 0.01% ** | -$1.50 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/19/2017) **GlobalData Research Report** (Eikon - Manual Entry, 12/19/2017) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2017 Wed | 196,071 | $31.91 | $0.00 | 1.66% | -0.07% | -0.27% | -0.25% | 1.61% | 0.57% | 1.08% | 0.88 | 38.13% | | $0.34 | **INVS - INVESTEC BANK LIMITED - Rebate Announcement for the expiry of SBKIHK and SOLIHN** (Johannesburg Stock Exchange - Factiva, 12/20/2017 05:55 AM) |
| 12/21/2017 Thu | 213,107 | $32.36 | $0.00 | 1.41% | 0.20% | 1.25% | -0.22% | 2.01% | 1.24% | 0.17% | 0.14 | 89.10% | | $0.05 | **Texas A&M Qatar symposium focuses on GTL technology** (The Peninsula - Factiva, 12/21/2017) |
| 12/22/2017 Fri | 129,209 | $32.42 | $0.00 | 0.19% | -0.05% | 0.02% | 1.33% | 0.35% | 0.68% | -0.49% | -0.40 | 68.70% | | -$0.16 | **Fluor Team Builds the Backbone of the Sasol Project** (ENP Newswire - Factiva, 12/22/2017) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Appoints Independent Non-executive Director** (Dow Jones Institutional News - Factiva, 12/22/2017 01:51 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol appoints independent non-executive director** (Johannesburg Stock Exchange - Factiva, 12/22/2017 03:55 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2017-12-22 15:44:30** (SEC - SEC Edgar, 12/22/2017 03:44 PM) |
| 12/23/2017 Sat | | | | | | | | | | | | | | | **Sasol sponsors Texas A&M symposium** (Qatar Tribune - Factiva, 12/23/2017) |
| | | | | | | | | | | | | | | | **Forum highlights Qatarâ€™s leading role in GTL field** (Gulf Times - Factiva, 12/23/2017) |
| 12/24/2017 Sun | | | | | | | | | | | | | | | |
| 12/25/2017 Mon | | | | | | | | | | | | | | | |
| 12/26/2017 Tue | 144,283 | $32.90 | $0.00 | 1.48% | -0.10% | | 0.74% | 1.10% | | | | | | | |
| 12/27/2017 Wed | 310,256 | $33.39 | $0.00 | 1.49% | 0.09% | 0.11% | 1.91% | -0.36% | 1.44% | 1.55% | 1.28 | 20.49% | | $0.50 | |
| 12/28/2017 Thu | 257,456 | $33.63 | $0.00 | 0.72% | 0.20% | 0.18% | -1.09% | -0.05% | -0.32% | 1.04% | 0.85 | 39.70% | | $0.35 | |
| 12/29/2017 Fri | 314,858 | $34.21 | $0.00 | 1.72% | -0.51% | 0.91% | -0.14% | 0.25% | -0.26% | 1.99% | 1.61 | 10.92% | | $0.67 | |
| 12/30/2017 Sat | | | | | | | | | | | | | | | |
| 12/31/2017 Sun | | | | | | | | | | | | | | | |
| 1/1/2018 Mon | | | | | | | | | | | | | | | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 01/01/2018) |
| 1/2/2018 Tue | 225,415 | $34.24 | $0.00 | 0.09% | 0.83% | 0.42% | -0.29% | 0.97% | 1.13% | -1.05% | -0.84 | 40.21% | | -$0.36 | |
| 1/3/2018 Wed | 169,394 | $34.48 | $0.00 | 0.70% | 0.64% | -0.17% | 0.77% | 0.87% | 1.27% | -0.57% | -0.46 | 64.92% | | -$0.19 | |
| 1/4/2018 Thu | 126,648 | $34.50 | $0.00 | 0.06% | 0.42% | -0.26% | 0.45% | 0.23% | 0.60% | -0.54% | -0.44 | 66.43% | | -$0.19 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/04/2018) |
| | | | | | | | | | | | | | | | **Sasol Technology (Pty) Ltd Files Patent Application for Hydrocarbon Synthesis Catalyst, its Preparation Process and its Use** (Indian Patent News - Factiva, 01/04/2018) |
| 1/5/2018 Fri | 173,940 | $34.70 | $0.00 | 0.58% | 0.70% | 0.38% | -0.01% | -0.79% | 0.14% | 0.44% | 0.35 | 72.41% | | $0.15 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Dec. 22, 2017)** (Energy Weekly News - Factiva, 01/05/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/05/2018) |
| 1/6/2018 Sat | | | | | | | | | | | | | | | |
| 1/7/2018 Sun | | | | | | | | | | | | | | | |
| 1/8/2018 Mon | 149,534 | $34.78 | $0.00 | 0.23% | 0.17% | 0.53% | -0.59% | 0.53% | 0.24% | -0.01% | 0.00 | 99.65% | | $0.00 | |
| 1/9/2018 Tue | 137,378 | $34.65 | $0.00 | -0.37% | 0.16% | 0.15% | 0.30% | -0.44% | 0.03% | -0.40% | -0.33 | 74.45% | | -$0.14 | **Sasol's negotiations with oil ministry for new blocks on rocky ground** (Africa Energy Intelligence - Factiva, 01/09/2018) |
| | | | | | | | | | | | | | | | **N-Butyl Alcohol Sales Market Expected to Be Biggest Emerging Market by 2022** (iCrowdNewswire - Factiva, 01/09/2018) |
| 1/10/2018 Wed | 277,207 | $35.32 | $0.00 | 1.93% | -0.11% | -0.26% | -0.74% | 0.09% | -0.32% | 2.25% | 1.83 | 6.92% | | $0.78 | **All-inclusive bursary offered before January 19** (New Age - Factiva, 01/10/2018) |
| | | | | | | | | | | | | | | | **Global Natural Wax and Paraffin Candles Market Professional Survey Report 2017- Market Attractiveness & Development.** (iCrowdNewswire - Factiva, 01/10/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 01/10/2018) |
| | | | | | | | | | | | | | | | SasolÃ¢â‚¬â„¢s CTRG Mozambique refi imminent (Trade Finance - Factiva, 01/10/2018) |
| 1/11/2018 Thu | 194,382 | $35.35 | $0.00 | 0.08% | 0.71% | -0.61% | 0.34% | 1.32% | 1.29% | -1.20% | -0.96 | 33.67% | | -$0.42 | Ã¢â‚¬â€¹Coca-Cola SA and Sasol cut ties with McKinsey (Mail & Guardian Online - Factiva, 01/11/2018) |
| 1/12/2018 Fri | 239,652 | $36.20 | $0.00 | 2.40% | 0.68% | 0.77% | 0.25% | 0.25% | 0.71% | 1.69% | 1.35 | 17.86% | | $0.60 | Coca-Cola, Sasol shun future with McKinsey (Daily Dispatch - Factiva, 01/12/2018) |
| 1/13/2018 Sat | | | | | | | | | | | | | | | |
| 1/14/2018 Sun | | | | | | | | | | | | | | | |
| 1/15/2018 Mon | | | | | | | | | | | | | | | O-Cresol Market increasing demand in China| Leading key players: Sasol, Atul, LANXESS, SABIC, RTGERS Group (iCrowdNewswire - Factiva, 01/15/2018) |
| 1/16/2018 Tue | 424,713 | $36.37 | $0.00 | 0.47% | -0.35% | 0.95% | 0.75% | -0.85% | -0.26% | 0.73% | 0.58 | 56.00% | | $0.27 | |
| 1/17/2018 Wed | 324,127 | $36.89 | $0.00 | 1.43% | 0.94% | 0.47% | -0.21% | -0.15% | 0.52% | 0.91% | 0.73 | 46.95% | | $0.33 | |
| 1/18/2018 Thu | 267,525 | $35.58 | $0.00 | -3.55% | -0.15% | 0.09% | 1.37% | -0.63% | 0.22% | -3.77% | -3.02 | 0.31% | ** | -$1.39 | SasolÃ¢â‚¬â„¢s Mozambique CTRG refi closes (IJ Global - Factiva, 01/18/2018) |
| | | | | | | | | | | | | | | | SasolÃ¢â‚¬â„¢s Mozambique CTRG refi closes (Trade Finance - Factiva, 01/18/2018) |
| | | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 01/18/2018) |
| 1/19/2018 Fri | 238,866 | $36.00 | $0.00 | 1.18% | 0.44% | -0.03% | -0.30% | -0.49% | 0.00% | 1.18% | 0.91 | 36.31% | | $0.42 | SasolÃ¢â‚¬â„¢s Mozambique CTRG refi closes (Trade Finance - Factiva, 01/19/2018) |
| | | | | | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 01/19/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Disclosure Of Beneficial Interests In Securities (Dow Jones Institutional News - Factiva, 01/19/2018 08:09 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Disclosure of Beneficial Interests in Securities (Johannesburg Stock Exchange - Factiva, 01/19/2018 10:14 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-01-19 11:32:33 (SEC - SEC Edgar, 01/19/2018 11:32 AM) |
| 1/20/2018 Sat | | | | | | | | | | | | | | | |
| 1/21/2018 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 01/21/2018) |
| 1/22/2018 Mon | 150,325 | $36.62 | $0.00 | 1.72% | 0.81% | 0.24% | 0.98% | 1.26% | 1.57% | 0.15% | 0.12 | 90.53% | | $0.06 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 01/22/2018) |
| | | | | | | | | | | | | | | | O-Cresol (CAS 95-48-7) Market 2017-2022: Sasol, Atul, LANXESS, SABIC (iCrowdNewswire - Factiva, 01/22/2018) |
| 1/23/2018 Tue | 337,965 | $36.09 | $0.00 | -1.45% | 0.22% | 0.70% | 0.14% | -0.32% | 0.15% | -1.59% | -1.24 | 21.93% | | -$0.58 | Sasol Sees Lower EPS, Higher Headline EPS In H1 - Quick Facts (CE NoticiasFinancieras - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | Sasol Sees Lower EPS, Higher Headline EPS In H1 - Quick Facts (RTT News - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 01/23/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | | | | | Events |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 01/23/2018) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Limited Trading Statement for the Six Months Ended 31 December 2017** (Platts Commodity News - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | **S AfricaÃ¢â„¢s Sasol H1 base chemicals sales volume dips 1%** (ICIS News - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | **Sasol expects 17% increase in six-month earnings; Sasol is expected to deliver results for six months which ended 31 December 2017.** (The Citizen - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | **South Africa's Sasol bullish on oil prices as Lake Charles completion draws closer** (ICIS News - Factiva, 01/23/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Trading Statement For The Six Months Ended 31 December 2017** (Dow Jones Institutional News - Factiva, 01/23/2018 01:30 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Sees HY HEPS Up Between 12-17 Pct** (Reuters News - Factiva, 01/23/2018 01:42 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol expects H1 earnings to rise up to 6 pct** (Reuters News - Factiva, 01/23/2018 01:58 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited- Trading Statement for the Six Months Ended 31 December 2017** (PR Newswire - Factiva, 01/23/2018 03:09 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Limited- Trading Statement for the Six Months Ended 31 December 2017** (Dow Jones Institutional News - Factiva, 01/23/2018 03:09 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Trading statement for the six months ended 31 December 2017** (Johannesburg Stock Exchange - Factiva, 01/23/2018 03:33 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-01-23 09:40:06** (SEC - SEC Edgar, 01/23/2018 09:40 AM) |
| 1/24/2018 Wed | 195,404 | $36.70 | $0.00 | 1.69% | -0.06% | 0.26% | 1.49% | -0.15% | 0.45% | 1.24% | 0.96 | 34.00% | | $0.45 | **Alexandria Mineral Oils Company (AMOC) to Acquire Additional 15% Stake in Alexandria Wax Products from Sasol Germany** (Financial Deals Tracker - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **Sasol confident of a boost Ã¢â€Â¨in its financial performance** (Cape Times - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **Sasol confident of a boost Ã¢â€Â¨in its financial performance** (Pretoria News - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **Sasol confident of a boost Ã¢â€Â¨in its financial performance** (The Mercury - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **Sasol confident of a boost Ã¢â€Â¨in its financial performance** (The Star - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **Sasol expects strong first half results** (Ventures Africa - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | | **AMOC to buy the 15% share of Sasol Germany in AWPC** (Arab Finance - Factiva, 01/24/2018) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Global Fatty Alcohols Market: Products Used as Emollients and Emulsifiers in Personal Care Industry Find Growth, says TMR (Arab News - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | Oil prices help Sasol after Eskom headache (Daily Dispatch - Factiva, 01/24/2018) |
| | | | | | | | | | | | | | | Time 'to look at' Sasol US bet (Business Day - Factiva, 01/24/2018) |
| 1/25/2018 Thu | 502,857 | $38.21 | $0.00 | 4.11% | 0.06% | -0.01% | -0.45% | -0.81% | -0.46% | 4.58% | 3.54 | 0.06% ** | $1.68 | SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Issue of share instalments (Johannesburg Stock Exchange - Factiva, 01/24/2018 03:47 AM); SCIB - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - notice of expiry of warrants (Johannesburg Stock Exchange - Factiva, 01/25/2018 03:44 AM); SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Notice of expiry of share instalments (Johannesburg Stock Exchange - Factiva, 01/25/2018 03:44 AM); SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - notice of rollover of share instalments (Johannesburg Stock Exchange - Factiva, 01/25/2018 04:44 AM) |
| 1/26/2018 Fri | 316,882 | $37.70 | $0.00 | -1.33% | 1.19% | -0.11% | 0.40% | -0.68% | 0.77% | -2.10% | -1.55 | 12.46% | -$0.80 | BRIEF-SA's ‚Äã‚ÄåCompetition Tribunal Says Consent agreement involving AECI, Foskor, Omnia Fertilizers and Sasol South Africa not approved (Reuters News - Factiva, 01/26/2018 10:13 AM) |
| 1/27/2018 Sat | | | | | | | | | | | | | | |
| 1/28/2018 Sun | | | | | | | | | | | | | | |
| 1/29/2018 Mon | 385,046 | $37.46 | $0.00 | -0.64% | -0.67% | -1.33% | -0.64% | -0.78% | -0.98% | 0.34% | 0.25 | 80.36% | $0.13 | Wright Reports Research Report (Eikon - Manual Entry, 01/29/2018); Sasol Limited Sasol Announcement Regarding An Election Right Being Granted To Solbe1 Shareholders And The Solbe1 Bonus Award (Dow Jones Institutional News - Factiva, 01/29/2018 05:31 AM); SOL - SASOL LIMITED - Sasol Announcement regarding an Election Right being Granted to Solbe1 Shareholders and the Solbe1 Bonus Award (Johannesburg Stock Exchange - Factiva, 01/29/2018 07:37 AM) |
| 1/30/2018 Tue | 190,629 | $36.09 | $0.00 | -3.66% | -1.08% | -2.02% | -0.20% | -0.75% | -1.09% | -2.57% | -1.87 | 6.38% | -$0.96 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 01/30/2018); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 01/30/2018); SASOL LTD 6-K Accepted 2018-01-30 11:48:06 (SEC - SEC Edgar, 01/30/2018 11:48 AM) |
| 1/31/2018 Wed | 339,865 | $35.78 | $0.00 | -0.86% | 0.05% | -0.01% | 0.99% | 0.06% | 0.43% | -1.29% | -0.93 | 35.38% | -$0.47 | Morningstar, Inc. Research Report (Eikon - Manual Entry, 01/31/2018) |
| 2/1/2018 Thu | 213,190 | $36.03 | $0.00 | 0.70% | -0.05% | -0.43% | -0.10% | 1.23% | 0.44% | 0.25% | 0.18 | 85.52% | $0.09 | Boehmite Market 2018 Global Trend, Segmentation and Opportunities Forecast To 2023 (M2 Presswire - Factiva, 02/01/2018); NGL Energy Partners Meets 80-Plus Relative Strength Rating Benchmark (Investor's Business Daily - Factiva, 02/01/2018); S&P Global Compustat Research Report (Capital IQ - Manual Entry, 02/01/2018); South Africa: Air Liquide Starts up the World's Largest Oxygen Production Unit (Contify Energy News - Factiva, 02/01/2018); South Africa: Air Liquide starts up the world's largest oxygen production unit. (Company Reports - Factiva, 02/01/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Company Eyes Zimbabwe Warily (AllAfrica - Factiva, 02/01/2018 06:17 AM) |
| 2/2/2018 Fri | 434,735 | $34.31 | $0.00 | -4.77% | -2.11% | -0.98% | -1.93% | -1.69% | -3.06% | -1.71% | -1.23 | 22.01% | | -$0.62 | Air Liquide starts up oxygen plant at Sasol site in South Africa (ICIS News - Factiva, 02/02/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Jan. 19, 2018) (Energy Weekly News - Factiva, 02/02/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Jan. 23, 2018) (Energy Weekly News - Factiva, 02/02/2018) |
| | | | | | | | | | | | | | | | Sasol Company Eyes Zimbabwe Warily (Uzbekistan National News Agency - Factiva, 02/02/2018) |
| | | | | | | | | | | | | | | | Triethylaluminum Asia-Pacific Market Ã¢â‚¬â€œ Trend, Revenue and Analysis 2017 including key players Sasol O&S, Akzo Nobel, Chemtura etc. (iCrowdNewswire - Factiva, 02/02/2018) |
| 2/3/2018 Sat | | | | | | | | | | | | | | | South Africa : 24th Sasol Marathon Will Host 42.2km Free State Championship (Investing.com - Factiva, 02/03/2018) |
| 2/4/2018 Sun | | | | | | | | | | | | | | | SA giants can make top brand list (Sunday Independent - Factiva, 02/04/2018) |
| 2/5/2018 Mon | 308,346 | $33.27 | $0.00 | -3.03% | -4.10% | -2.65% | -0.34% | 0.43% | -3.77% | 0.74% | 0.53 | 59.89% | | $0.25 | Air Liquide starts a giant oxygen unit in South Africa. (Chimie Pharma Hebdo - Factiva, 02/05/2018) |
| | | | | | | | | | | | | | | | Air Liquide starts up 'world's largest' oxygen production facility for Sasol. (Company Reports - Factiva, 02/05/2018) |
| | | | | | | | | | | | | | | | Sasol Germany GmbH Files Patent Application for Coated Composites of Al2o3 Ceo2/Zro2 and a Method for Their Production (Indian Patent News - Factiva, 02/05/2018) |
| | | | | | | | | | | | | | | | South Africa : Air Liquide starts up the worlds largest oxygen production unit (Investing.com - Factiva, 02/05/2018) |
| | | | | | | | | | | | | | | | South Africa Air Liquide starts up the world's largest oxygen production unit (ENP Newswire - Factiva, 02/05/2018) |
| | | | | | | | | | | | | | | | Sasol Establishes R8billion Domestic Medium Term Note Programme (PR Newswire - Factiva, 02/05/2018 11:21 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Establishes R8billion Domestic Medium Term Note Programme (Dow Jones Institutional News - Factiva, 02/05/2018 11:21 AM) |
| 2/6/2018 Tue | 243,140 | $34.11 | $0.00 | 2.52% | 1.75% | -1.28% | 1.77% | -1.10% | 1.25% | 1.28% | 0.92 | 36.18% | | $0.43 | Sasol Establishes R8billion Domestic Medium Term Note Programme (Ventures Africa - Factiva, 02/06/2018) |
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (news aktuell OTS - Originaltextservice Germany - Factiva, 02/06/2018) |
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (news aktuell OTS - Originaltextservice Switzerland - Factiva, 02/06/2018) |
| | | | | | | | | | | | | | | | Sasol's R13.6 bn FT Wax Expansion Project complete, successfully commissioned. (Company Reports - Factiva, 02/06/2018) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 02/06/2018) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 212 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (PR Newswire Europe - Factiva, 02/06/2018 04:23 AM) |
| | | | | | | | | | | | | | | | **SASOL'S R13,6 BILLION FT WAX EXPANSION PROJECT COMPLETE, SUCCESSFULLY COMMISSIONED** (Press Association National Newswire - Factiva, 02/06/2018 04:23 AM) |
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (PR Newswire - Factiva, 02/06/2018 04:25 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned** (Dow Jones Institutional News - Factiva, 02/06/2018 04:25 AM) |
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (Canada NewsWire - Factiva, 02/06/2018 04:53 AM) |
| | | | | | | | | | | | | | | | Sasol's R13,6 billion FT Wax Expansion Project Complete, Successfully Commissioned (PR Newswire Asia - Factiva, 02/06/2018 05:34 AM) |
| | | | | | | | | | | | | | | | Sasol completes $1 billion wax plant expansion in South Africa (Reuters News - Factiva, 02/06/2018 09:53 AM) |
| 2/7/2018 Wed | 319,092 | $33.23 | $0.00 | -2.58% | -0.50% | 0.92% | -1.24% | -1.18% | -1.38% | -1.20% | -0.86 | 39.01% | | -$0.41 | **Air Liquide commissions new oxygen production unit in South Africa** (Bahrain News Agency - Factiva, 02/07/2018) |
| | | | | | | | | | | | | | | | **Sasol completes R 13.6 bn FT Wax plant expansion in South Africa.** (Company Reports - Factiva, 02/07/2018) |
| | | | | | | | | | | | | | | | **Sasol to focus on empowerment** (Business Day - Factiva, 02/07/2018) |
| | | | | | | | | | | | | | | | **Eni eyeing up to six probes off South Africa** (Upstream - Factiva, 02/07/2018 12:54 PM) |
| 2/8/2018 Thu | 386,169 | $31.65 | $0.00 | -4.75% | -3.74% | -0.37% | -0.83% | 1.20% | -3.12% | -1.64% | -1.18 | 24.11% | | -$0.54 | |
| 2/9/2018 Fri | 379,064 | $31.65 | $0.00 | 0.00% | 1.53% | -1.30% | 1.47% | -1.72% | 1.15% | -1.15% | -0.82 | 41.33% | | -$0.36 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Jan. 30, 2018)** (Energy Weekly News - Factiva, 02/09/2018) |
| | | | | | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 02/09/2018) |
| 2/10/2018 Sat | | | | | | | | | | | | | | | |
| 2/11/2018 Sun | | | | | | | | | | | | | | | |
| 2/12/2018 Mon | 348,519 | $32.58 | $0.00 | 2.94% | 1.39% | 0.53% | 0.49% | 0.21% | 1.66% | 1.28% | 0.91 | 36.23% | | $0.41 | **Sasol Completes FT Wax Expansion Project** (Process Worldwide Online - Factiva, 02/12/2018) |
| | | | | | | | | | | | | | | | **Sasol Completes its 1.14 Billion Dollars FT Wax Expansion Project** (Process Worldwide Online - Factiva, 02/12/2018) |
| | | | | | | | | | | | | | | | **Sasol completes wax expansion project in South Africa** (Uzbekistan National News Agency - Factiva, 02/12/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/12/2018) |
| | | | | | | | | | | | | | | | **Sasol Completes its 1.14 Billion Dollars FT Wax Expansion Project** (Process Worldwide Online - Factiva, 02/12/2018) |
| | | | | | | | | | | | | | | | **Sasol completes its South African extensions of waxes.** (Chimie Pharma Hebdo - Factiva, 02/12/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2018 Tue | 303,100 | $32.74 | $0.00 | 0.49% | 0.27% | 1.81% | -0.24% | -0.74% | -0.04% | 0.53% | 0.38 | 70.52% | | $0.17 | **Air liquide starts up world-scale oxygen plant in South Africa** (Chemical Industry Digest - Factiva, 02/13/2018) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/13/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/13/2018) |
| 2/14/2018 Wed | 262,379 | $33.41 | $0.00 | 2.05% | 1.37% | 0.37% | 2.10% | 0.06% | 2.22% | -0.18% | -0.13 | 90.01% | | -$0.06 | **EDM/SASOL Ã¢â‚¬â€œ Temane Gas Fired Thermal Power Plant 400 MW Ã¢â‚¬â€œ Inhambane - Project Profile** (MarketResearch.com - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (news aktuell OTS - Originaltextservice Germany - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals expands alumina production capacity to meet growing market demand.** (Company Reports - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Sasol expands alumina capacity at Germany site** (ICIS News - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Save the Dream, QFC, Sasol join forces for blind football in Qatar** (Gulf Times - Factiva, 02/14/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (PR Newswire Europe - Factiva, 02/14/2018 08:17 AM) |
| | | | | | | | | | | | | | | | **SASOL CHEMICALS EXPANDS ALUMINA PRODUCTION CAPACITY TO MEET GROWING MARKET DEMAND** (Press Association National Newswire - Factiva, 02/14/2018 08:17 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (Dow Jones Institutional News - Factiva, 02/14/2018 08:20 AM) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (PR Newswire - Factiva, 02/14/2018 08:20 AM) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (Canada NewsWire - Factiva, 02/14/2018 08:45 AM) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (PR Newswire Asia - Factiva, 02/14/2018 09:03 AM) |
| 2/15/2018 Thu | 424,923 | $33.92 | $0.00 | 1.53% | 1.23% | 3.74% | 0.85% | -1.56% | 1.19% | 0.34% | 0.24 | 80.86% | | $0.11 | **Sasol Limited Completes GermanyÃ¢â‚¬â„¢s Alumina Capacity Expansion** (MetalsUpdate - Factiva, 02/15/2018) |
| | | | | | | | | | | | | | | | **Acrylate Global Market by Trends & Outlook with vendors SIBUR (Russia), LG Chem (South Korea), SASOL Limited (South Africa)** (iCrowdNewswire - Factiva, 02/15/2018) |
| | | | | | | | | | | | | | | | **Media Release: Sasol** (AAP MediaNet Press Releases - Factiva, 02/15/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Completes Capacity Expansion at Alumina Plant** (Process Worldwide Online - Factiva, 02/15/2018) |
| | | | | | | | | | | | | | | | **Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (Ventures Africa - Factiva, 02/15/2018) |
| | | | | | | | | | | | | | | | **South Africa : Sasol Hosts Ceremony to Celebrate Recipients of Sasol Bursaries** (Ghana News Agency - Factiva, 02/15/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | * | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2018 Fri | 384,370 | $34.18 | $0.00 | 0.77% | 0.05% | -0.72% | -0.13% | -0.18% | -0.22% | 0.99% | 0.71 | 47.88% | | $0.34 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 02/16/2018) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 02/16/2018) |
| 2/17/2018 Sat | | | | | | | | | | | | | | | |
| 2/18/2018 Sun | | | | | | | | | | | | | | | |
| 2/19/2018 Mon | | | | | | | | | | | | | | | **Global Ultraviolet Curable Wax Market of United States to 2022 in-Depth Analysis, Forecasts, Applications, Shares & Insights** (iCrowdNewswire - Factiva, 02/19/2018) |
| | | | | | | | | | | | | | | | **Sasol reinforced in Germany with alumina hydrate.** (Chimie Pharma Hebdo - Factiva, 02/19/2018) |
| 2/20/2018 Tue | 218,665 | $33.99 | $0.00 | -0.56% | -0.58% | -2.07% | -0.81% | 0.16% | -1.11% | 0.55% | 0.40 | 69.33% | | $0.19 | **SASOL LTD: Accrued Env'l. Costs of R15,716MM at June 30** (Lloyds Environmental Reporter - Factiva, 02/20/2018) |
| 2/21/2018 Wed | 194,050 | $33.32 | $0.00 | -1.97% | -0.55% | 1.24% | 0.57% | -1.01% | -0.69% | -1.28% | -0.92 | 36.07% | | -$0.44 | **Sasol Limited Announcement Regarding Date From Which Solbe1 Election Right May Be Exercised** (Dow Jones Institutional News - Factiva, 02/21/2018 12:05 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Announcement regarding date from which SOLBE1 election right may be exercised** (Johannesburg Stock Exchange - Factiva, 02/21/2018 02:10 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-02-21 07:54:45** (SEC - SEC Edgar, 02/21/2018 07:54 AM) |
| 2/22/2018 Thu | 189,218 | $33.46 | $0.00 | 0.42% | 0.11% | -0.75% | 0.06% | 1.12% | 0.63% | -0.21% | -0.15 | 88.26% | | -$0.07 | |
| 2/23/2018 Fri | 459,694 | $34.29 | $0.00 | 2.48% | 1.61% | 0.95% | 0.92% | 0.46% | 2.32% | 0.16% | 0.11 | 91.11% | | $0.05 | **Sasol Limited; Sasol Chemicals Expands Alumina Production Capacity to Meet Growing Market Demand** (Chemicals & Chemistry - Factiva, 02/23/2018) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 02/23/2018) |
| 2/24/2018 Sat | | | | | | | | | | | | | | | |
| 2/25/2018 Sun | | | | | | | | | | | | | | | |
| 2/26/2018 Mon | 248,206 | $34.63 | $0.00 | 0.99% | 1.19% | 0.24% | -0.04% | -0.62% | 0.90% | 0.09% | 0.06 | 94.91% | | $0.03 | **Sasol Delivers Strong Financial Results, Underpinned by Higher Crude Oil and Product Demand** (Contify Energy News - Factiva, 02/26/2018) |
| | | | | | | | | | | | | | | | **Sasol delivers strong financial results, underpinned by higher crude oil and product demand.** (Company Reports - Factiva, 02/26/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited updates specific repurchase and cancellation of ordinary shares** (FinancialWire - Factiva, 02/26/2018) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **Deutsche Bank Research Report** (Eikon - Manual Entry, 02/26/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Delivers Strong Financial Results, Underpinned by Higher Crude Oil and Product Demand** (Platts Commodity News - Factiva, 02/26/2018) |
| | | | | | | | | | | | | | | | **Q2 2018 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/26/2018) |
| | | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 02/26/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Reviewed Interim Financial Results For The Six Months Ended 31 December 2017** (Dow Jones Institutional News - Factiva, 02/26/2018 12:05 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Says HY HEPS Up 17 Pct To R17,67** (Reuters News - Factiva, 02/26/2018 12:12 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol sees H1 earnings up 17 pct** (Reuters News - Factiva, 02/26/2018 12:21 AM) |
| | | | | | | | | | | | | | | | ***Sasol 1H Pretax Pft $843M** (Dow Jones Institutional News - Factiva, 02/26/2018 12:47 AM) |
| | | | | | | | | | | | | | | | **Sasol Delivers Strong Financial Results, Underpinned by Higher Crude Oil and Product Demand** (PR Newswire - Factiva, 02/26/2018 01:37 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Delivers Strong Financial Results, Underpinned by Higher Crude Oil and Product Demand** (Dow Jones Institutional News - Factiva, 02/26/2018 01:37 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Changes In Directorate** (Dow Jones Institutional News - Factiva, 02/26/2018 01:50 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Reviewed Interim Financial Results for the Six Months ended 31 December 2017** (Johannesburg Stock Exchange - Factiva, 02/26/2018 02:10 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Ã¢â‚¬ÂSays Dijkgraaf To Retire From Board** (Reuters News - Factiva, 02/26/2018 02:29 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Changes in Directorate** (Johannesburg Stock Exchange - Factiva, 02/26/2018 03:55 AM) |
| | | | | | | | | | | | | | | | **News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 02/26/2018 04:00 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Specific Repurchase And Cancellation Of Ordinary Shares Held By Subsidiary** (Dow Jones Institutional News - Factiva, 02/26/2018 04:05 AM) |
| | | | | | | | | | | | | | | | **Sasol says Moody's has decoupled firm from South Africa sovereign rating** (Reuters News - Factiva, 02/26/2018 04:10 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited: Specific Repurchase and Cancellation of Ordinary Shares Held by Subsidiary** (PR Newswire - Factiva, 02/26/2018 04:47 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Abnormal Price Reaction | Events |
| 2/27/2018 Tue | 258,797 | $34.03 | $0.00 | -1.73% | -1.26% | 0.25% | -1.44% | 0.10% | -1.77% | 0.03% | 0.02 | 98.15% | | $0.01 | |

**Events (for 2/26/2018 preceding 2/27/2018 row):**

**\*Sasol Limited: Specific Repurchase And Cancellation Of Ordinary Shares Held By Subsidiary >SOL.JO** (Dow Jones Institutional News - Factiva, 02/26/2018 04:47 AM)

**SOL - SASOL LIMITED - Specific Repurchase and Cancellation of Ordinary Shares held by Subsidiary** (Johannesburg Stock Exchange - Factiva, 02/26/2018 06:12 AM)

**News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 02/26/2018 07:00 AM)

**Sasol Stock Climbs After 1H Results -- Market Talk** (Dow Jones Institutional News - Factiva, 02/26/2018 07:47 AM)

**Global Energy Roundup: Market Talk** (Dow Jones Institutional News - Factiva, 02/26/2018 07:47 AM)

**South Africa's Sasol says to disinvest from $1 billion worth of assets** (Reuters News - Factiva, 02/26/2018 08:30 AM)

**UPDATE 2-South Africa's Sasol looks to offload around $1 bln in assets** (Reuters News - Factiva, 02/26/2018 08:46 AM)

**SASOL LTD 6-K Accepted 2018-02-26 09:27:55** (SEC - SEC Edgar, 02/26/2018 09:27 AM)

**SASOL LTD 6-K Accepted 2018-02-26 09:45:05** (SEC - SEC Edgar, 02/26/2018 09:45 AM)

**SASOL LTD 6-K Accepted 2018-02-26 09:55:46** (SEC - SEC Edgar, 02/26/2018 09:55 AM)

**UPDATE 1-South Africa's rand pulls off three-year highs, stocks rise** (Reuters News - Factiva, 02/26/2018 10:35 AM)

**Sasol Limited's CEOs Stephen Cornell and Bongani Nqwababa on Q2 2018 Results -- Earnings Call Transcript >SSL** (Dow Jones Institutional News - Factiva, 02/26/2018 08:36 PM)

**Events (for 2/27/2018):**

**Sasol official updates $11 billion Westlake plant** (The Acadiana Advocate - Factiva, 02/27/2018)

**Sasol official updates $11 billion Westlake plant** (The Advocate - Factiva, 02/27/2018)

**Sasol to trim losses as it unwinds Inzalo** (Business Day - Factiva, 02/27/2018)

**Deutsche Bank Research Report** (Capital IQ - Manual Entry, 02/27/2018)

**Deutsche Bank Research Report** (Eikon - Manual Entry, 02/27/2018)

**Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/27/2018)

**NEWS - Sasol aims to trim losses as it unwinds Inzalo** (Business Day - Factiva, 02/27/2018)

**Rand softer, Sasol lifts JSE on solid results** (Cape Times - Factiva, 02/27/2018)

**Rand softer, Sasol lifts JSE on solid results** (Pretoria News - Factiva, 02/27/2018)

**Rand softer, Sasol lifts JSE on solid results** (The Mercury - Factiva, 02/27/2018)

**Rand softer, Sasol lifts JSE on solid results** (The Star - Factiva, 02/27/2018)

**Ratings relief shields Sasol** (Cape Times - Factiva, 02/27/2018)

**Ratings relief shields Sasol** (Pretoria News - Factiva, 02/27/2018)

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2018 Wed | 396,808 | $34.47 | $0.00 | 1.29% | -1.10% | -1.26% | -0.59% | -1.06% | -2.04% | 3.34% | 2.38 | 1.91% | * | $1.13 | **Ratings relief shields Sasol** (The Mercury - Factiva, 02/27/2018)<br><br>**Ratings relief shields Sasol** (The Star - Factiva, 02/27/2018)<br><br>**Sasol official updates $11 billion Westlake plant** (The New Orleans Advocate - Factiva, 02/27/2018)<br><br>**South Africa : Sasol Delivers Strong Financial Results, Underpinned by Higher Crude Oil and Product Demand** (Bakhtar News Agency - Factiva, 02/27/2018)<br><br>**South Africa's Sasol Promises Asset Sales** (The Deal - Factiva, 02/27/2018)<br><br>**Sasol Maintains Focus on Louisiana Petchem Project, 81% Complete, an Industrial Info News Alert** (PR Newswire - Factiva, 02/27/2018 07:50 AM)<br><br>**Sasol expects rand and the oil price to weaken** (Business Day - Factiva, 02/28/2018) |
| 3/1/2018 Thu | 259,045 | $33.79 | $0.00 | -1.97% | -1.32% | -0.63% | -0.77% | 1.49% | -0.91% | -1.06% | -0.74 | 46.09% | | -$0.37 | **05:30 EDT Sasol upgraded to Buy from Neutral at CitiCiti analyst Johann Steyn...** (Theflyonthewall.com - Factiva, 02/28/2018)<br><br>**Morgan Stanley Research Report** (Eikon - Manual Entry, 02/28/2018)<br><br>**Mpho Elizabeth (Mpho) Nkeli starts second year as Sasol Independent Non-Executive Director 01 March 2018** (People in Business - Factiva, 03/01/2018)<br><br>**SASOL - Promising future flow foreseen** (The Financial Mail - Factiva, 03/01/2018)<br><br>**Gesina Maria Beatrix (Trix) Kennealy starts second year as Sasol Independent Non-Executive Director 01 March 2018** (People in Business - Factiva, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/01/2018)<br><br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/01/2018)<br><br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 03/01/2018) |
| 3/2/2018 Fri | 206,935 | $33.83 | $0.00 | 0.12% | 0.52% | -0.31% | -0.34% | 0.01% | 0.41% | -0.29% | -0.20 | 84.18% | | -$0.10 | **Wright Reports Research Report** (Eikon - Manual Entry, 03/02/2018) |
| 3/3/2018 Sat | | | | | | | | | | | | | | | **Gesina Maria Beatrix (Trix) Kennealy of Sasol in top 10% of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 03/03/2018) |
| 3/4/2018 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 03/04/2018) |
| 3/5/2018 Mon | 171,059 | $34.00 | $0.00 | 0.50% | 1.10% | 0.31% | 0.80% | -0.03% | 1.41% | -0.91% | -0.63 | 53.01% | | -$0.31 | **HSBC Research Report** (Capital IQ - Manual Entry, 03/05/2018)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 03/05/2018) |
| 3/6/2018 Tue | 285,789 | $34.52 | $0.00 | 1.53% | 0.27% | 2.30% | 0.43% | -0.23% | 0.42% | 1.11% | 0.78 | 43.93% | | $0.38 | **HSBC Research Report** (Eikon - Manual Entry, 03/06/2018) |
| 3/7/2018 Wed | 338,621 | $34.54 | $0.00 | 0.06% | -0.04% | -0.25% | -0.47% | -0.74% | -0.53% | 0.58% | 0.41 | 68.51% | | $0.20 | **Sasfin Holdings announces appointments to board** (MarketLine News and Comment - Factiva, 03/07/2018 07:00 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2018 Thu | 417,937 | $34.59 | $0.00 | 0.14% | 0.47% | -0.09% | -0.65% | -0.51% | 0.06% | 0.08% | 0.06 | 95.50% | | $0.03 | **Plant status: Scheduled EO turnaround at Sasol's Marl plant in Germany, Sept-Oct** (ICIS News - Factiva, 03/08/2018) |
| 3/9/2018 Fri | 304,664 | $35.34 | $0.00 | 2.17% | 1.74% | 0.40% | 0.85% | 0.06% | 2.13% | 0.03% | 0.02 | 98.11% | | $0.01 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Feb. 26, 2018)** (Energy Weekly News - Factiva, 03/09/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Dealings In Securities By A Director Of Sasol And One Of Its Major Subsidiaries** (Dow Jones Institutional News - Factiva, 03/09/2018 09:35 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Dealings in securities by a director of Sasol and one of its major subsidiaries** (Johannesburg Stock Exchange - Factiva, 03/09/2018 11:40 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-03-09 12:23:38** (SEC - SEC Edgar, 03/09/2018 12:23 PM) |
| | | | | | | | | | | | | | | | **GSSC - General SENS Submitter Company - Index Change Advice - 20180319 March 2018 Minimum Variance Review ICA** (Johannesburg Stock Exchange - Factiva, 03/09/2018 12:30 PM) |
| 3/10/2018 Sat 3/11/2018 Sun 3/12/2018 Mon | 235,052 | $35.77 | $0.00 | 1.22% | -0.13% | 0.01% | -0.09% | 0.19% | -0.06% | 1.27% | 0.89 | 37.43% | | $0.45 | **13:01 EDT Sasol, HELM enter long-term marketing agreement for ethylene...** (Theflyonthewall.com - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **Amirhossein Bahreini Appointed to PGPIC Board Member** (Gulf Oil & Gas - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **EO plant to be taken off-stream by Sasol** (PolymerUpdate.com - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **Long-Term Marketing Agreement Between Sasol and HELM AG** (news aktuell OTS - Originaltextservice Germany - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **Long-Term Marketing Agreement Between Sasol and HELM AG** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **Sasol enters into EG marketing agreement with Helm** (ICIS News - Factiva, 03/12/2018) |
| | | | | | | | | | | | | | | | **Analysis: Positioning to Benefit within Sasol, Honda Motor, CRH, Aercap Holdings N.V, Ternium S.A, and Lazard – Research Highlights Growth, Revenue, and Consolidated Results** (GlobeNewswire - Factiva, 03/12/2018 08:30 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Correction Announcement: Dealings In Securities By A Director Of Sasol And One Of Its Major Subsidiaries** (Dow Jones Institutional News - Factiva, 03/12/2018 11:35 AM) |
| | | | | | | | | | | | | | | | **SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Dividend announcement in relation to share instalment** (Johannesburg Stock Exchange - Factiva, 03/12/2018 11:53 AM) |
| | | | | | | | | | | | | | | | **Long-Term Marketing Agreement Between Sasol and HELM AG** (PR Newswire Europe - Factiva, 03/12/2018 12:25 PM) |
| | | | | | | | | | | | | | | | **LONG-TERM MARKETING AGREEMENT BETWEEN SASOL AND HELM AG** (Press Association National Newswire - Factiva, 03/12/2018 12:25 PM) |
| | | | | | | | | | | | | | | | **Long-Term Marketing Agreement Between Sasol and HELM AG** (PR Newswire - Factiva, 03/12/2018 12:28 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Press Release: Long-Term Marketing Agreement Between Sasol and HELM AG (Dow Jones Institutional News - Factiva, 03/12/2018 12:28 PM) |
| | | | | | | | | | | | | | | | Long-Term Marketing Agreement Between Sasol and HELM AG (Canada NewsWire - Factiva, 03/12/2018 12:58 PM) |
| | | | | | | | | | | | | | | | Press Release: Long-Term Marketing Agreement Between Sasol and HELM AG (Dow Jones Institutional News - Factiva, 03/12/2018 12:58 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Correction Announcement: Dealings in Securities by a Director of Sasol and one of its Major Subsidiaries (Johannesburg Stock Exchange - Factiva, 03/12/2018 01:38 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-03-12 15:57:32 (SEC - SEC Edgar, 03/12/2018 03:57 PM) |
| | | | | | | | | | | | | | | | Long-Term Marketing Agreement Between Sasol and HELM AG (PR Newswire Asia - Factiva, 03/12/2018 04:10 PM) |
| 3/13/2018 Tue | 201,858 | $34.68 | $0.00 | -3.05% | -0.63% | -0.12% | 0.06% | 0.06% | -0.57% | -2.47% | -1.73 | 8.67% | | -$0.89 | Sasol Limited reports launch of marketing agreement with HELM AG (FinancialWire - Factiva, 03/13/2018) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 03/13/2018) |
| 3/14/2018 Wed | 280,959 | $34.22 | $0.00 | -1.33% | -0.54% | -0.93% | 0.36% | 0.06% | -0.49% | -0.84% | -0.58 | 56.30% | | -$0.29 | Sasol Selects AGRÃ¢â‚¬â„¢s P1Ã¢â€žÂ¢ & Cost TrackerÃ¢â€žÂ¢ for Digital Well Planning (Gulf Oil & Gas - Factiva, 03/14/2018) |
| 3/15/2018 Thu | 155,601 | $33.54 | $0.41 | -0.78% | -0.07% | -0.38% | -1.04% | -0.38% | -0.56% | -0.21% | -0.15 | 88.30% | | -$0.07 | Sasol Limited Dealings In Securities By A Director Of Sasol (Dow Jones Institutional News - Factiva, 03/15/2018 11:15 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in securities by a director of Sasol (Johannesburg Stock Exchange - Factiva, 03/15/2018 01:19 PM) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Reviewed interim financial results for the six months ended 31 December 2017 (Johannesburg Stock Exchange - Factiva, 03/15/2018 01:35 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-03-15 15:52:07 (SEC - SEC Edgar, 03/15/2018 03:52 PM) |
| 3/16/2018 Fri | 310,749 | $33.70 | $0.00 | 0.48% | 0.17% | -0.19% | -0.70% | 0.95% | 0.36% | 0.12% | 0.08 | 93.62% | | $0.04 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 03/16/2018) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 03/16/2018) |
| | | | | | | | | | | | | | | | Priority of debt amortisation for Sasol Khanyisa (Cape Times - Factiva, 03/16/2018) |
| | | | | | | | | | | | | | | | Priority of debt amortisation for Sasol Khanyisa (Pretoria News - Factiva, 03/16/2018) |
| | | | | | | | | | | | | | | | Priority of debt amortisation for Sasol Khanyisa (The Mercury - Factiva, 03/16/2018) |
| | | | | | | | | | | | | | | | Priority of debt amortisation for Sasol Khanyisa (The Star - Factiva, 03/16/2018) |
| 3/17/2018 Sat<br>3/18/2018 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 03/18/2018) |
| | | | | | | | | | | | | | | | MANY South Africans don't know the Department of Mineral Resources (DMR) has... (Sunday Tribune - Factiva, 03/18/2018) |
| 3/19/2018 Mon | 126,911 | $33.35 | $0.00 | -1.04% | -1.42% | -0.02% | -0.29% | -0.08% | -1.56% | 0.52% | 0.41 | 68.08% | | $0.18 | AGR - Sasol selects AGR's P1 and Cost Tracker for digital well planning (ENP Newswire - Factiva, 03/19/2018) |
| | | | | | | | | | | | | | | | China Claps Dumping Duties on Three CountriesÃ¢â‚¬â„¢ Methyl Isobutyl Ketone (Yicai Global - Factiva, 03/19/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | * | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 03/19/2018) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 03/19/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 03/19/2018) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals GmbH Files Patent Application for Process for the Oligomerisation of Olefins by Coordinative Chain Transfer Polymerisation** (Indian Patent News - Factiva, 03/19/2018) |
| | | | | | | | | | | | | | | | **South Africa : Sasol Creates a Platform for Its SMMEs at Proudly SA Summit 2018** (Iranian Students News Agency - Factiva, 03/19/2018) |
| | | | | | | | | | | | | | | | **Workers At Sasol Are Up in Arms - Ceppwawu Takes the Lead** (AllAfrica - Factiva, 03/19/2018 03:57 AM) |
| 3/20/2018 Tue | 177,324 | $33.62 | $0.00 | 0.81% | 0.15% | 0.45% | 0.44% | 0.78% | 0.80% | 0.01% | 0.01 | 99.23% | | $0.00 | **Natural Fatty Alcohols Industry Overview by Brands, Regions, Applications, Types, Forecast to 2025** (iCrowdNewswire - Factiva, 03/20/2018) |
| 3/21/2018 Wed | 280,439 | $34.63 | $0.00 | 3.00% | -0.17% | | 1.12% | 3.02% | | | | | | | **Mpho Elizabeth (Mpho) Nkeli of Sasol in top 10% of Large MCap Director Scorecard for past quarter** (People in Business - Factiva, 03/21/2018) |
| 3/22/2018 Thu | 240,672 | $33.61 | $0.00 | -2.95% | -2.51% | -1.87% | -0.17% | 0.80% | -0.76% | 0.73% | 0.57 | 56.84% | | $0.24 | **Sasol Limited Announcement Regarding Extension Of Period During Which Solbe1 Election Right Is Capable Of Being Exercised** (Dow Jones Institutional News - Factiva, 03/22/2018 10:33 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Announcement regarding extension of period during which SOLBE1 election right is capable of being exercised** (Johannesburg Stock Exchange - Factiva, 03/22/2018 12:38 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-03-22 16:54:58** (SEC - SEC Edgar, 03/22/2018 04:54 PM) |
| 3/23/2018 Fri | 171,820 | $33.45 | $0.00 | -0.48% | -2.10% | -1.43% | 1.00% | 1.85% | -0.89% | 0.42% | 0.33 | 74.09% | | $0.14 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 12, 2018)** (Energy Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 9, 2018)** (Energy Weekly News - Factiva, 03/23/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Announcement Regarding Closing Of Period During Which Solbe1 Election Right Was Capable Of Being Exercised** (Dow Jones Institutional News - Factiva, 03/23/2018 07:30 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Announcement regarding closing of period during which SOLBE1 election right was capable of being exercised** (Johannesburg Stock Exchange - Factiva, 03/23/2018 09:35 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-03-23 09:41:05** (SEC - SEC Edgar, 03/23/2018 09:41 AM) |
| 3/24/2018 Sat<br>3/25/2018 Sun | | | | | | | | | | | | | | | **AFPM '18: INTERVIEW: INEOS/Sasol US HDPE plant operating near full rates** (ICIS News - Factiva, 03/25/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 03/25/2018) |
| 3/26/2018 Mon | 267,022 | $33.51 | $0.00 | 0.18% | 2.72% | -0.36% | 0.88% | -1.28% | 2.50% | -2.32% | -1.85 | 6.73% | | -$0.77 | **Sasol, Air Liquide launch world's largest oxygen production plant** (New Age - Factiva, 03/26/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Announcement Regarding Suspension Of Trading In Solbe1 Shares** (Dow Jones Institutional News - Factiva, 03/26/2018 03:25 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 3/27/2018 Tue | 139,236 | $33.41 | $0.00 | -0.30% | -1.73% | -0.03% | -0.32% | 1.00% | -1.11% | 0.81% | 0.64 | 52.30% | | $0.27 | **SOL - SASOL LIMITED - Announcement regarding suspension of trading in SOLBE1 shares** (Johannesburg Stock Exchange - Factiva, 03/26/2018 05:34 AM)<br><br>**SASOL LTD 6-K Accepted 2018-03-26 14:47:04** (SEC - SEC Edgar, 03/26/2018 02:47 PM)<br><br>**Moody's takes action on 11 South African corporates following confirmation of sovereign rating at Baa3 stable** (Moody's Investors Service Press Release - Factiva, 03/27/2018)<br><br>**Minister Edna Molewa - Inauguration of Sasol Oxygen Production Unit** (AllAfrica - Factiva, 03/27/2018 05:39 AM)<br><br>**Air Liquide Starts Up the World's Largest Oxygen Production Unit** (AllAfrica - Factiva, 03/27/2018 06:18 AM)<br><br>**Sasol Limited Dealings In Securities By The Company Secretary Of Sasol And A Director Of Major Subsidiaries Of Sasol** (Dow Jones Institutional News - Factiva, 03/27/2018 10:00 AM)<br><br>**SOL - SASOL LIMITED - Dealings in Securities by the Company Secretary of Sasol and a Director of Major Subsidiaries of Sasol** (Johannesburg Stock Exchange - Factiva, 03/27/2018 12:03 PM) |
| 3/28/2018 Wed | 146,555 | $33.02 | $0.00 | -1.17% | -0.27% | -2.35% | -0.91% | -1.51% | -1.58% | 0.41% | 0.32 | 74.68% | | $0.14 | **Global Syngas and Derivatives Market provides Company and Distribution Shares & Market Outlook to 2025** (iCrowdNewswire - Factiva, 03/28/2018)<br><br>**Price and market trends: INEOS/Sasol US HDPE plant at near full rates** (ICIS News - Factiva, 03/28/2018) |
| 3/29/2018 Thu | 183,220 | $34.03 | $0.00 | 3.06% | 1.38% | 1.25% | -0.53% | 0.71% | 1.89% | 1.16% | 0.92 | 36.10% | | $0.38 | **Sasol showcases CSR initiatives at AgriteQ 2018** (Qatar Tribune - Factiva, 03/29/2018)<br><br>**Sasol Limited Joint Announcement Regarding The Record Date For The Free Share Allocation Relating To Sasol Khanyisa** (Dow Jones Institutional News - Factiva, 03/29/2018 02:06 AM)<br><br>**SOL - SASOL LIMITED - Joint announcement regarding the Record Date for the Free Share Allocation relating to Sasol Khanyisa** (Johannesburg Stock Exchange - Factiva, 03/29/2018 04:11 AM)<br><br>**SOL - SASOL LIMITED - SOLBE1 Election Right Results Announcement** (Johannesburg Stock Exchange - Factiva, 03/29/2018 04:11 AM)<br><br>**Sasol Limited Sasol Appoints Independent Non-Executive Director** (Dow Jones Institutional News - Factiva, 03/29/2018 06:57 AM)<br><br>**SASOL LTD 6-K Accepted 2018-03-29 07:15:33** (SEC - SEC Edgar, 03/29/2018 07:15 AM)<br><br>**SASOL LTD 6-K Accepted 2018-03-29 07:18:00** (SEC - SEC Edgar, 03/29/2018 07:18 AM)<br><br>**SASOL LTD 6-K Accepted 2018-03-29 07:20:41** (SEC - SEC Edgar, 03/29/2018 07:20 AM)<br><br>**SASOL LTD 6-K Accepted 2018-03-29 07:23:05** (SEC - SEC Edgar, 03/29/2018 07:23 AM)<br><br>**SOL - SASOL LIMITED - Sasol Appoints Independent Non-Executive Director** (Johannesburg Stock Exchange - Factiva, 03/29/2018 09:00 AM)<br><br>**Sasol Limited Correction Announcement: Solbe1 Election Right Results** (Dow Jones Institutional News - Factiva, 03/29/2018 11:33 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2018 Fri | | | | | | | | | | | | | | SOL - SASOL LIMITED - Correction Announcement: SOLBE1 Election Right Results (Johannesburg Stock Exchange - Factiva, 03/29/2018 01:37 PM)<br>SASOL LTD 6-K Accepted 2018-03-29 16:45:05 (SEC - SEC Edgar, 03/29/2018 04:45 PM)<br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 15, 2018) (Energy Weekly News - Factiva, 03/30/2018)<br>INEOS/Sasol HDPE plant running near full rates (ICIS Chemical Business - Factiva, 03/30/2018)<br>Pechala's Reports Research Report (Capital IQ - Manual Entry, 03/30/2018) |
| 3/31/2018 Sat | | | | | | | | | | | | | | Sasol completes FTWEP. (Company Reports - Factiva, 03/31/2018)<br>Sasol Sells 40% Stake In Petronas Chemicals LDPE And 12% Stake In Petronas Chemicals Olefins For US$163 Million (Financial Deals Tracker - Factiva, 03/31/2018) |
| 4/1/2018 Sun | | | | | | | | | | | | | | |
| 4/2/2018 Mon | 113,213 | $33.46 | $0.00 | -1.67% | -2.23% | | -0.08% | 0.49% | | | | | | Qatar e-Nature Schools Contest finalists announced (The Peninsula - Factiva, 04/02/2018)<br>Qatar e-Nature schools contest finalists named (Gulf Times - Factiva, 04/02/2018) |
| 4/3/2018 Tue | 236,142 | $33.77 | $0.00 | 0.93% | 1.27% | -1.09% | 0.23% | 0.76% | -0.21% | -0.56% | -0.44 | 66.31% | -$0.19 | UBS Research Report (Capital IQ - Manual Entry, 04/03/2018) |
| 4/4/2018 Wed | 236,268 | $33.43 | $0.00 | -1.01% | 1.16% | -0.30% | -0.50% | -1.35% | 0.34% | -1.35% | -1.07 | 28.73% | -$0.45 | 07:26 EDT Sasol upgraded to Neutral from Sell at UBS/UBSW (Theflyonthewall.com - Factiva, 04/04/2018)<br>UBS Research Report (Eikon - Manual Entry, 04/04/2018) |
| 4/5/2018 Thu | 216,542 | $34.16 | $0.00 | 2.18% | 0.70% | 2.09% | -0.83% | 1.19% | 1.60% | 0.59% | 0.46 | 64.40% | $0.20 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 04/05/2018)<br>Sasol Limited Automatic Redesignation Of Certain Solbe1 Shares As Sol Shares And Recommencement Of Trading On Solbe1 Shares (Dow Jones Institutional News - Factiva, 04/05/2018 01:56 AM)<br>SOL - SASOL LIMITED - Automatic Redesignation of Certain SOLBE1 Shares as SOL Shares and Recommencement of Trading on SOLBE1 Shares (Johannesburg Stock Exchange - Factiva, 04/05/2018 03:59 AM)<br>SASOL LTD 6-K Accepted 2018-04-05 15:24:19 (SEC - SEC Edgar, 04/05/2018 03:24 PM) |
| 4/6/2018 Fri | 327,510 | $34.64 | $0.00 | 1.41% | -2.19% | 0.13% | -0.42% | 0.65% | -1.76% | 3.16% | 2.50 | 1.40% * | $1.08 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 22, 2018) (Energy Weekly News - Factiva, 04/06/2018)<br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 23, 2018) (Energy Weekly News - Factiva, 04/06/2018)<br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 26, 2018) (Energy Weekly News - Factiva, 04/06/2018)<br>EO plant to be taken off-stream by Sasol (PolymerUpdate.com - Factiva, 04/06/2018)<br>Sasol Limited Joint Declaration And Finalisation Announcement (Dow Jones Institutional News - Factiva, 04/06/2018 02:21 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | BRIEF-Sasol Shareholders Approved Sasol Khanyisa Deal (Reuters News - Factiva, 04/06/2018 02:36 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Joint Declaration and Finalisation Announcement (Johannesburg Stock Exchange - Factiva, 04/06/2018 04:26 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-04-06 14:17:53 (SEC - SEC Edgar, 04/06/2018 02:17 PM) |
| 4/7/2018 Sat | | | | | | | | | | | | | | | |
| 4/8/2018 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/08/2018) |
| 4/9/2018 Mon | 241,857 | $34.74 | $0.00 | 0.29% | 0.36% | 0.37% | -0.51% | 0.10% | 0.45% | -0.16% | -0.13 | 90.06% | | -$0.06 | Lavalin awarded a Detail Engineering contract on Sasols Petrol Refinery (The Observer - Factiva, 04/09/2018) |
| 4/10/2018 Tue | 277,180 | $35.53 | $0.00 | 2.27% | 1.68% | 1.20% | 0.47% | 1.61% | 2.97% | -0.70% | -0.54 | 58.69% | | -$0.24 | Sasol supports the hearing-impaired (Qatar Tribune - Factiva, 04/10/2018) |
| | | | | | | | | | | | | | | | New Research Coverage Highlights Golden Star Resources, Ryanair, Sasol, Access National, NewLink Genetics, and Canadian Pacific Railway -- Consolidated Revenues, Company Growth, and Expectations for 2018 (GlobeNewswire - Factiva, 04/10/2018 08:15 AM) |
| 4/11/2018 Wed | 240,406 | $35.54 | $0.00 | 0.03% | -0.55% | -0.88% | 0.79% | 1.85% | 0.79% | -0.76% | -0.59 | 55.58% | | -$0.27 | |
| 4/12/2018 Thu | 112,546 | $35.51 | $0.00 | -0.08% | 0.84% | 0.55% | -0.98% | -0.84% | 0.23% | -0.31% | -0.24 | 80.87% | | -$0.11 | BuySellSignals Research Research Report (Eikon - Manual Entry, 04/12/2018) |
| 4/13/2018 Fri | 126,517 | $35.79 | $0.00 | 0.79% | -0.29% | 0.12% | -0.19% | 1.53% | 0.71% | 0.08% | 0.06 | 95.36% | | $0.03 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Mar. 29, 2018) (Energy Weekly News - Factiva, 04/13/2018) |
| 4/14/2018 Sat | | | | | | | | | | | | | | | |
| 4/15/2018 Sun | | | | | | | | | | | | | | | |
| 4/16/2018 Mon | 136,410 | $35.29 | $0.00 | -1.40% | 0.81% | 0.35% | 0.25% | 0.14% | 1.04% | -2.44% | -1.90 | 6.02% | | -$0.87 | JPMorgan Research Report (Capital IQ - Manual Entry, 04/16/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Joint Announcement Regarding The Opening Of The Period During Which The Free Share Allocation May Be Rejected (Dow Jones Institutional News - Factiva, 04/16/2018 02:00 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Joint Announcement regarding the Opening of the Period during which the Free Share Allocation may be Rejected (Johannesburg Stock Exchange - Factiva, 04/16/2018 04:04 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-04-16 09:55:03 (SEC - SEC Edgar, 04/16/2018 09:55 AM) |
| 4/17/2018 Tue | 138,293 | $35.94 | $0.00 | 1.84% | 1.07% | 0.13% | 0.59% | -0.70% | 0.81% | 1.04% | 0.80 | 42.76% | | $0.37 | |
| 4/18/2018 Wed | 288,514 | $36.87 | $0.00 | 2.59% | 0.08% | 1.59% | 0.44% | 1.65% | 1.46% | 1.13% | 0.86 | 38.97% | | $0.40 | EO plant to be taken off-stream by Sasol (PolymerUpdate.com - Factiva, 04/18/2018) |
| | | | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual Entry, 04/18/2018) |
| 4/19/2018 Thu | 231,857 | $36.72 | $0.00 | -0.41% | -0.56% | -0.31% | -0.24% | 0.82% | -0.03% | -0.38% | -0.29 | 77.01% | | -$0.14 | Deutsche Bank Research Report (Capital IQ - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | e-Nature contest winners honoured (The Peninsula - Factiva, 04/19/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 04/19/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 04/19/2018) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 223 of 406

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2018 Fri | 265,018 | $35.82 | $0.00 | -2.45% | -0.85% | 0.15% | -1.20% | 0.52% | -0.63% | -1.82% | -1.39 | 16.60% | -$0.67 | Sasol Limited Sasol Publishes Production And Sales Metrics For The Nine Months Ended 31 March 2018 (Dow Jones Institutional News - Factiva, 04/19/2018 10:00 AM); SASOL LTD 6-K Accepted 2018-04-19 10:21:49 (SEC - SEC Edgar, 04/19/2018 10:21 AM); BRIEF-Sasol Says For 9 Months Ended March 31, Mining Saleable Production Was 27.2 Mln Tons (Reuters News - Factiva, 04/19/2018 10:35 AM); Sasol Publishes Production and Sales Metrics for the Nine Months Ended (PR Newswire - Factiva, 04/19/2018 11:55 AM); Press Release: Sasol Publishes Production and Sales Metrics for the Nine Months Ended (Dow Jones Institutional News - Factiva, 04/19/2018 11:55 AM); SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the nine months ended 31 March 2018 (Johannesburg Stock Exchange - Factiva, 04/19/2018 12:05 PM); Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 5, 2018) (Energy Weekly News - Factiva, 04/20/2018); Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 6, 2018) (Energy Weekly News - Factiva, 04/20/2018); Wright Reports Research Report (Eikon - Manual Entry, 04/20/2018) |
| 4/21/2018 Sat | | | | | | | | | | | | | | Anti-dumping Duty Rates on Ethylene/Diethylene Glycol Monobutyl Ether Adjusted (China Chemical Reporter - Factiva, 04/21/2018) |
| 4/22/2018 Sun | | | | | | | | | | | | | | |
| 4/23/2018 Mon | 386,670 | $35.40 | $0.00 | -1.17% | 0.01% | 0.16% | -2.02% | 0.71% | -0.01% | -1.17% | -0.88 | 37.87% | -$0.42 | |
| 4/24/2018 Tue | 243,469 | $35.10 | $0.00 | -0.85% | -1.34% | -0.01% | 0.22% | 0.52% | -0.76% | -0.09% | -0.07 | 94.74% | -$0.03 | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/24/2018); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/24/2018); Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/24/2018); Morningstar, Inc. Research Report (Eikon - Manual Entry, 04/24/2018); Morningstar, Inc. Research Report (Eikon - Manual Entry, 04/24/2018) |
| 4/25/2018 Wed | 242,784 | $34.69 | $0.00 | -1.17% | 0.18% | -1.19% | -0.91% | 0.68% | 0.17% | -1.34% | -1.01 | 31.32% | -$0.47 | |
| 4/26/2018 Thu | 229,949 | $35.55 | $0.00 | 2.48% | 1.04% | 0.75% | 0.40% | 0.40% | 1.46% | 1.02% | 0.77 | 44.36% | $0.35 | Sasol Technology (Pty) Ltd. Patent Issued for Diesel Fuel Composition (USPTO 9944870) (Politics & Government Week - Factiva, 04/26/2018); 04:02 EDT Sasol upgraded to Outperform from Neutral at MacquarieMACQ (Theflyonthewall.com - Factiva, 04/26/2018) |
| 4/27/2018 Fri | 104,659 | $35.37 | $0.00 | -0.51% | 0.12% | | 0.51% | -1.29% | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 16, 2018) (Energy Weekly News - Factiva, 04/27/2018) |
| 4/28/2018 Sat | | | | | | | | | | | | | | |
| 4/29/2018 Sun | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/29/2018) |
| 4/30/2018 Mon | 186,091 | $35.53 | $0.00 | 0.45% | -0.82% | 1.37% | -1.06% | 0.97% | -0.71% | 0.66% | 0.50 | 61.98% | $0.23 | Sadif Analytics Research Report (Capital IQ - Manual Entry, 04/30/2018); Sadif Analytics Research Report (Eikon - Manual Entry, 04/30/2018) |
| 5/1/2018 Tue | 129,556 | $35.17 | $0.00 | -1.01% | 0.26% | | -1.49% | -0.78% | | | | | | |
| 5/2/2018 Wed | 124,469 | $35.46 | $0.00 | 0.82% | -0.72% | 0.39% | -0.44% | 1.37% | -0.62% | 0.42% | 0.32 | 74.85% | $0.15 | |
| 5/3/2018 Thu | 144,675 | $35.42 | $0.00 | -0.11% | -0.21% | -2.03% | 0.95% | -0.01% | -0.16% | 0.05% | 0.04 | 96.95% | $0.02 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 05/03/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2018 Fri | 73,284 | $35.61 | $0.00 | 0.54% | 1.30% | 0.68% | 0.63% | -0.84% | 1.10% | -0.57% | -0.43 | 66.64% | | -$0.20 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 19, 2018)** (Energy Weekly News - Factiva, 05/04/2018) |
| 5/5/2018 Sat | | | | | | | | | | | | | | | |
| 5/6/2018 Sun | | | | | | | | | | | | | | | **South African coal miners to seek compensation for occupational lung diseases** (SNL Financial Extra - Factiva, 05/06/2018) |
| 5/7/2018 Mon | 143,179 | $35.81 | $0.00 | 0.56% | 0.35% | 0.37% | -0.27% | -0.07% | 0.31% | 0.25% | 0.19 | 84.69% | | $0.09 | **Auerbach Grayson Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Auerbach Grayson Research Report** (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 05/07/2018) |
| | | | | | | | | | | | | | | | **South African coal miners to seek compensation for occupational lung diseases** (SNL Financial Extra - Factiva, 05/07/2018) |
| | | | | | | | | | | | | | | | **South African coal miners to seek compensation for occupational lung diseases** (SNL Metals & Mining Daily: West Edition - Factiva, 05/07/2018) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Announcement regarding suspension of SIPBEE shares** (Johannesburg Stock Exchange - Factiva, 05/07/2018 04:06 AM) |
| 5/8/2018 Tue | 93,053 | $35.61 | $0.00 | -0.56% | -0.03% | -0.34% | -0.22% | 0.97% | 0.43% | -0.98% | -0.75 | 45.33% | | -$0.35 | **Sasol Inzalo shares on JSE to be suspended** (Cape Times - Factiva, 05/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Inzalo shares on JSE to be suspended** (Pretoria News - Factiva, 05/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Inzalo shares on JSE to be suspended** (The Mercury - Factiva, 05/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Inzalo shares on JSE to be suspended** (The Star - Factiva, 05/08/2018) |
| | | | | | | | | | | | | | | | **South African coal miners to seek compensation for occupational lung diseases** (SNL Metals & Mining Daily: East Edition - Factiva, 05/08/2018) |
| 5/9/2018 Wed | 192,710 | $35.97 | $0.00 | 1.01% | 0.98% | 0.45% | 0.09% | 1.01% | 1.57% | -0.55% | -0.42 | 67.30% | | -$0.20 | **Qatar's first wheelchair fencing classes launched** (The Peninsula - Factiva, 05/09/2018) |
| 5/10/2018 Thu | 191,450 | $37.00 | $0.00 | 2.86% | 0.96% | 0.12% | 2.09% | -0.23% | 1.56% | 1.30% | 0.99 | 32.29% | | $0.47 | |
| 5/11/2018 Fri | 150,866 | $37.07 | $0.00 | 0.19% | 0.21% | 0.73% | 0.33% | -0.07% | 0.45% | -0.26% | -0.20 | 84.25% | | -$0.10 | **Sasol Limited Joint Announcement Regarding The Closing Of The Period During Which The Free Share Allocation May Be Rejected** (Dow Jones Institutional News - Factiva, 05/11/2018 01:05 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Joint Announcement regarding the Closing of the Period during which the Free Share Allocation may be Rejected** (Johannesburg Stock Exchange - Factiva, 05/11/2018 03:11 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-05-11 07:15:05** (SEC - SEC Edgar, 05/11/2018 07:15 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities By A Director Of Sasol (Dow Jones Institutional News - Factiva, 05/11/2018 11:11 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities by a Director of Sasol (Johannesburg Stock Exchange - Factiva, 05/11/2018 01:14 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-05-11 15:44:47 (SEC - SEC Edgar, 05/11/2018 03:44 PM) |
| 5/12/2018 Sat | | | | | | | | | | | | | | | Sasol Performance Chemicals GmbH Files Patent Application for Use of Polymeric Additives for Paraffin Containing Fluids (Indian Patent News - Factiva, 05/12/2018) |
| 5/13/2018 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/13/2018) |
| | | | | | | | | | | | | | | | Residents to tackle Sasol over deep-sea oil drill project (Sunday Tribune - Factiva, 05/13/2018) |
| 5/14/2018 Mon | 104,448 | $37.45 | $0.00 | 1.03% | 0.09% | 0.30% | -0.57% | 0.64% | 0.28% | 0.74% | 0.56 | 57.32% | | $0.28 | Sasol Limited Recommencement Of Trading In Solbe1 Shares (Dow Jones Institutional News - Factiva, 05/14/2018 01:06 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Recommencement of Trading in SOLBE1 Shares (Johannesburg Stock Exchange - Factiva, 05/14/2018 03:11 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-05-14 17:25:38 (SEC - SEC Edgar, 05/14/2018 05:25 PM) |
| 5/15/2018 Tue | 164,436 | $37.63 | $0.00 | 0.48% | -0.68% | -1.33% | -1.88% | 0.92% | -1.05% | 1.53% | 1.16 | 24.68% | | $0.57 | |
| 5/16/2018 Wed | 111,083 | $37.69 | $0.00 | 0.16% | 0.43% | 1.31% | 1.05% | 0.05% | 1.07% | -0.91% | -0.69 | 49.27% | | -$0.34 | |
| 5/17/2018 Thu | 111,745 | $37.93 | $0.00 | 0.64% | -0.06% | -0.81% | -1.35% | 1.72% | 0.33% | 0.31% | 0.23 | 81.53% | | $0.12 | Banyana Banyana coach all set to conduct football clinics in Province (Diamond Fields Advertiser - Factiva, 05/17/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 05/17/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 05/17/2018) |
| | | | | | | | | | | | | | | | Performance Contractors at Work on $7.8 Billion in Chemical Projects, Focused on Gulf Coast, an Industrial Info News Alert (PR Newswire - Factiva, 05/17/2018 07:30 AM) |
| 5/18/2018 Fri | 121,024 | $37.89 | $0.00 | -0.11% | -0.26% | -0.70% | -1.30% | -0.42% | -0.96% | 0.85% | 0.64 | 52.19% | | $0.32 | Activists take on Sasol over oil and gas exploration off KwaZulu-Natal coast (ArabianOilandGas.com - Factiva, 05/18/2018) |
| | | | | | | | | | | | | | | | Concerns raised at oil drilling meeting (Daily News - Factiva, 05/18/2018) |
| | | | | | | | | | | | | | | | New Research Report: Synthetic Hydrotalcite market analysis forecast to 2022 (iCrowdNewswire - Factiva, 05/18/2018) |
| | | | | | | | | | | | | | | | 'Not off our coast' (The Mercury - Factiva, 05/18/2018) |
| | | | | | | | | | | | | | | | Validea Research Report (Eikon - Manual Entry, 05/18/2018) |
| 5/19/2018 Sat | | | | | | | | | | | | | | | |
| 5/20/2018 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/20/2018) |
| 5/21/2018 Mon | 136,236 | $37.93 | $0.00 | 0.11% | 0.74% | 0.04% | 0.78% | 0.31% | 1.18% | -1.08% | -0.81 | 41.94% | | -$0.41 | AYOE - AYO TECHNOLOGY SOLUTIONS LIMITED - Conclusion Of Long-Term Strategic Managed Services Partnership With Sasol And Withdrawal Of Cautionary Announcement (Johannesburg Stock Exchange - Factiva, 05/21/2018 12:34 PM) |
| 5/22/2018 Tue | 230,406 | $37.95 | $0.00 | 0.05% | -0.31% | 0.52% | 0.83% | -0.96% | -0.37% | 0.42% | 0.32 | 75.07% | | $0.16 | AYO Technology nets significant Sasol deal (Cape Times - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | | AYO Technology nets significant Sasol deal (Pretoria News - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | | AYO Technology nets significant Sasol deal (The Mercury - Factiva, 05/22/2018) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | AYO Technology nets significant Sasol deal (The Star - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | 05:00 EDT Sasol downgraded to Hold from Buy at Deutsche BankDeutsche Bank an... (Theflyonthewall.com - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | 10:37 EDT On The Fly: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Capital IQ - Manual Entry, 05/22/2018) |
| | | | | | | | | | | | | | | Deutsche Bank Research Report (Eikon - Manual Entry, 05/22/2018) |
| | | | | | | | | | | | | | | EO plant to be taken off-stream by Sasol (PolymerUpdate.com - Factiva, 05/22/2018) |
| | | | | | | | | | | | | | | INFORMATION TECHNOLOGY - Ayo signs deal to run Sasol network (Business Day - Factiva, 05/22/2018) |
| 5/23/2018 Wed | 164,536 | $37.31 | $0.00 | -1.69% | 0.33% | -1.74% | 0.93% | -0.35% | 0.25% | -1.94% | -1.47 | 14.35% | -$0.74 | GlobalData Research Report (Capital IQ - Manual Entry, 05/23/2018) |
| | | | | | | | | | | | | | | Sasol Inzalo Public (RF) Limited Joint Announcement Regarding Results Of Free Share Allocation (Dow Jones Institutional News - Factiva, 05/23/2018 01:06 AM) |
| | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Joint announcement regarding results of free share allocation (Johannesburg Stock Exchange - Factiva, 05/23/2018 03:09 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-05-23 12:18:18 (SEC - SEC Edgar, 05/23/2018 12:18 PM) |
| 5/24/2018 Thu | 238,513 | $37.57 | $0.00 | 0.70% | -0.20% | -0.68% | 0.26% | -1.33% | -0.84% | 1.53% | 1.16 | 24.94% | $0.57 | Global Propanol Industry 2018 Ã¢â‚¬â€œâ€œe Market Size, Analysis, Share, Research, Growth 2025 (iCrowdNewswire - Factiva, 05/24/2018) |
| | | | | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 05/24/2018) |
| 5/25/2018 Fri | 220,589 | $37.02 | $0.00 | -1.46% | -0.22% | 0.45% | -0.67% | -2.37% | -1.40% | -0.07% | -0.05 | 96.05% | -$0.02 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (May. 11, 2018) (Energy Weekly News - Factiva, 05/25/2018) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (May. 14, 2018) (Energy Weekly News - Factiva, 05/25/2018) |
| 5/26/2018 Sat | | | | | | | | | | | | | | |
| 5/27/2018 Sun | | | | | | | | | | | | | | |
| 5/28/2018 Mon | | | | | | | | | | | | | | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 05/28/2018) |
| | | | | | | | | | | | | | | Auerbach Grayson Research Report (Eikon - Manual Entry, 05/28/2018) |
| | | | | | | | | | | | | | | AYO shares gain 20% on the JSE after deal with Sasol is announced (Cape Times - Factiva, 05/28/2018) |
| | | | | | | | | | | | | | | AYO shares gain 20% on the JSE after deal with Sasol is announced (Pretoria News - Factiva, 05/28/2018) |
| | | | | | | | | | | | | | | AYO shares gain 20% on the JSE after deal with Sasol is announced (The Mercury - Factiva, 05/28/2018) |
| | | | | | | | | | | | | | | AYO shares gain 20% on the JSE after deal with Sasol is announced (The Star - Factiva, 05/28/2018) |
| | | | | | | | | | | | | | | Hydrotalcite (CAS 11097-59-9) Industry Overview by Brands, Regions, Applications, Types, Forecast to 2025 (iCrowdNewswire - Factiva, 05/28/2018) |
| | | | | | | | | | | | | | | Union may strike over black employees' share plan at S.Africa's Sasol-state mediator (Reuters News - Factiva, 05/28/2018 12:58 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|---|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 5/29/2018 Tue | 262,658 | $36.27 | $0.00 | -2.03% | -1.15% | -1.72% | -1.49% | 1.14% | -1.13% | -0.90% | -0.69 | 49.43% | | -$0.33 | |
| 5/30/2018 Wed | 351,557 | $36.45 | $0.00 | 0.50% | 1.29% | -0.58% | 1.38% | 1.76% | 2.34% | -1.84% | -1.40 | 16.29% | | -$0.67 | AYO acquires 30% stake in BTSA (Cape Times - Factiva, 05/30/2018) |
| | | | | | | | | | | | | | | | AYO acquires 30% stake in BTSA (Pretoria News - Factiva, 05/30/2018) |
| | | | | | | | | | | | | | | | AYO acquires 30% stake in BTSA (The Mercury - Factiva, 05/30/2018) |
| | | | | | | | | | | | | | | | AYO acquires 30% stake in BTSA (The Star - Factiva, 05/30/2018) |
| | | | | | | | | | | | | | | | Hydrotalcite (CAS 11097-59-9) Market Share, Industry Manufacturers, Size, Demand and Demand Future Forecasts 2025 (iCrowdNewswire - Factiva, 05/30/2018) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Lifting of suspension of SIPBEE Shares (Johannesburg Stock Exchange - Factiva, 05/30/2018 01:41 PM) |
| 5/31/2018 Thu | 220,751 | $36.38 | $0.00 | -0.19% | -0.67% | 0.99% | -1.39% | -0.05% | -0.76% | 0.57% | 0.43 | 67.00% | | $0.21 | TRUFFLE SCI FLEXIBLE FUND (The Financial Mail - Factiva, 05/31/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 05/31/2018) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-05-31 10:16:59 (SEC - SEC Edgar, 05/31/2018 10:16 AM) |
| 6/1/2018 Fri | 278,552 | $37.76 | $0.00 | 3.79% | 1.09% | 1.92% | 0.08% | -0.67% | 1.12% | 2.67% | 2.02 | 4.56% | * | $0.97 | Sasol expands accessibility to exhibitions (Qatar Tribune - Factiva, 06/01/2018) |
| | | | | | | | | | | | | | | | 06:23 EDT Sasol upgraded to Buy from Neutral at UBSUBSW (Theflyonthewall.com - Factiva, 06/01/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 06/01/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Joint Announcement Regarding Effective Date Of Sasol Khanyisa Transaction And Issue Of Shares Pursuant Thereto (Dow Jones Institutional News - Factiva, 06/01/2018 01:05 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Joint announcement regarding effective date of Sasol Khanyisa transaction and issue of shares pursuant thereto (Johannesburg Stock Exchange - Factiva, 06/01/2018 03:10 AM) |
| | | | | | | | | | | | | | | | Joint Announcement Regarding Effective Date of Sasol Khanyisa Transaction and Issue of Shares Pursuant Thereto (PR Newswire - Factiva, 06/01/2018 06:47 AM) |
| | | | | | | | | | | | | | | | Press Release: Joint Announcement Regarding Effective Date of Sasol Khanyisa Transaction and Issue of Shares Pursuant Thereto (Dow Jones Institutional News - Factiva, 06/01/2018 06:47 AM) |
| | | | | | | | | | | | | | | | Investor Expectations to Drive Momentum within SK Telecom Co., Adaptimmune Therapeutics, Fiat Chrysler Automobiles N.V, Achillion Pharmaceuticals, Pzena Investment Management, and Sasol -- Discovering Underlying Factors of Influence (GlobeNewswire - Factiva, 06/01/2018 07:30 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-06-01 09:16:23 (SEC - SEC Edgar, 06/01/2018 09:16 AM) |
| 6/2/2018 Sat | | | | | | | | | | | | | | | |
| 6/3/2018 Sun | | | | | | | | | | | | | | | Sasol expands accessibility to expos (Qatar Tribune - Factiva, 06/03/2018) |
| | | | | | | | | | | | | | | | Sasol plans to remedy inequality (The Sunday Times - Factiva, 06/03/2018) |
| | | | | | | | | | | | | | | | Research Report explores the Global Guerbet Alcohols market forecast to 2025 (iCrowdNewswire - Factiva, 06/03/2018) |
| 6/4/2018 Mon | 205,868 | $38.13 | $0.00 | 0.98% | 0.45% | 1.07% | 0.95% | -1.47% | 0.45% | 0.53% | 0.40 | 69.29% | | $0.20 | JPMorgan Research Report (Capital IQ - Manual Entry, 06/04/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZAR/USD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2018 Tue | 173,485 | $37.85 | $0.00 | -0.73% | 0.08% | -0.17% | -1.58% | -0.26% | -0.51% | -0.22% | -0.16 | 87.03% | | -$0.08 | High hopes as Sasol Inzalo nears an end; All eyes are on whether Sasol Group shares will reach R480, the level at which value could be created for black investors. (The Citizen - Factiva, 06/05/2018)<br>Sasol Limited Repurchase Of Sasol Shares By Sasol From The Sasol Inzalo Employee Scheme And The Sasol Inzalo Management Scheme (Dow Jones Institutional News - Factiva, 06/05/2018 11:38 AM)<br>SASOL LTD 6-K Accepted 2018-06-05 12:11:02 (SEC - SEC Edgar, 06/05/2018 12:11 PM) |
| 6/6/2018 Wed | 134,930 | $38.10 | $0.00 | 0.66% | 0.86% | 0.58% | 0.48% | -0.40% | 0.96% | -0.30% | -0.22 | 82.47% | | -$0.11 | Deutsche Bank to cut local units (Business Day - Factiva, 06/06/2018)<br>Gesina Maria Beatrix (Trix) Kennealy of Sasol in top 10% of Large MCap Director Scorecard for past quarter (People in Business - Factiva, 06/06/2018)<br>Sadif Analytics Research Report (Capital IQ - Manual Entry, 06/06/2018)<br>Sadif Analytics Research Report (Eikon - Manual Entry, 06/06/2018) |
| 6/7/2018 Thu | 231,753 | $37.95 | $0.00 | -0.39% | -0.05% | 0.48% | -2.26% | 1.82% | 0.12% | -0.51% | -0.38 | 70.28% | | -$0.19 | SOL - SASOL LIMITED - Repurchase of Sasol shares by Sasol from the Sasol Inzalo Employee Scheme and the Sasol Inzalo Management Scheme (Johannesburg Stock Exchange - Factiva, 06/05/2018 01:43 PM)<br>S&P Global Compustat Research Report (Capital IQ - Manual Entry, 06/07/2018) |
| 6/8/2018 Fri | 175,521 | $38.04 | $0.00 | 0.24% | 0.32% | -0.30% | -0.51% | -0.56% | -0.12% | 0.36% | 0.27 | 78.84% | | $0.14 | Pilot Chemical Company: Pilot Chemical Names Mike Clark as COO (Marketing Weekly News - Factiva, 06/08/2018)<br>South Africa - Oil & Gas - Competitive Landscape (MarketLine Industry Profiles - Factiva, 06/08/2018) |
| 6/9/2018 Sat<br>6/10/2018 Sun | | | | | | | | | | | | | | | Research Report explores the Global Hydrotalcite (CAS 11097-59-9) market forecast to 2025 (iCrowdNewswire - Factiva, 06/10/2018) |
| 6/11/2018 Mon | 210,918 | $37.57 | $0.00 | -1.24% | 0.11% | -0.19% | -0.71% | 0.29% | 0.00% | -1.24% | -0.93 | 35.38% | | -$0.47 | Wright Reports Research Report (Eikon - Manual Entry, 06/10/2018)<br>Sasol Wax GmbH: Patent Issued for O/W Wax Dispersions and Gypsum Products Obtainable from These (USPTO 9981874) (Journal of Engineering - Factiva, 06/11/2018) |
| 6/12/2018 Tue | 135,507 | $37.04 | $0.00 | -1.41% | 0.18% | 0.09% | -1.22% | -0.89% | -0.53% | -0.88% | -0.66 | 51.21% | | -$0.33 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 06/14/2018) |
| 6/13/2018 Wed | 177,127 | $36.95 | $0.00 | -0.24% | -0.40% | 0.45% | 0.15% | 0.14% | 0.01% | -0.26% | -0.19 | 84.79% | | -$0.10 | Morgan Stanley Research Report (Eikon - Manual Entry, 06/14/2018) |
| 6/14/2018 Thu | 218,274 | $36.64 | $0.00 | -0.84% | 0.28% | 0.19% | -1.13% | -0.52% | -0.31% | -0.53% | -0.39 | 69.40% | | -$0.20 | South African union says strike by white workers at Sasol approved (Reuters News - Factiva, 06/14/2018 06:14 AM)<br>BRIEF-Sasol Says Could Not Settle Dispute With Solidarity On Khanyisa Employee Share Ownership Plan, Solidarity Could Strike (Reuters News - Factiva, 06/14/2018 09:19 AM)<br>UPDATE 1-Union cleared to strike over black employees' scheme at S.Africa's Sasol (Reuters News - Factiva, 06/14/2018 11:13 AM) |
| 6/15/2018 Fri | 163,530 | $36.03 | $0.00 | -1.66% | -0.09% | -1.43% | 0.21% | -1.97% | -1.09% | -0.58% | -0.43 | 66.70% | | -$0.21 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 1, 2018) (Energy Weekly News - Factiva, 06/15/2018)<br>Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16] (Jun. 5, 2018) (Energy Weekly News - Factiva, 06/15/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (May 31, 2018) (Energy Weekly News - Factiva, 06/15/2018) |
| | | | | | | | | | | | | | | | Eastman, Sasol separately seek July hikes on US etac (ICIS News - Factiva, 06/15/2018) |
| | | | | | | | | | | | | | | | GOVURO RESIDENTS SAY NO BENEFITS FROM SASOL (Mozambique News Agency - Factiva, 06/15/2018) |
| 6/16/2018 Sat | | | | | | | | | | | | | | | Sasol (USA) Corp Files Patent Application for Method for Producing Magnesium Aluminate Spinels (Indian Patent News - Factiva, 06/16/2018) |
| 6/17/2018 Sun | | | | | | | | | | | | | | | |
| 6/18/2018 Mon | 331,297 | $35.95 | $0.00 | -0.22% | -0.21% | -0.76% | -1.57% | 1.50% | -0.31% | 0.09% | 0.06 | 94.84% | | $0.03 | BEE shares can bomb too (Business Day - Factiva, 06/18/2018) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual Entry, 06/18/2018) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 06/18/2018) |
| 6/19/2018 Tue | 262,737 | $35.18 | $0.00 | -2.14% | -0.40% | -1.74% | -0.78% | 0.33% | -0.93% | -1.21% | -0.94 | 35.00% | | -$0.43 | Sasol Performance Chemicals GmbH; Patent Issued for Composition for Use in Conducting Downhole Operations in Oil and Gas Wells (USPTO 9988570) (Life Science Weekly - Factiva, 06/19/2018) |
| 6/20/2018 Wed | 235,246 | $35.13 | $0.00 | -0.14% | 0.17% | 0.84% | 0.69% | 0.38% | 0.85% | -0.99% | -0.76 | 44.60% | | -$0.35 | Sadif Analytics Research Report (Capital IQ - Manual Entry, 06/20/2018) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 06/20/2018) |
| 6/21/2018 Thu | 172,962 | $34.54 | $0.00 | -1.68% | -0.62% | -0.74% | 0.54% | -1.22% | -1.04% | -0.64% | -0.52 | 60.17% | | -$0.22 | Peter Robertson - Sasol updates director's profile 20 June 2018 (People in Business - Factiva, 06/21/2018) |
| 6/22/2018 Fri | 359,427 | $34.97 | $0.00 | 1.24% | 0.19% | 1.15% | 1.12% | 2.20% | 1.98% | -0.73% | -0.60 | 54.89% | | -$0.25 | Manuel Joao Cuambe of Sasol in top quartile of Large MCap Director Scorecard for past year (People in Business - Factiva, 06/22/2018) |
| | | | | | | | | | | | | | | | Globeleq takes equity in new Mozambique gas-fired (IJ Global - Factiva, 06/22/2018) |
| | | | | | | | | | | | | | | | Globeleq takes equity in new Mozambique gas-fired (Trade Finance - Factiva, 06/22/2018) |
| | | | | | | | | | | | | | | | Sasol League Reaches Fever Pitch (AllAfrica - Factiva, 06/22/2018 11:12 AM) |
| 6/23/2018 Sat | | | | | | | | | | | | | | | |
| 6/24/2018 Sun | | | | | | | | | | | | | | | |
| 6/25/2018 Mon | 267,014 | $34.31 | $0.00 | -1.89% | -1.37% | -1.73% | -0.84% | -0.63% | -2.17% | 0.29% | 0.24 | 81.42% | | $0.10 | Defective Sasol tank farm pipeline leaks into KZN's Isipingo N2 canal; Four chemical spill trucks from an environmental pollution company were on site. (The Citizen - Factiva, 06/25/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 06/25/2018) |
| | | | | | | | | | | | | | | | Successful Talent Search Held in Limpopo (AllAfrica - Factiva, 06/25/2018 04:54 AM) |
| 6/26/2018 Tue | 151,922 | $34.75 | $0.00 | 1.28% | 0.22% | -1.17% | 0.06% | 1.29% | 0.31% | 0.98% | 0.80 | 42.40% | | $0.33 | Asphalt Emulsifiers Market SWOT Analysis & Key Business Strategies by Leading Industry Players (Akzonobel NV, Dupont, Arkema SA, Honeywell International Inc., Evonik Industries, Kraton Corporation, Huntsman Corporation and Sasol Limited.) (iCrowdNewswire - Factiva, 06/26/2018) |
| | | | | | | | | | | | | | | | Durban South oil spill mopping up continues (Daily News - Factiva, 06/26/2018) |
| | | | | | | | | | | | | | | | EO plant to be taken off-stream by Sasol (PolymerUpdate.com - Factiva, 06/26/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Announcement Regarding Repurchase Of Preferred Ordinary Shares From Sasol Inzalo Groups Funding Proprietary Limited (Dow Jones Institutional News - Factiva, 06/26/2018 11:15 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2018 Wed | 370,677 | $34.42 | $0.00 | -0.95% | -0.86% | 0.22% | -2.31% | 2.42% | -0.09% | -0.86% | -0.71 | 47.72% | -$0.30 | SOL - SASOL LIMITED - Announcement regarding repurchase of preferred ordinary shares from Sasol Inzalo Groups Funding Proprietary Limited (Johannesburg Stock Exchange - Factiva, 06/26/2018 01:19 PM); SASOL LTD 6-K Accepted 2018-06-26 14:53:04 (SEC - SEC Edgar, 06/26/2018 02:53 PM) |
| 6/28/2018 Thu | 339,765 | $35.31 | $0.00 | 2.59% | 0.63% | 0.73% | 0.64% | -0.78% | 0.65% | 1.93% | 1.60 | 11.21% | $0.67 | New Research Report: Synthetic Hydrotalcite market analysis by Key Drivers, Emerging Trends, Business Insights and Forecast to 2025 (iCrowdNewswire - Factiva, 06/29/2018) |
| 6/29/2018 Fri | 301,350 | $36.54 | $0.00 | 3.48% | 0.08% | 3.25% | 0.34% | 0.58% | 1.65% | 1.84% | 1.52 | 13.20% | $0.65 | Western Cape to Host Festival of Women's Football (AllAfrica - Factiva, 06/29/2018 05:37 AM) |
| 6/30/2018 Sat | | | | | | | | | | | | | | Sasol Gabon Completes Acquisition Of 40% Interest In DE 8 Permit, Offshore Gabon From Parenco Oil (Financial Deals Tracker - Factiva, 06/30/2018) |
| 7/1/2018 Sun | | | | | | | | | | | | | | Paul Victor starts third year as Sasol CFO 01 July 2018 (People in Business - Factiva, 07/01/2018); Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (MarketLine News and Comment - Factiva, 07/01/2018 08:00 PM) |
| 7/2/2018 Mon | 189,213 | $35.67 | $0.00 | -2.38% | 0.31% | -0.77% | -0.78% | -1.89% | -1.04% | -1.34% | -1.10 | 27.31% | -$0.49 | Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (Contify Energy News - Factiva, 07/02/2018); Sasol to use Honeywell Connected Plant to improve reliability of refining operations. (Company Reports - Factiva, 07/02/2018); GOVERNMENT ORDERS SUSPENSION OF SASOL TENDER (Mozambique News Agency - Factiva, 07/02/2018); Lintech to distribute Sasol's industrial waxes for inks, paints and coatings. (Company Reports - Factiva, 07/02/2018); PRESS RELEASE: Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (Platts Commodity News - Factiva, 07/02/2018); Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (PR Newswire - Factiva, 07/02/2018 10:03 AM); Press Release: Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (Dow Jones Institutional News - Factiva, 07/02/2018 10:03 AM); Government Orders Suspension of Sasol Tender (AllAfrica - Factiva, 07/02/2018 12:02 PM) |
| 7/3/2018 Tue | 169,894 | $36.21 | $0.00 | 1.51% | -0.49% | 0.57% | 1.12% | 1.38% | 0.88% | 0.63% | 0.51 | 60.78% | $0.22 | Sasol appoints Lintech its US distribution partner for inks, paints and coatings. (Company Reports - Factiva, 07/03/2018); Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations (ENP Newswire - Factiva, 07/03/2018); BuySellSignals Research Report (Eikon - Manual Entry, 07/03/2018); S.Africa's Sasol senior employees want to strike over black employees' scheme - union (Reuters News - Factiva, 07/03/2018 02:55 PM) |
| 7/4/2018 Wed | | | | | | | | | | | | | | SASOL DENIES THAT ANY TENDER WAS CANCELLED (Mozambique News Agency - Factiva, 07/04/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2018 Thu | 219,043 | $37.06 | $0.00 | 2.35% | 0.89% | -0.15% | 1.01% | -1.07% | 0.51% | 1.84% | 1.50 | 13.60% | | $0.67 | **Honeywell - Sasol to Use Honeywell Connected Plant to Improve Reliability of Refining Operations** (ENP Newswire - Factiva, 07/05/2018) |
| | | | | | | | | | | | | | | | **Honeywell Connected Plant to Boost Sasol`s Efficiency** (ArabianOilandGas.com - Factiva, 07/05/2018) |
| | | | | | | | | | | | | | | | **Sasol (USA) Corp Files Patent Application for Hydrophobic Surface Modified Aluminas for Polymer Compositions and Method for Making Thereof** (Indian Patent News - Factiva, 07/05/2018) |
| | | | | | | | | | | | | | | | **ON SHAKY GROUND** (The Financial Mail - Factiva, 07/05/2018) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/05/2018) |
| 7/6/2018 Fri | 135,211 | $37.41 | $0.00 | 0.94% | 0.86% | -0.16% | 0.54% | -0.13% | 0.78% | 0.17% | 0.13 | 89.32% | | $0.06 | **Exhibition: refreshes art perspective** (The Mercury - Factiva, 07/06/2018) |
| 7/7/2018 Sat | | | | | | | | | | | | | | | |
| 7/8/2018 Sun | | | | | | | | | | | | | | | |
| 7/9/2018 Mon | 239,530 | $38.43 | $0.00 | 2.73% | 0.91% | 1.56% | 0.44% | 0.63% | 1.86% | 0.87% | 0.70 | 48.45% | | $0.32 | **Sasol Opens Shondoni Colliery as Part of R14 Billion Investment in South Africa** (Tex Energy Report - Factiva, 07/09/2018) |
| 7/10/2018 Tue | 172,148 | $38.86 | $0.00 | 1.12% | 0.35% | -0.37% | 0.58% | 0.38% | 0.56% | 0.56% | 0.45 | 65.16% | | $0.22 | **Paul Victor of Sasol in top 10% of Large MCap CFO Scorecard for past year** (People in Business - Factiva, 07/10/2018) |
| | | | | | | | | | | | | | | | **Global Acrylic Esters Market 2018-2025: Leading Companies, Forthcoming Developments, Growth Challenges, Trends and Forecast 2025** (iCrowdNewswire - Factiva, 07/10/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/10/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/10/2018) |
| 7/11/2018 Wed | 242,827 | $37.93 | $0.00 | -2.39% | -0.71% | -1.40% | -1.59% | -1.34% | -2.22% | -0.17% | -0.14 | 88.78% | | -$0.07 | |
| 7/12/2018 Thu | 208,962 | $38.21 | $0.00 | 0.74% | 0.88% | -0.63% | 1.86% | -0.79% | 0.82% | -0.08% | -0.07 | 94.77% | | -$0.03 | **Group claims petrochemicals giant sold them a dummy product** (The Herald - Factiva, 07/12/2018) |
| | | | | | | | | | | | | | | | **Sasol Performance Chemicals GmbH; Patent Issued for Alumina Compositions and Methods for Producing Same (USPTO 10011705)** (Politics & Government Week - Factiva, 07/12/2018) |
| 7/13/2018 Fri | 86,531 | $38.07 | $0.00 | -0.37% | 0.11% | -0.86% | 0.23% | 0.47% | 0.08% | -0.45% | -0.37 | 71.18% | | -$0.17 | **Global Carbon Capture And Storage Market Volume, Analysis, Size, share and Key Trends 2018 â€" 2025** (iCrowdNewswire - Factiva, 07/13/2018) |
| 7/14/2018 Sat | | | | | | | | | | | | | | | **Concentrated Nitric Acid Market Outlook 2025, Global Opportunity & Growth Analysis** (iCrowdNewswire - Factiva, 07/14/2018) |
| 7/15/2018 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/15/2018) |
| 7/16/2018 Mon | 100,137 | $37.66 | $0.00 | -1.08% | -0.10% | -1.64% | 0.37% | -1.07% | -1.05% | -0.03% | -0.03 | 97.96% | | -$0.01 | **Honeywell; Sasol To Use Honeywell Connected Plant To Improve Reliability Of Refining Operations** (Journal of Engineering - Factiva, 07/16/2018) |
| | | | | | | | | | | | | | | | **Sasol Technology (Pty) Ltd. Patent Issued for Fischer-Tropsch Jet Fuel Process (USPTO 10011789)** (Journal of Engineering - Factiva, 07/16/2018) |
| | | | | | | | | | | | | | | | **SECUNDA PLANT - Sasol to pull plug on synthetic fuels** (Business Day - Factiva, 07/16/2018) |
| 7/17/2018 Tue | 111,458 | $37.42 | $0.00 | -0.64% | 0.40% | 1.27% | -0.32% | -0.74% | 0.47% | -1.10% | -0.91 | 36.28% | | -$0.42 | **Ethanolamines - Choline; Studies in the Area of Choline Reported from N.P. Moore and Co-Researchers (Implantation loss induced by ethanolamine in the rat is ameliorated by a choline-supplemented diet)** (Life Science Weekly - Factiva, 07/17/2018) |
| 7/18/2018 Wed | 137,714 | $37.44 | $0.00 | 0.05% | 0.22% | 0.23% | -0.03% | -0.14% | 0.28% | -0.23% | -0.19 | 84.61% | | -$0.08 | |
| 7/19/2018 Thu | 196,739 | $37.18 | $0.00 | -0.69% | -0.38% | 0.05% | -2.00% | 0.50% | -0.83% | 0.13% | 0.12 | 90.72% | | $0.05 | **Sasol to begin testing initial systems, equipment at $11 billion Lake Charles chemicals plant** (The Acadiana Advocate - Factiva, 07/19/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 Fri | 220,837 | $37.25 | $0.00 | 0.19% | -0.09% | 1.28% | 1.02% | -0.19% | 0.94% | -0.75% | -0.65 | 51.83% | | -$0.28 | **Sasol to begin testing initial systems, equipment at $11 billion Lake Charles chemicals plant** (The Advocate - Factiva, 07/19/2018) |
| | | | | | | | | | | | | | | | **Sasol to begin testing initial systems, equipment at $11 billion Lake Charles chemicals plant** (The New Orleans Advocate - Factiva, 07/19/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/20/2018) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: SOL: Sasol Limited Trading Statement for the Financial Year Ended 30 June 2018** (Platts Commodity News - Factiva, 07/20/2018) |
| | | | | | | | | | | | | | | | **Wax Market 2018 Analysis and Strategic Growth by Top Key Players- Sasol, Lukoil, Shell, Nippon, Petrobras, Total, Rosneft, IGI Wax, Clariant** (LiveNews.co.nz - Factiva, 07/20/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Publishes Production And Sales Metrics For The Year Ended 30 June 2018** (Dow Jones Institutional News - Factiva, 07/20/2018 01:05 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Trading Statement For The Financial Year Ended 30 June 2018** (Dow Jones Institutional News - Factiva, 07/20/2018 01:05 AM) |
| | | | | | | | | | | | | | | | **\*Sasol Sees FY 2018 Ebitda Growing 6%-16%** (Dow Jones Institutional News - Factiva, 07/20/2018 01:06 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Expects FY Core HEPS To Decrease By Between 1 Pct And 11 Pct** (Reuters News - Factiva, 07/20/2018 01:12 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol flags up to 11 pct drop in FY earnings** (Reuters News - Factiva, 07/20/2018 02:02 AM) |
| | | | | | | | | | | | | | | | **Press Release: SOL: Sasol Limited - Trading Statement for the Financial Year Ended 30 June 2018** (Dow Jones Institutional News - Factiva, 07/20/2018 02:20 AM) |
| | | | | | | | | | | | | | | | **SOL: Sasol Limited - Trading Statement for the Financial Year Ended 30 June 2018** (PR Newswire - Factiva, 07/20/2018 02:20 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol publishes Production and Sales metrics for the year ended 30 June 2018** (Johannesburg Stock Exchange - Factiva, 07/20/2018 03:10 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Trading statement for the financial year ended 30 June 2018** (Johannesburg Stock Exchange - Factiva, 07/20/2018 03:10 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-07-20 08:04:02** (SEC - SEC Edgar, 07/20/2018 08:04 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-07-20 08:33:01** (SEC - SEC Edgar, 07/20/2018 08:33 AM) |
| 7/21/2018 Sat | | | | | | | | | | | | | | | **Revving up for a solar challenge** (Pretoria News Weekend - Factiva, 07/21/2018) |
| 7/22/2018 Sun | | | | | | | | | | | | | | | |
| 7/23/2018 Mon | 181,666 | $37.16 | $0.00 | -0.24% | 0.18% | -0.79% | -0.44% | -0.57% | -0.56% | 0.32% | 0.28 | 78.20% | | $0.12 | **Sasol earnings expected to be lowerÃ¢â‚¬â€¹** (Cape Times - Factiva, 07/23/2018) |
| | | | | | | | | | | | | | | | **Sasol earnings expected to be lowerÃ¢â‚¬â€¹** (Pretoria News - Factiva, 07/23/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *<br> | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol earnings expected to be lowerÃ¢â‚¬â€¹ (The Mercury - Factiva, 07/23/2018) |
| | | | | | | | | | | | | | | | Sasol earnings expected to be lowerÃ¢â‚¬â€¹ (The Star - Factiva, 07/23/2018) |
| | | | | | | | | | | | | | | | **BUSINESS BRIEFS** (Business Day - Factiva, 07/23/2018) |
| | | | | | | | | | | | | | | | **Trends promising for Sasol** (Business Day - Factiva, 07/23/2018) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 07/23/2018) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 07/23/2018) |
| 7/24/2018 Tue | 161,018 | $37.85 | $0.00 | 1.86% | 0.48% | 0.91% | 1.33% | 0.78% | 1.70% | 0.16% | 0.14 | 89.19% | | $0.06 | **Admission not always lead to guilty** (Daily Dispatch - Factiva, 07/24/2018) |
| | | | | | | | | | | | | | | | **Global 1-Dodecene Market by Key Players, Market Size, Trends, Growth, Regions and Forecast 2025** (iCrowdNewswire - Factiva, 07/24/2018) |
| 7/25/2018 Wed | 229,860 | $38.98 | $0.00 | 2.99% | 0.91% | -1.19% | 1.34% | -0.08% | 0.74% | 2.25% | 2.11 | 3.74% | * | $0.85 | **Fluor Chosen for Conceptual Study for Sasol's Clean Fuels and Octane Program in South Africa** (ENP Newswire - Factiva, 07/25/2018) |
| | | | | | | | | | | | | | | | **TomTom & Nuon Solar Team join forces to create intelligent solar car; TomTom to power Nuna9S in Sasol Solar Challenge** (ENP Newswire - Factiva, 07/25/2018) |
| 7/26/2018 Thu | 98,184 | $38.54 | $0.00 | -1.13% | -0.30% | 0.63% | -1.01% | 1.39% | 0.26% | -1.39% | -1.30 | 19.47% | | -$0.54 | **Fluor Chosen for Conceptual Study for Sasol's Clean Fuels and Octane Program in South Africa** (ENP Newswire - Factiva, 07/26/2018) |
| | | | | | | | | | | | | | | | **Alpha Olefin Market Research, Growth Opportunities, Key Players, Outlook and Forecasts Report 2018-2023** (iCrowdNewswire - Factiva, 07/26/2018) |
| | | | | | | | | | | | | | | | **Polluter Sasol sidesteps proposal to consider a low-carbon future** (Business Day - Factiva, 07/26/2018) |
| 7/27/2018 Fri | 168,158 | $39.16 | $0.00 | 1.61% | -0.66% | 0.73% | 0.53% | 0.23% | 0.20% | 1.41% | 1.32 | 19.01% | | $0.54 | **Mpho Elizabeth (Mpho) Nkeli of Sasol in top 10% of Large MCap Director Scorecard for past year** (People in Business - Factiva, 07/27/2018) |
| 7/28/2018 Sat | | | | | | | | | | | | | | | |
| 7/29/2018 Sun | | | | | | | | | | | | | | | **Call to slash the price of Sasol fuel** (Sunday Tribune - Factiva, 07/29/2018) |
| 7/30/2018 Mon | 136,324 | $38.82 | $0.00 | -0.87% | -0.57% | 0.30% | 0.12% | 1.68% | 0.59% | -1.46% | -1.36 | 17.50% | | -$0.57 | **Sasol Performance Chemicals GmbH; Patent Issued for Thixotropic Agents and Methods of Use (USPTO 10023785)** (Journal of Engineering - Factiva, 07/30/2018) |
| 7/31/2018 Tue | 154,965 | $39.61 | $0.00 | 2.04% | 0.49% | 0.18% | -0.89% | -0.79% | -0.27% | 2.30% | 2.16 | 3.29% | * | $0.89 | |
| 8/1/2018 Wed | 116,017 | $39.12 | $0.00 | -1.24% | -0.10% | -0.04% | 0.41% | -1.13% | -0.24% | -0.99% | -0.91 | 36.32% | | -$0.39 | |
| 8/2/2018 Thu | 170,174 | $38.54 | $0.00 | -1.48% | 0.50% | -1.65% | -1.72% | -0.89% | -1.28% | -0.20% | -0.18 | 85.49% | | -$0.08 | **SASOL - Better to exercise caution** (The Financial Mail - Factiva, 08/02/2018) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/02/2018) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 08/02/2018) |
| 8/3/2018 Fri | 128,969 | $39.03 | $0.00 | 1.27% | 0.48% | 1.16% | 0.97% | -0.94% | 0.98% | 0.30% | 0.27 | 78.44% | | $0.11 | **Sasol eyes to undertake maintenance at EO plant** (PolymerUpdate.com - Factiva, 08/03/2018) |
| | | | | | | | | | | | | | | | **Cormark Securities Inc. Research Report** (Eikon - Manual Entry, 08/03/2018) |
| 8/4/2018 Sat | | | | | | | | | | | | | | | |
| 8/5/2018 Sun | | | | | | | | | | | | | | | |
| 8/6/2018 Mon | 148,603 | $38.69 | $0.00 | -0.87% | 0.36% | -0.47% | -0.88% | 0.06% | -0.20% | -0.67% | -0.62 | 53.38% | | -$0.26 | **Chatters divided on Sasol, fuel price campaign** (Daily News - Factiva, 08/06/2018) |
| 8/7/2018 Tue | 85,001 | $39.28 | $0.00 | 1.52% | 0.28% | 1.48% | 0.79% | 0.41% | 1.43% | 0.09% | 0.09 | 93.09% | | $0.04 | |
| 8/8/2018 Wed | 128,329 | $38.95 | $0.00 | -0.84% | -0.02% | 0.17% | -0.55% | -0.70% | -0.30% | -0.54% | -0.52 | 60.71% | | -$0.21 | |
| 8/9/2018 Thu | 173,882 | $38.50 | $0.00 | -1.16% | -0.12% | | -2.17% | -0.68% | | | | | | | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 8/10/2018 Fri | 212,796 | $37.69 | $0.00 | -2.10% | -0.68% | -0.19% | -2.60% | 1.38% | -2.32% | -0.91% | -0.88 | 38.33% | | -$0.35 | **Report: Mozambique finalizing offshore E&P deals with several majors** (SNL Energy Finance Daily - Factiva, 08/10/2018) |
| 8/11/2018 Sat | | | | | | | | | | | | | | | |
| 8/12/2018 Sun | | | | | | | | | | | | | | | |
| 8/13/2018 Mon | 218,782 | $37.07 | $0.00 | -1.64% | -0.40% | 0.30% | -2.41% | -0.83% | -1.45% | -0.20% | -0.19 | 84.87% | | -$0.07 | |
| 8/14/2018 Tue | 158,207 | $37.02 | $0.00 | -0.13% | 0.65% | -0.45% | 1.21% | -0.35% | 0.77% | -0.90% | -0.87 | 38.44% | | -$0.34 | |
| 8/15/2018 Wed | 255,131 | $35.42 | $0.00 | -4.32% | -0.74% | -3.34% | -2.18% | -2.65% | -3.81% | -0.51% | -0.49 | 62.46% | | -$0.19 | **Sasol Ramps up Investments in Resources-Rich Mozambique** (AllAfrica - Factiva, 08/15/2018 07:20 AM) |
| 8/16/2018 Thu | 235,896 | $35.65 | $0.00 | 0.65% | 0.82% | 1.64% | -1.18% | -0.09% | 0.77% | -0.12% | -0.12 | 90.56% | | -$0.04 | |
| 8/17/2018 Fri | 142,598 | $36.15 | $0.00 | 1.40% | 0.34% | 0.12% | 0.59% | 0.00% | 0.65% | 0.75% | 0.73 | 46.61% | | $0.27 | **Global 1-Butanol Market Opportunity, Size and Growth 2018 Ã¢â‚¬â€œ 2025** (iCrowdNewswire - Factiva, 08/17/2018) |
| | | | | | | | | | | | | | | | **Global Butyl Alcohol Market Size, Share and Analysis 2018 Ã¢â‚¬â€œ 2025** (iCrowdNewswire - Factiva, 08/17/2018) |
| | | | | | | | | | | | | | | | **Global Normal Butanol Market Opportunity and Analysis 2018 Ã¢â‚¬â€œ 2025** (iCrowdNewswire - Factiva, 08/17/2018) |
| 8/18/2018 Sat | | | | | | | | | | | | | | | |
| 8/19/2018 Sun | | | | | | | | | | | | | | | |
| 8/20/2018 Mon | 203,754 | $35.81 | $0.00 | -0.94% | 0.25% | 0.93% | 0.87% | 0.54% | 1.35% | -2.29% | -2.23 | 2.80% | * | -$0.83 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Delivers a Resilient Set of Results Through Focus and Discipline** (Platts Commodity News - Factiva, 08/20/2018) |
| | | | | | | | | | | | | | | | **Q4 2018 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 08/20/2018) |
| | | | | | | | | | | | | | | | **S Africa's Sasol full-year net profit plunges 57.4% on stronger currency, power outages** (ICIS News - Factiva, 08/20/2018) |
| | | | | | | | | | | | | | | | **Sasol FY profit down sharply, expects $250-300m earnings from US Gulf project in 2019** (ICIS News - Factiva, 08/20/2018) |
| | | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 08/20/2018) |
| | | | | | | | | | | | | | | | **Weaker LLDPE spread weighs on Sasol Lake Charles complex 2019 earnings forecast** (ICIS News - Factiva, 08/20/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Audited Financial Results For The Year Ended 30 June 2018** (Dow Jones Institutional News - Factiva, 08/20/2018 01:06 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | South Africa's Sasol FY profit drops 6 pct (Reuters News - Factiva, 08/20/2018 01:24 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says FY HEPS Down 22 Pct, Sees Strong 2019 (Reuters News - Factiva, 08/20/2018 01:25 AM) |
| | | | | | | | | | | | | | | | UPDATE 1-South Africa's Sasol FY profit drops as power outages hit production (Reuters News - Factiva, 08/20/2018 02:26 AM) |
| | | | | | | | | | | | | | | | Sasol Delivers a Resilient Set of Results Through Focus and Discipline (PR Newswire - Factiva, 08/20/2018 02:37 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Delivers a Resilient Set of Results Through Focus and Discipline (Dow Jones Institutional News - Factiva, 08/20/2018 02:37 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Audited Financial Results for the year ended 30 June 2018 (Johannesburg Stock Exchange - Factiva, 08/20/2018 03:10 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-08-20 07:25:00 (SEC - SEC Edgar, 08/20/2018 07:25 AM) |
| | | | | | | | | | | | | | | | SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Announcement regarding delisting of Sasol Inzalo, disposal of Sasol preferred ordinary shares (Johannesburg Stock Exchange - Factiva, 08/20/2018 01:53 PM) |
| | | | | | | | | | | | | | | | Sasol Limited CEOs Stephen Cornell and Bongani Nqwababa Q4 2018 Results – Earnings Call Transcript >SSL (Dow Jones Institutional News - Factiva, 08/20/2018 03:38 PM) |
| 8/21/2018 Tue | 217,529 | $36.86 | $0.00 | 2.93% | 0.21% | 0.01% | 0.93% | 0.46% | 0.89% | 2.04% | 2.03 | 4.47% | * | $0.73 | Sasol earnings down 22% (Cape Argus - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol plans R68bn capex spree until 2020 (Cape Times - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol plans R68bn capex spree until 2020 (Pretoria News - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol plans R68bn capex spree until 2020 (The Mercury - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol plans R68bn capex spree until 2020 (The Star - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol says it won`t change race-based requirements for its new B-BBEE scheme (Awareness Times - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 08/21/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/21/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 08/21/2018) |
| | | | | | | | | | | | | | | | Sasol FY Profit Drops as Power Outages Hit Production (Ventures Africa - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | SECUNDA OPERATIONS - Sasol tackles power outages to secure steady production (Business Day - Factiva, 08/21/2018) |
| | | | | | | | | | | | | | | | White employees threaten strike at Sasol over exclusion in new BEE share scheme; Union says the company is telling its white employees that it does not regard them as 'worthy enough.' (The Citizen - Factiva, 08/21/2018) |
| 8/22/2018 Wed | 191,378 | $38.06 | $0.00 | 3.26% | -0.04% | 1.66% | 1.60% | 1.38% | 2.35% | 0.90% | 0.88 | 38.13% | | $0.33 | COMPANY COMMENT - Sasol's investors look to 2019 and beyond (Business Day - Factiva, 08/22/2018) |
| | | | | | | | | | | | | | | | Explosives And Pyrotechnics Market Key Player Analysis By Chemring, Orica Mining Services, ENAEX, AECI Group, Austin Powder Company, Sasol Limited and Incitec Pivot (iCrowdNewswire - Factiva, 08/22/2018) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 08/22/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/22/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14]* Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2018 Thu | 266,064 | $37.68 | $0.00 | -1.00% | -0.16% | 0.12% | -1.66% | -0.26% | -0.84% | -0.16% | -0.16 | 87.60% | -$0.06 | Possible strike over share scheme (Cape Times - Factiva, 08/22/2018)<br>Possible strike over share scheme (Pretoria News - Factiva, 08/22/2018)<br>Possible strike over share scheme (The Mercury - Factiva, 08/22/2018)<br>Possible strike over share scheme (The Star - Factiva, 08/22/2018)<br>Sasol Plans To Sell Interest In Refinery In South Africa (Financial Deals Tracker - Factiva, 08/22/2018)<br>Strike threat at Sasol over BEE exclusion (Daily News - Factiva, 08/22/2018)<br>Between the chains - A BIG THUMBS-UP TO SASOL (The Financial Mail - Factiva, 08/23/2018)<br>Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/23/2018)<br>South Africa - Gas Utilities - Competitive Landscape (MarketLine Industry Profiles - Factiva, 08/23/2018)<br>South Africa - Gas Utilities - Market Share (MarketLine Industry Profiles - Factiva, 08/23/2018) |
| 8/24/2018 Fri | 145,737 | $38.26 | $0.00 | 1.54% | 0.62% | 1.05% | 1.06% | 0.17% | 1.70% | -0.16% | -0.16 | 87.49% | -$0.06 | Plant status: INEOS/Sasol HDPE plant at La Porte, Texas has reactor failure (ICIS News - Factiva, 08/24/2018)<br>Validea Research Report (Eikon - Manual Entry, 08/24/2018) |
| 8/25/2018 Sat | | | | | | | | | | | | | | Giving a big thumbs-up to Sasol (Daily Dispatch - Factiva, 08/25/2018) |
| 8/26/2018 Sun | | | | | | | | | | | | | | Trade union Solidarity gives protest over white exclusion at Sasol the thumbs up; Solidarity say this marks the first time in SA history that white employees will strike because of exclusion based on race. (The Citizen - Factiva, 08/26/2018) |
| 8/27/2018 Mon | 156,495 | $39.30 | $0.00 | 2.72% | 0.78% | 1.46% | 0.63% | -0.12% | 1.67% | 1.05% | 1.03 | 30.72% | $0.40 | White Sasol employees to go on strike on Monday; According to Solidarity, it will be the first time in South African history that white employees go on strike because of race based exclusion. (The Citizen - Factiva, 08/26/2018)<br>Strike against 'racist' Sasol share scheme (Cape Times - Factiva, 08/27/2018)<br>Strike against 'racist' Sasol share scheme (Pretoria News - Factiva, 08/27/2018)<br>Strike against 'racist' Sasol share scheme (The Mercury - Factiva, 08/27/2018)<br>Strike against 'racist' Sasol share scheme (The Star - Factiva, 08/27/2018) |
| 8/28/2018 Tue | 244,693 | $39.32 | $0.00 | 0.05% | 0.03% | 0.67% | -0.45% | -0.47% | 0.14% | -0.09% | -0.09 | 92.47% | -$0.04 | BRIEF-South Africa's Trade Union Solidarity Sends Strike Notice To Sasol (Reuters News - Factiva, 08/28/2018 06:12 AM)<br>South Africa's Solidarity union to strike at Sasol over black staff scheme (Reuters News - Factiva, 08/28/2018 06:13 AM)<br>SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Dividend announcement in relation to share instalment - SOLSTO (Johannesburg Stock Exchange - Factiva, 08/28/2018 09:18 AM)<br>SASOL LTD 20-F Accepted 2018-08-28 09:26:19 (SEC - SEC Edgar, 08/28/2018 09:26 AM)<br>SASOL LTD IRANNOTICE Accepted 2018-08-28 09:42:11 (SEC - SEC Edgar, 08/28/2018 09:42 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| 8/29/2018 Wed | 262,866 | $39.26 | $0.00 | -0.15% | 0.58% | 0.24% | -0.90% | 0.12% | 0.15% | -0.30% | -0.31 | 76.09% | | -$0.12 | **Sasol Limited Sasol's Reporting Publications For The Year Ended 30 June 2018 And Details Of Annual General Meeting** (Dow Jones Institutional News - Factiva, 08/28/2018 10:55 AM) |
| | | | | | | | | | | | | | | | **CORRECTED-UPDATE 1-South Africa's Solidarity union to strike at Sasol over black staff scheme** (Reuters News - Factiva, 08/28/2018 11:21 AM) |
| | | | | | | | | | | | | | | | **UPDATE 2-South Africa's Solidarity union to strike at Sasol over black staff scheme** (Reuters News - Factiva, 08/28/2018 11:44 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol's reporting publications for the year ended 30 June 2018 and details of Annual General Meeting** (Johannesburg Stock Exchange - Factiva, 08/28/2018 01:04 PM) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/29/2018) |
| | | | | | | | | | | | | | | | **PRESS RELEASE: Sasol's Reporting Publications for the Year Ended 30 June 2018 and Details of Annual General Meeting** (Platts Commodity News - Factiva, 08/29/2018) |
| | | | | | | | | | | | | | | | **Unions slam strike action by Sasol Solidarity members** (Cape Times - Factiva, 08/29/2018) |
| | | | | | | | | | | | | | | | **Sasol's Reporting Publications for the Year Ended 30 June 2018 and Details of Annual General Meeting** (PR Newswire - Factiva, 08/29/2018 06:51 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol's Reporting Publications for the Year Ended 30 June 2018 and Details of Annual General Meeting** (Dow Jones Institutional News - Factiva, 08/29/2018 06:51 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-08-29 07:36:47** (SEC - SEC Edgar, 08/29/2018 07:36 AM) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Potential Distribution, Suspension and Termination of Sasol Inzalo Public listing** (Johannesburg Stock Exchange - Factiva, 08/29/2018 12:05 PM) |
| 8/30/2018 Thu | 191,061 | $38.63 | $0.00 | -1.60% | -0.43% | -2.34% | -2.51% | 0.23% | -2.72% | 1.12% | 1.14 | 25.60% | | $0.44 | **A real feather in her Kapp; The 2018 Sasol New Signatures exhibition will run from today to October 7 at the Pretoria Art Museum.** (The Citizen - Factiva, 08/30/2018) |
| | | | | | | | | | | | | | | | **Descon acquires stake in South African firm** (The Express Tribune - Factiva, 08/30/2018) |
| | | | | | | | | | | | | | | | **Descon expands operations into S Africa** (The Nation - Factiva, 08/30/2018) |
| | | | | | | | | | | | | | | | **Descon expands operations into South Africa** (Pakistan Observer - Factiva, 08/30/2018) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 08/30/2018) |
| | | | | | | | | | | | | | | | **Source comments on HDPE plant of INEOS/Sasol** (PolymerUpdate.com - Factiva, 08/30/2018) |
| 8/31/2018 Fri | 291,622 | $39.26 | $0.00 | 1.63% | 0.02% | -0.31% | 0.28% | -0.66% | -0.09% | 1.72% | 1.76 | 8.19% | | $0.66 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Aug. 20, 2018)** (Energy Weekly News - Factiva, 08/31/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Papppi demands Sasol be nationalised (The Mercury - Factiva, 08/31/2018) |
| | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 08/31/2018) |
| 9/1/2018 Sat | | | | | | | | | | | | | | |
| 9/2/2018 Sun | | | | | | | | | | | | | | S. African trade union to stage strike against white workersâ€™ racial exclusion (Vanguard - Factiva, 09/02/2018) |
| | | | | | | | | | | | | | | South African union to begin strike by white workers at Sasol (Eurasia Diary - Factiva, 09/02/2018) |
| | | | | | | | | | | | | | | White workers at South Africaâ€™s Sasol to strike over black share scheme (Cyprus Mail - Factiva, 09/02/2018) |
| | | | | | | | | | | | | | | White workers at South Africa's Sasol to strike over black share scheme (Iran Daily - Factiva, 09/02/2018) |
| | | | | | | | | | | | | | | SOUTH AFRICA'S SOLIDARITY UNION SAYS WILL BEGIN STRIKE ACTION AT SASOL ON MONDAY OVER ENERGY FIRMS' EMPOWERMENT SCHEME (Reuters News - Factiva, 09/02/2018 03:28 AM) |
| | | | | | | | | | | | | | | South African union to begin strike by white workers at Sasol (Reuters News - Factiva, 09/02/2018 03:39 AM) |
| | | | | | | | | | | | | | | UPDATE 1-White workers at South Africa's Sasol to strike over black share scheme (Reuters News - Factiva, 09/02/2018 04:27 AM) |
| | | | | | | | | | | | | | | S. African Trade Union Says to Stage Monday Strike Against White Workers' Racial Exclusion (Sputnik News Service - Factiva, 09/02/2018 05:46 AM) |
| | | | | | | | | | | | | | | S African Trade Union to Start Strike Against White Workers' Racial Exclusion (Sputnik News Service - Factiva, 09/02/2018 06:15 AM) |
| 9/3/2018 Mon | | | | | | | | | | | | | | ANC 'concerned' about Sasol white workers' strike; Spokesperson Pule Mabe says the 'obsession with perpetuating racial polarisation does nothing towards advancing our forward momentum as a nation.' (The Citizen - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 09/03/2018) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 09/03/2018) |
| | | | | | | | | | | | | | | Solidarity plans for three-week Sasol strike over share scheme (Mail & Guardian Online - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | South Africa: White workers to strike over share scheme offer to Black staff (The Punch - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | Strike over share ownership (Cape Times - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | Strike over share ownership (Pretoria News - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | Strike over share ownership (The Mercury - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | Strike over share ownership (The Star - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | White Sasol workers start 'go-slow' protest ahead of Thursday strike over black staff (PM News - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | White workers at S Africa's Sasol strike over 'racial exclusion' (Al Jazeera English - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | White workers at South Africa's Sasol to strike (Oman Daily Observer - Factiva, 09/03/2018) |
| | | | | | | | | | | | | | | White workers protest ahead of Thursday strike over black staff (Daily Trust - Factiva, 09/03/2018) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **SOLIDARITY UNION REPRESENTING WHITE WORKERS AT SOUTH AFRICA'S SASOL BEGIN GO-SLOW OVER BLACK SHARE SCHEME, FULL BLOWN STRIKE ON THURSDAY** (Reuters News - Factiva, 09/03/2018 04:30 AM) |
| | | | | | | | | | | | | | | | **White workers at Sasol launch 'go-slow' ahead of Thursday strike over black staff scheme** (Reuters News - Factiva, 09/03/2018 04:50 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Activates Contingency Measures To Minimise Disruption From Solidarity Strike** (Reuters News - Factiva, 09/03/2018 08:55 AM) |
| | | | | | | | | | | | | | | | **South African white Solidarity union strikes against Sasol share exclusion** (Deutsche Welle - Factiva, 09/03/2018 10:13 AM) |
| | | | | | | | | | | | | | | | **White Workers at S Africa's Sasol Strike Over 'Racial Exclusion' (PHOTO)** (Sputnik News Service - Factiva, 09/03/2018 10:21 AM) |
| | | | | | | | | | | | | | | | **UPDATE 3-White S.African workers protest against Sasol's black share scheme** (Reuters News - Factiva, 09/03/2018 11:02 AM) |
| | | | | | | | | | | | | | | | **White South African workers protest against Sasol's black share scheme** (Reuters News - Factiva, 09/03/2018 11:04 AM) |
| | | | | | | | | | | | | | | | **White South African workers protest after company offers shares scheme exclusively to black staff** (Mail Online - Factiva, 09/03/2018 01:48 PM) |
| | | | | | | | | | | | | | | | **White S.African workers to strike over perks for blacks** (Agence France Presse - Factiva, 09/03/2018 01:50 PM) |
| 9/4/2018 Tue | 281,270 | $38.22 | $0.00 | -2.65% | -0.16% | -1.38% | -4.30% | -0.09% | -3.04% | 0.39% | 0.39 | 69.80% | | $0.15 | **ANC concern over solidarity strike** (Cape Argus - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **ANC concern over solidarity strike** (Daily News - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **ANC concern over solidarity strike** (The Star - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **ANC concerned at 'racist overtones' in Solidarity's strike at Sasol** (The Mercury - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **Artisans’ action looms at Sasol** (Business Day - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **Big artisans’ action looms at Sasol** (Business Day - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/04/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/04/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/04/2018) |
| | | | | | | | | | | | | | | | **ND CARDS** (Cape Argus - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **ND CARDS** (Daily News - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **ND CARDS** (The Star - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **Share scheme for black workers divides opinion among labour; While Solidarity's white workers have embarked on a strike, the National Union of Mineworkers says it is against the scheme 'for other reasons'.** (The Citizen - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **White workers protest against black share scheme** (Namibian Sun - Factiva, 09/04/2018) |
| | | | | | | | | | | | | | | | **South African White Solidarity Union Strikes Against Sasol Share Exclusion** (AllAfrica - Factiva, 09/04/2018 12:27 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Solidarity To Submit Memorandum To Sasol** (Reuters News - Factiva, 09/04/2018 09:14 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 9/5/2018 Wed | 203,129 | $38.23 | $0.00 | 0.03% | -0.28% | -1.05% | -0.52% | 0.20% | -0.76% | 0.79% | 0.79 | 43.02% | $0.30 | **JPMorgan Research Report** (Eikon - Manual Entry, 09/05/2018) |
| | | | | | | | | | | | | | | **Kudos to union for striking at Sasol** (The Mercury - Factiva, 09/05/2018) |
| | | | | | | | | | | | | | | **White unionised workers protest at Sasol plant over black share scheme** (Reuters News - Factiva, 09/05/2018 07:16 AM) |
| | | | | | | | | | | | | | | **BRIEF-S.Africa's Solidarity Says Members To Strike At Sasol In Secunda On Sept. 6** (Reuters News - Factiva, 09/05/2018 08:54 AM) |
| | | | | | | | | | | | | | | **Sasol Limited Grant And Acceptance Of Conditional Share Awards By Directors And The Company Secretary Of Sasol, And Directors And** (Dow Jones Institutional News - Factiva, 09/05/2018 09:00 AM) |
| | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Grant and acceptance of conditional share awards by Directors and the Company Secretary of Sasol, and Directors and** (Johannesburg Stock Exchange - Factiva, 09/05/2018 11:05 AM) |
| | | | | | | | | | | | | | | **UPDATE 1-White unionised workers protest at Sasol plant over black share scheme** (Reuters News - Factiva, 09/05/2018 01:48 PM) |
| | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-09-05 15:34:54** (SEC - SEC Edgar, 09/05/2018 03:34 PM) |
| 9/6/2018 Thu | 204,145 | $37.36 | $0.52 | -0.92% | -0.34% | 0.07% | 0.59% | -1.55% | -0.20% | -0.72% | -0.72 | 47.26% | -$0.27 | **GlobalData Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **INDUSTRIAL ACTION - Solidarity stuck in a dark, white Sasol era** (Business Day - Factiva, 09/06/2018) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 09/06/2018) |
| | | | | | | | | | | | | | | **Sasol (USA) Corporation; Patent Application Titled "Method For Producing Magnesium Aluminate Spinels" Published Online (USPTO 20180237308)** (Politics & Government Week - Factiva, 09/06/2018) |
| | | | | | | | | | | | | | | **WATCH: White Sasol employees take to the streets over scheme exclusion; The Solidarity members are challenging the scheme offered exclusively to black employees.** (The Citizen - Factiva, 09/06/2018) |
| | | | | | | | | | | | | | | **you can't nationalise us, says sasol** (The Mercury - Factiva, 09/06/2018) |
| | | | | | | | | | | | | | | **White unionised workers strike at Sasol plant over black share scheme** (Reuters News - Factiva, 09/06/2018 08:46 AM) |
| | | | | | | | | | | | | | | **White S.African workers march against black share scheme** (Agence France Presse - Factiva, 09/06/2018 10:37 AM) |
| 9/7/2018 Fri | 236,592 | $37.24 | $0.00 | -0.32% | -0.21% | -0.07% | 0.63% | 0.29% | 0.46% | -0.78% | -0.78 | 43.43% | -$0.29 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 20-F, Annual And Transition Report of Foreign Private Issuers [Sections 13 Or 15(D)]: (Aug. 28, 2018)** (Energy Weekly News - Factiva, 09/07/2018) |
| | | | | | | | | | | | | | | **EMPLOYEE SHARES - Solidarity workers protest over Sasol scheme** (Business Day - Factiva, 09/07/2018) |
| | | | | | | | | | | | | | | **petrochemical companies in the middle east enjoy a stellar year** (ICIS Chemical Business - Factiva, 09/07/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Plant Status: Planned EO turnaround at Sasol's Marl plant in Germany begins** (ICIS News - Factiva, 09/07/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Announcement Regarding Repurchase Of Preferred Ordinary Shares From Sasol Inzalo Public Funding (RF) Proprietary Ltd** (Dow Jones Institutional News - Factiva, 09/07/2018 06:50 AM) |
| | | | | | | | | | | | | | | | **BRIEF-South Africa's Solidarity Says CCMA Wants To Intercede To Defuse Sasol Strike** (Reuters News - Factiva, 09/07/2018 08:00 AM) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Announcement regarding the 30 day volume weighted average price ("VWAP") of a Sasol ordinary share** (Johannesburg Stock Exchange - Factiva, 09/07/2018 08:55 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Announcement regarding repurchase of preferred ordinary shares from Sasol Inzalo Public Funding (RF) Proprietary Ltd** (Johannesburg Stock Exchange - Factiva, 09/07/2018 08:55 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-09-07 09:27:47** (SEC - SEC Edgar, 09/07/2018 09:27 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Says Operations, Shutdown Schedule For Sasolburg, Secunda Continue As Planned** (Reuters News - Factiva, 09/07/2018 11:07 AM) |
| 9/8/2018 Sat | | | | | | | | | | | | | | | **CCMA plans to intervene in Sasol strike Ã¢â‚¬â€ Solidarity** (Mail & Guardian Online - Factiva, 09/08/2018) |
| 9/9/2018 Sun | | | | | | | | | | | | | | | |
| 9/10/2018 Mon | 149,901 | $37.04 | $0.00 | -0.54% | 0.19% | -0.64% | 0.28% | -0.15% | 0.00% | -0.53% | -0.54 | 59.31% | | -$0.20 | **SASOL LTD F-3ASR Accepted 2018-09-10 16:18:28** (SEC - SEC Edgar, 09/10/2018 04:18 PM) |
| | | | | | | | | | | | | | | | **SASOL LTD 424B5 Accepted 2018-09-10 16:52:22** (SEC - SEC Edgar, 09/10/2018 04:52 PM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Financing USA Llc Files For Potential Debt Shelf Offering, Size Not Disclosed** (Reuters News - Factiva, 09/10/2018 06:15 PM) |
| 9/11/2018 Tue | 134,177 | $37.13 | $0.00 | 0.24% | 0.38% | -0.96% | 0.91% | 0.75% | 0.58% | -0.34% | -0.36 | 72.29% | | -$0.13 | **Moody's assigns Baa3 ratings to Sasol's new notes, ratings affirmed** (Moody's Investors Service Press Release - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **Sasol commenced turnaround at EO plant** (PolymerUpdate.com - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **Ã¢â‚¬ËœYouÃ¢â‚¬â„¢re ignoring white workers,Ã¢â‚¬â„¢ S/African union tells employers** (APANEWS - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **Ã¢â‚¬ËœYou're ignoring white workers,' S/African union tells employers** (Journal du Cameroun.com - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **Ã¢â‚¬ËœYou're ignoring white workers,' S/African union tells employers** (Journal du Cameroun.com - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **Jastrzebska Spoka Weglowa: Synthetic fuel obtained from coal** (Contify Energy News - Factiva, 09/11/2018) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 09/11/2018) |
| | | | | | | | | | | | | | | | **SIPBEE - SASOL INZALO PUBLIC (RF) LIMITED - Announcement regarding distribution of cash after settlement of third party funding** (Johannesburg Stock Exchange - Factiva, 09/11/2018 04:40 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Announces Filing Of Shelf Registration Statement** (Dow Jones Institutional News - Factiva, 09/11/2018 07:30 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Announces Filing Of Shelf Registration Statement** (Reuters News - Factiva, 09/11/2018 07:32 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| | | | | | | | | | | | | | | Sasol Announces Filing of Shelf Registration Statement (PR Newswire - Factiva, 09/11/2018 09:20 AM) |
| | | | | | | | | | | | | | | Press Release: Sasol Announces Filing of Shelf Registration Statement (Dow Jones Institutional News - Factiva, 09/11/2018 09:20 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol announces filing of shelf registration statement (Johannesburg Stock Exchange - Factiva, 09/11/2018 09:34 AM) |
| | | | | | | | | | | | | | | *S&PGR Rates Sasol Notes 'BBB-'; Existing Notes On Watch Pos (Dow Jones Institutional News - Factiva, 09/11/2018 01:43 PM) |
| 9/12/2018 Wed | 446,125 | $37.57 | $0.00 | 1.19% | 0.04% | -0.24% | 0.67% | 0.63% | 0.65% | 0.53% | 0.56 | 57.66% | $0.20 | BuySellSignals Research Research Report (Eikon - Manual Entry, 09/12/2018) |
| | | | | | | | | | | | | | | Sasol black empowerment scheme to distribute over R1.3bn to shareholders; Sasol Inzalo was created in 2008 with the objective of providing black South Africans with the opportunity to own a portion of the company. (The Citizen - Factiva, 09/12/2018) |
| | | | | | | | | | | | | | | Sasol Files Prospectus For Public Offering Of Notes (Financial Deals Tracker - Factiva, 09/12/2018) |
| | | | | | | | | | | | | | | SASOL INZALO SCHEME - Windfall for BEE shareholders (Business Day - Factiva, 09/12/2018) |
| | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 09/12/2018) |
| 9/13/2018 Thu | 317,877 | $38.14 | $0.00 | 1.52% | 0.55% | 0.40% | 1.25% | -0.63% | 1.13% | 0.39% | 0.41 | 68.60% | $0.15 | Sasol hits screens as Africa opens for business (GlobalCapital - Factiva, 09/13/2018) |
| | | | | | | | | | | | | | | Moody's Research Report (Capital IQ - Manual Entry, 09/13/2018) |
| | | | | | | | | | | | | | | State should take over Sasol (The Herald - Factiva, 09/13/2018) |
| 9/14/2018 Fri | 99,700 | $38.11 | $0.00 | -0.08% | 0.04% | 0.73% | -1.11% | 0.59% | 0.23% | -0.31% | -0.33 | 74.49% | -$0.12 | Global ethoxylated sorbitan esters market to witness a CAGR of 5.8% during 2018-2024. (Company Reports - Factiva, 09/14/2018) |
| 9/15/2018 Sat 9/16/2018 Sun 9/17/2018 Mon | 128,437 | $37.97 | $0.00 | -0.37% | -0.56% | -0.50% | 0.13% | 0.80% | 0.00% | -0.37% | -0.38 | 70.18% | -$0.14 | Sasol North America Inc - Company Locations and Subsidiaries (GlobalData Company Profiles - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Sasol North America Inc - Top Competitors (GlobalData Company Profiles - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Fatty Alcohols Market â€" Global Industry Analysis, Size, Share, Growth, Trends and Forecast 2018 â€" 2025 (iCrowdNewswire - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Global Syngas And Derivatives Market Forecast 2018 â€" 2025 \| By top Key Players Siemens AG, Sasol Ltd, Haldor Topsoeâ€¦. (iCrowdNewswire - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Plant status: Sasol's S Africa AA, acrylate esters plants down for Sep maintenance (ICIS News - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Solidarity accuses Sasol of being 'reckless' as strike drags on (Mail & Guardian Online - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Solidarity confident of permission to strike after court ruling (Mail & Guardian Online - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Striking white workers accuse Sasol of replacing them with â€œunqualified people (APANEWS - Factiva, 09/17/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value * | Reaction | Events |
| | | | | | | | | | | | | | | Striking white workers accuse Sasol of replacing them with Ã¢â‚¬Å"unqualifiedÃ¢â‚¬Â people (Journal du Cameroun.com - Factiva, 09/17/2018) |
| | | | | | | | | | | | | | | Striking white workers accuse Sasol of replacing them with Ã¢â‚¬Å"unqualifiedÃ¢â‚¬Â people (Journal du Cameroun.com - Factiva, 09/17/2018) |
| 9/18/2018 Tue | 308,628 | $37.11 | $0.00 | -2.26% | 0.54% | 0.24% | 0.17% | 0.24% | 0.77% | -3.03% | -3.17 | 0.19% ** | -$1.15 | GlobalData Research Report (Capital IQ - Manual Entry, 09/18/2018) |
| | | | | | | | | | | | | | | Sasol shuts Acrylic acid and acrylate esters plants for maintenance (PolymerUpdate.com - Factiva, 09/18/2018) |
| 9/19/2018 Wed | 197,992 | $37.73 | $0.00 | 1.67% | 0.13% | 0.42% | 1.73% | 0.40% | 1.53% | 0.14% | 0.14 | 88.53% | $0.05 | BRIEF-S. Africa's Solidarity Says It Is Set To Start Talks With Sasol To End Its Strike (Reuters News - Factiva, 09/19/2018 03:27 AM) |
| | | | | | | | | | | | | | | South Africa's Sasol, union begin talks to end strike (Reuters News - Factiva, 09/19/2018 04:36 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol Says First Day Of Mediation With Solidarity Concluded (Reuters News - Factiva, 09/19/2018 11:29 AM) |
| | | | | | | | | | | | | | | SASOL LTD 20-F/A Accepted 2018-09-19 17:45:29 (SEC - SEC Edgar, 09/19/2018 05:45 PM) |
| 9/20/2018 Thu | 154,741 | $38.13 | $0.00 | 1.06% | 0.79% | 0.20% | 2.44% | -0.84% | 1.68% | -0.62% | -0.62 | 53.49% | -$0.23 | Sasol guides for dual trancher (GlobalCapital - Factiva, 09/20/2018) |
| | | | | | | | | | | | | | | Solidarity, Sasol wait on Mining Charter for clarity (Mail & Guardian Online - Factiva, 09/20/2018) |
| | | | | | | | | | | | | | | SASOL LTD FWP Accepted 2018-09-20 20:39:11 (SEC - SEC Edgar, 09/20/2018 08:39 PM) |
| | | | | | | | | | | | | | | SASOL LTD FWP Accepted 2018-09-20 20:42:11 (SEC - SEC Edgar, 09/20/2018 08:42 PM) |
| 9/21/2018 Fri | 313,289 | $37.46 | $0.00 | -1.76% | -0.03% | 1.19% | -0.21% | 0.85% | 0.98% | -2.74% | -2.76 | 0.67% ** | -$1.04 | Acetic Anhydride Market 2018 Global Research Report and Gross Margin Analysis till 2023 (iCrowdNewswire - Factiva, 09/21/2018) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 424B5, Prospectus [Rule 424(B)(5)]: (Sept. 10, 2018) (Energy Weekly News - Factiva, 09/21/2018) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Sept. 7, 2018) (Energy Weekly News - Factiva, 09/21/2018) |
| | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form F-3ASR, Automatic Shelf Registration Statement of Securities of Well-known Seasoned Issuers: (Sept. 10, 2018) (Energy Weekly News - Factiva, 09/21/2018) |
| | | | | | | | | | | | | | | Sasol Limited Pricing Announcement (Dow Jones Institutional News - Factiva, 09/21/2018 07:13 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol Announces Pricing Of US$- Denominated Notes (Reuters News - Factiva, 09/21/2018 07:15 AM) |
| | | | | | | | | | | | | | | Sasol Announces Pricing of Notes (PR Newswire - Factiva, 09/21/2018 07:51 AM) |
| | | | | | | | | | | | | | | Press Release: Sasol Announces Pricing of Notes (Dow Jones Institutional News - Factiva, 09/21/2018 07:51 AM) |
| | | | | | | | | | | | | | | SASOL LTD 20-F/A Accepted 2018-09-21 08:25:30 (SEC - SEC Edgar, 09/21/2018 08:25 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [13] * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Pricing Announcement (Johannesburg Stock Exchange - Factiva, 09/21/2018 09:17 AM) |
| 9/22/2018 Sat | | | | | | | | | | | | | | | |
| 9/23/2018 Sun | | | | | | | | | | | | | | | |
| 9/24/2018 Mon | 147,174 | $37.85 | $0.00 | 1.04% | -0.35% | | -0.39% | 1.95% | | | | | | | Alcohols; Findings from University of Stellenbosch Provide New Insights into Alcohols (SAFT-VR Mie: Application to Phase Equilibria of Alcohols in Mixtures with n-Alkanes and Water) (Journal of Engineering - Factiva, 09/24/2018) |
| | | | | | | | | | | | | | | | Alpha Olefin Market Detailed Analysis of Leading Trends- Forecast to 2014-2023 (iCrowdNewswire - Factiva, 09/24/2018) |
| | | | | | | | | | | | | | | | SASOL LTD 424B5 Accepted 2018-09-24 15:29:11 (SEC - SEC Edgar, 09/24/2018 03:29 PM) |
| 9/25/2018 Tue | 254,264 | $38.80 | $0.00 | 2.51% | -0.12% | -0.62% | 0.19% | 0.78% | 0.32% | 3.25% | 3.18 | 0.19% | ** | $1.22 | |
| 9/26/2018 Wed | 295,012 | $39.22 | $0.00 | 1.08% | -0.33% | -0.50% | 1.51% | -0.66% | 0.24% | 0.84% | 0.79 | 43.11% | | $0.33 | Manuel Joao Cuambe of Sasol in top 10% of Large MCap Director Scorecard for past year (People in Business - Factiva, 09/26/2018) |
| | | | | | | | | | | | | | | | TUT team's female member says there are opportunities for women (Pretoria News - Factiva, 09/26/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities (Dow Jones Institutional News - Factiva, 09/26/2018 11:25 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in securities (Johannesburg Stock Exchange - Factiva, 09/26/2018 01:31 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-09-26 15:26:52 (SEC - SEC Edgar, 09/26/2018 03:26 PM) |
| 9/27/2018 Thu | 155,336 | $38.93 | $0.00 | -0.74% | 0.30% | -1.04% | 0.08% | -0.12% | -0.23% | -0.51% | -0.49 | 62.70% | | -$0.20 | JSW and Sasol are planning cooperation (Contify Energy News - Factiva, 09/27/2018) |
| | | | | | | | | | | | | | | | Poland: South African Sasol to work with JSW to make synthetic fuel (Esmerk Eastern European News - Factiva, 09/27/2018) |
| | | | | | | | | | | | | | | | StockWatch: JSW coal & Sasol talks; Skarbiec financials on fund takeover; Gino Rossi fashion on bailiff seizure (PAP Market Insider - Factiva, 09/27/2018) |
| | | | | | | | | | | | | | | | Polish miner JSW to work with Sasol on new plant (Reuters News - Factiva, 09/27/2018 05:11 AM) |
| | | | | | | | | | | | | | | | StockWatch: JSW coal & Sasol talks; Skarbiec financials on fund takeover; Gino Rossi fashion on bailiff seizure (PAP Market Insider - Breaking News - Factiva, 09/27/2018 05:42 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 8-A12B Accepted 2018-09-27 10:18:11 (SEC - SEC Edgar, 09/27/2018 10:18 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-09-27 10:27:27 (SEC - SEC Edgar, 09/27/2018 10:27 AM) |
| | | | | | | | | | | | | | | | SASOL LTD CERT Accepted 2018-09-27 12:18:33 (SEC - SEC Edgar, 09/27/2018 12:18 PM) |
| 9/28/2018 Fri | 130,184 | $38.64 | $0.00 | -0.74% | 0.00% | -0.49% | -0.08% | -0.14% | -0.19% | -0.56% | -0.53 | 59.64% | | -$0.22 | JSW to Work with Sasol (Polish News Bulletin - Factiva, 09/28/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Directors Dealings In Securities (Dow Jones Institutional News - Factiva, 09/28/2018 07:45 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Directors dealings in securities (Johannesburg Stock Exchange - Factiva, 09/28/2018 09:51 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 9/29/2018 Sat | | | | | | | | | | | | | | | **Sasol Completes Public Offering Of 5.875% Notes, due 2024, For US$1.5 Billion** (Financial Deals Tracker - Factiva, 09/29/2018) |
| | | | | | | | | | | | | | | | **Sasol Completes Public Offering Of 6.5% Notes, due 2028, For US$750 Million** (Financial Deals Tracker - Factiva, 09/29/2018) |
| | | | | | | | | | | | | | | | **Solidarity says Sasols Khanyisa in breach of Mining Charter 3** (The Nigerian Observer - Factiva, 09/29/2018) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 09/29/2018) |
| 9/30/2018 Sun | | | | | | | | | | | | | | | |
| 10/1/2018 Mon | 96,722 | $38.82 | $0.00 | 0.47% | 0.36% | 0.13% | -0.62% | 1.05% | 0.47% | -0.01% | -0.01 | 99.56% | | $0.00 | **Sasol Limited Black Economic Empowerment (BEE) Annual Compliance Report** (Dow Jones Institutional News - Factiva, 10/01/2018 04:47 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Black Economic Empowerment (BEE) Annual Compliance Report** (Johannesburg Stock Exchange - Factiva, 10/01/2018 06:51 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-10-01 07:16:36** (SEC - SEC Edgar, 10/01/2018 07:16 AM) |
| 10/2/2018 Tue | 131,275 | $39.06 | $0.00 | 0.62% | -0.04% | -0.65% | -0.90% | 0.21% | -0.61% | 1.23% | 1.17 | 24.26% | | $0.48 | **Fuel price will hit working, middle class hard - expert; Sasol should 'be patriotic' by not charging South Africans global prices, and government must 'look for cheaper oil in Iran and Venezuela'.** (The Citizen - Factiva, 10/02/2018) |
| | | | | | | | | | | | | | | | **JSW to Work with Sasol** (Polish News Bulletin - Factiva, 10/02/2018) |
| 10/3/2018 Wed | 201,842 | $38.84 | $0.00 | -0.56% | 0.07% | -0.40% | -2.04% | 0.95% | -0.73% | 0.16% | 0.16 | 87.54% | | $0.06 | **Dutch team races to victory in solar challenge** (Daily News - Factiva, 10/03/2018) |
| | | | | | | | | | | | | | | | **Dutch team wins SA solar challenge** (Cape Argus - Factiva, 10/03/2018) |
| | | | | | | | | | | | | | | | ***S&PGR Upgrades Sasol Financing Intl Notes; Off Watch Pos** (Dow Jones Institutional News - Factiva, 10/03/2018 11:06 AM) |
| 10/4/2018 Thu | 143,552 | $37.99 | $0.00 | -2.19% | -0.79% | -0.26% | -1.45% | 0.34% | -1.16% | -1.03% | -0.99 | 32.22% | | -$0.40 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 10/04/2018) |
| 10/5/2018 Fri | 196,257 | $37.87 | $0.00 | -0.32% | -0.55% | -1.12% | 0.62% | 0.64% | -0.19% | -0.12% | -0.12 | 90.70% | | -$0.05 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 20-F/A, Annual And Transition Report of Foreign Private Issuers [Sections 13 Or 15(D)]: (Sept. 21, 2018)** (Energy Weekly News - Factiva, 10/05/2018) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 424B5, Prospectus [Rule 424(B)(5)]: (Sept. 24, 2018)** (Energy Weekly News - Factiva, 10/05/2018) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form FWP, Filing Under Securities Act Rules 163/433 of Free Writing Prospectuses: (Sept. 21, 2018)** (Energy Weekly News - Factiva, 10/05/2018) |
| 10/6/2018 Sat | | | | | | | | | | | | | | | |
| 10/7/2018 Sun | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 10/07/2018) |
| 10/8/2018 Mon | 156,087 | $36.89 | $0.00 | -2.59% | -0.04% | -0.32% | -0.51% | 0.11% | -0.29% | -2.30% | -2.23 | 2.79% | * | -$0.87 | **Sasol Germany GmbH - Company Locations and Subsidiaries** (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Germany GmbH - Company Overview** (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Germany GmbH - Key Employees** (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | | | | | **Sasol Germany GmbH - Key Facts** (GlobalData Company Profiles - Factiva, 10/08/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | Sasol Germany GmbH - Major Products and Services (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | | | | | Sasol Germany GmbH - Top Competitors (GlobalData Company Profiles - Factiva, 10/08/2018) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 10/08/2018) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 10/08/2018) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 10/08/2018) |
| 10/9/2018 Tue | 192,887 | $37.40 | $0.00 | 1.38% | -0.11% | -0.08% | 2.00% | 1.24% | 1.57% | -0.18% | -0.17 | 86.19% | | -$0.07 | |
| 10/10/2018 Wed | 221,895 | $36.29 | $0.00 | -2.97% | -3.29% | -2.55% | -1.38% | 0.05% | -4.14% | 1.17% | 1.11 | 27.01% | | $0.44 | Sasol Ltd (SOL) - Financial and Strategic SWOT Analysis Review (MarketResearch.com - Factiva, 10/10/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/10/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities By A Director Of A Major Subsidiary Of Sasol (Dow Jones Institutional News - Factiva, 10/10/2018 10:40 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in securities by a Director of a major subsidiary of Sasol (Johannesburg Stock Exchange - Factiva, 10/10/2018 12:44 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-10-10 14:42:52 (SEC - SEC Edgar, 10/10/2018 02:42 PM) |
| 10/11/2018 Thu | 223,017 | $35.32 | $0.00 | -2.67% | -2.06% | -1.02% | 0.91% | -0.64% | -1.47% | -1.21% | -1.17 | 24.62% | | -$0.44 | Panasonic Launches Brand Campaign along with Sasol Solar Challenge in South Africa (Awareness Times - Factiva, 10/11/2018) |
| 10/12/2018 Fri | 189,124 | $36.01 | $0.00 | 1.95% | 1.43% | 2.43% | 0.75% | -1.14% | 2.13% | -0.17% | -0.17 | 86.90% | | -$0.06 | Paul Victor of Sasol in top 10% of Large MCap CFO Scorecard for past year (People in Business - Factiva, 10/12/2018) |
| | | | | | | | | | | | | | | | Corporate Watchdog Reports Research Report (Eikon - Manual Entry, 10/12/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Oct. 1, 2018) (Energy Weekly News - Factiva, 10/12/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Sept. 27, 2018) (Energy Weekly News - Factiva, 10/12/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 8-A12B, Registration of Securities [Section 12(B)]: (Sept. 27, 2018) (Energy Weekly News - Factiva, 10/12/2018) |
| | | | | | | | | | | | | | | | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form CERT, (Sept. 27, 2018) (Energy Weekly News - Factiva, 10/12/2018) |
| 10/13/2018 Sat | | | | | | | | | | | | | | | Pechala's Reports Research Report (Capital IQ - Manual Entry, 10/13/2018) |
| 10/14/2018 Sun | | | | | | | | | | | | | | | Sasol partners with Teradata to create robust analytical ecosystem (MarketLine News and Comment - Factiva, 10/14/2018 08:00 PM) |
| 10/15/2018 Mon | 145,849 | $36.22 | $0.00 | 0.58% | -0.59% | -1.92% | 1.09% | 0.06% | -0.57% | 1.15% | 1.12 | 26.72% | | $0.42 | Sasol Ltd - Company Locations and Subsidiaries (GlobalData Company Profiles - Factiva, 10/15/2018) |
| | | | | | | | | | | | | | | | Sasol Ltd - Top Competitors (GlobalData Company Profiles - Factiva, 10/15/2018) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Teradata Accelerates Sasol's Digitization Journey with Cloud-Based Analytics Architecture (Contify Energy News - Factiva, 10/15/2018) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Teradata Accelerates Sasol's Digitization Journey with CloudBased Analytics Architecture (Platts Commodity News - Factiva, 10/15/2018) |
| | | | | | | | | | | | | | | | Teradata Accelerates Sasol's Digitization Journey with Cloud-Based Analytics Architecture (PR Newswire - Factiva, 10/15/2018 09:00 AM) |
| | | | | | | | | | | | | | | | Press Release: Teradata Accelerates Sasol's Digitization Journey with Cloud-Based Analytics Architecture (Dow Jones Institutional News - Factiva, 10/15/2018 09:00 AM) |
| 10/16/2018 Tue | 179,401 | $37.00 | $0.00 | 2.15% | 2.15% | 1.48% | 1.45% | -1.44% | 2.42% | -0.26% | -0.26 | 79.88% | | -$0.10 | Teradata Accelerates Sasol's Digitization Journey with Cloud-Based Analytics Architecture (ThomasNet News - Factiva, 10/16/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/16/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 10/16/2018) |
| 10/17/2018 Wed | 260,082 | $36.67 | $0.00 | -0.89% | -0.02% | -1.57% | -0.61% | -0.71% | -1.20% | 0.30% | 0.30 | 76.76% | | $0.11 | Hydrotalcite (CAS 11097-59-9) Market: Industry Analysis, Size, Share, Growth, Trends, and Forecasts 2018Ã¢â‚¬â€œ2023 (iCrowdNewswire - Factiva, 10/17/2018) |
| 10/18/2018 Thu | 323,266 | $34.82 | $0.00 | -5.04% | -1.43% | -0.45% | -1.40% | 1.03% | -1.33% | -3.71% | -3.63 | 0.04% | ** | -$1.36 | ENI AND SASOL SIGN HYDROCARBON EXPLORATION CONTRACTS (Mozambique News Agency - Factiva, 10/18/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Moodyâ€™s Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2018 (Platts Commodity News - Factiva, 10/18/2018) |
| | | | | | | | | | | | | | | | Sasol benefits from higher oil prices, weaker rand; Sasol said it had seen higher productivity across most of our operations with an increased focus on safety, margins and cost control. (The Citizen - Factiva, 10/18/2018) |
| | | | | | | | | | | | | | | | Sasol's Lake Charles project in the US now 91% complete (ICIS News - Factiva, 10/18/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 10/18/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Publishes Production And Sales Metrics For The Three Months Ended 30 September 2018 (Dow Jones Institutional News - Factiva, 10/18/2018 01:05 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14]* | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | *Sasol Benefited From Higher Brent Crude Oil Prices During 1Q (Dow Jones Institutional News - Factiva, 10/18/2018 01:06 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says It Expects To Meet Revised Production, Sales Targets For Year (Reuters News - Factiva, 10/18/2018 01:14 AM) |
| | | | | | | | | | | | | | | | Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2018 (PR Newswire - Factiva, 10/18/2018 02:20 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2018 (Dow Jones Institutional News - Factiva, 10/18/2018 02:20 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol publishes production and sales metrics for the three months ended 30 September 2018 (Johannesburg Stock Exchange - Factiva, 10/18/2018 03:10 AM) |
| | | | | | | | | | | | | | | | UBSP - UBS AG - Listing of UBS Long/Short Certificates linked to the Sasol (long) versus S&P GSCI Brent Crude (short) (Johannesburg Stock Exchange - Factiva, 10/18/2018 07:35 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-10-18 08:18:13 (SEC - SEC Edgar, 10/18/2018 08:18 AM) |
| 10/19/2018 Fri | 243,314 | $35.30 | $0.00 | 1.38% | -0.03% | -0.07% | 0.25% | -0.72% | -0.10% | 1.48% | 1.44 | 15.37% | | $0.51 | BUSINESS BRIEFS (Business Day - Factiva, 10/19/2018) |
| | | | | | | | | | | | | | | | Eni and Sasol Sign Hydrocarbon Exploration Contracts (ArabianSupplyChain.com - Factiva, 10/19/2018) |
| | | | | | | | | | | | | | | | Eni-led group granted exploration rights for A5-A block offshore Mozambique (SNL Energy Finance Daily - Factiva, 10/19/2018) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 10/19/2018) |
| | | | | | | | | | | | | | | | Notice of Separate Class Meeting of The Holders of Sasol Bee Ordinary Shares ("SOLBE1 Shareholders"), Notice of Annual General Meeting and Salient Dates (Contify Energy News - Factiva, 10/19/2018) |
| | | | | | | | | | | | | | | | Shutdown hits Sasol output (Business Day - Factiva, 10/19/2018) |
| | | | | | | | | | | | | | | | Eni and Sasol Sign Hydrocarbon Exploration Contracts (AllAfrica - Factiva, 10/19/2018 05:09 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Notice Of Separate Class Meeting Of The Solbe1 Shareholders, Notice Of Annual General Meeting And Salient Dates (Dow Jones Institutional News - Factiva, 10/19/2018 08:00 AM) |
| | | | | | | | | | | | | | | | Notice of Separate Class Meeting of The Holders of Sasol Bee Ordinary Shares ("SOLBE1 Shareholders"), Notice of Annual General Meeting and Salient Dates (PR Newswire - Factiva, 10/19/2018 09:18 AM) |
| | | | | | | | | | | | | | | | Press Release: Notice of Separate Class Meeting of The Holders of Sasol Bee Ordinary Shares ("SOLBE1 Shareholders"), Notice of Annual General Meeting and Salient Dates (Dow Jones Institutional News - Factiva, 10/19/2018 09:18 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Notice of Separate Class Meeting of the SOLBE1 Shareholders, Notice of Annual General Meeting and Salient Dates (Johannesburg Stock Exchange - Factiva, 10/19/2018 10:06 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-10-19 13:58:53 (SEC - SEC Edgar, 10/19/2018 01:58 PM) |
| 10/20/2018 Sat | | | | | | | | | | | | | | | Sasol cuts its production target (Bakhtar News Agency - Factiva, 10/20/2018) |
| 10/21/2018 Sun | | | | | | | | | | | | | | | |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2018 Mon | 99,500 | $35.23 | $0.00 | -0.20% | -0.43% | 0.25% | 0.66% | -0.57% | 0.08% | -0.28% | -0.27 | 78.81% | | -$0.10 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/22/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/22/2018) |
| 10/23/2018 Tue | 184,117 | $33.78 | $0.00 | -4.12% | -0.55% | -1.92% | 0.45% | -2.10% | -1.66% | -2.45% | -2.38 | 1.89% | * | -$0.86 | |
| 10/24/2018 Wed | 228,499 | $32.56 | $0.00 | -3.61% | -3.09% | -0.57% | -2.11% | -0.43% | -3.50% | -0.11% | -0.11 | 91.62% | | -$0.04 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/24/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/24/2018) |
| 10/25/2018 Thu | 138,694 | $33.50 | $0.00 | 2.89% | 1.86% | 1.46% | -0.38% | -0.83% | 1.45% | 1.44% | 1.37 | 17.49% | | $0.47 | **Plant status: Sasol declares force majeure on EO and derivatives in Europe** (ICIS News - Factiva, 10/25/2018) |
| | | | | | | | | | | | | | | | **Plant status: Sasol declares force majeure on ethanolamines from Marl, Germany** (ICIS News - Factiva, 10/25/2018) |
| | | | | | | | | | | | | | | | **Sasol declares force majeure on EO and derivatives** (ICIS News - Factiva, 10/25/2018) |
| | | | | | | | | | | | | | | | **Trade union Solidarity warns of protest in Sandton today; The protest is expected to cause major traffic delays in the Sandton area.** (The Citizen - Factiva, 10/25/2018) |
| | | | | | | | | | | | | | | | **Mainly white S.African union protests over Sasol's black share plan** (Reuters News - Factiva, 10/25/2018 10:40 AM) |
| 10/26/2018 Fri | 252,270 | $32.75 | $0.00 | -2.24% | -1.73% | -1.49% | 0.12% | 1.24% | -1.21% | -1.03% | -0.97 | 33.28% | | -$0.35 | **Protest against Sasol scheme** (Business Day - Factiva, 10/26/2018) |
| | | | | | | | | | | | | | | | **Solidarity ups ante over Sasol share deal** (The Herald - Factiva, 10/26/2018) |
| 10/27/2018 Sat | | | | | | | | | | | | | | | |
| 10/28/2018 Sun | | | | | | | | | | | | | | | |
| 10/29/2018 Mon | 131,134 | $32.36 | $0.00 | -1.19% | -0.65% | 0.95% | -0.82% | -1.23% | -0.89% | -0.30% | -0.28 | 77.83% | | -$0.10 | **Mpho Elizabeth (Mpho) Nkeli of Sasol in top 10% of Large MCap Director Scorecard for past year** (People in Business - Factiva, 10/29/2018) |
| 10/30/2018 Tue | 122,453 | $32.83 | $0.00 | 1.45% | 1.58% | -1.09% | 0.88% | 0.61% | 1.53% | -0.08% | -0.07 | 94.36% | | -$0.02 | |
| 10/31/2018 Wed | 238,138 | $32.52 | $0.00 | -0.94% | 1.09% | 3.25% | -1.21% | -0.54% | 1.59% | -2.54% | -2.40 | 1.83% | * | -$0.83 | **Sasol Limited - Strategy, SWOT and Corporate Finance Report** (MarketResearch.com - Factiva, 10/31/2018) |
| 11/1/2018 Thu | 289,672 | $33.30 | $0.00 | 2.40% | 1.06% | 2.34% | 2.56% | -0.25% | 3.04% | -0.64% | -0.59 | 55.65% | | -$0.21 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/01/2018) |
| 11/2/2018 Fri | 153,255 | $33.12 | $0.00 | -0.54% | -0.62% | 1.36% | 0.74% | 0.63% | 0.79% | -1.33% | -1.23 | 22.05% | | -$0.44 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Oct. 18, 2018)** (Energy Weekly News - Factiva, 11/02/2018) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Oct. 19, 2018)** (Energy Weekly News - Factiva, 11/02/2018) |
| 11/3/2018 Sat | | | | | | | | | | | | | | | |
| 11/4/2018 Sun | | | | | | | | | | | | | | | |
| 11/5/2018 Mon | 184,769 | $34.24 | $0.00 | 3.38% | 0.56% | 1.15% | 1.01% | 1.13% | 1.96% | 1.42% | 1.31 | 19.21% | | $0.47 | **Topics of South African Coal during July to September (1)** (Tex Energy Report - Factiva, 11/05/2018) |
| 11/6/2018 Tue | 168,157 | $34.59 | $0.00 | 1.02% | 0.63% | -0.89% | 0.31% | -0.39% | 0.22% | 0.80% | 0.74 | 46.31% | | $0.28 | **Sasol chemicals plant nears completion in Nanjing** (China Daily - Factiva, 11/06/2018) |
| | | | | | | | | | | | | | | | **Sasol chemicals plant nears completion in Nanjing** (China Daily-Hong Kong Edition - Factiva, 11/06/2018) |
| | | | | | | | | | | | | | | | **Sasol chemicals plant nears completion in Nanjing** (China Daily-US Edition - Factiva, 11/06/2018) |
| | | | | | | | | | | | | | | | **Global Phase Change Material (PCM) Market 2018 Competitive Market Share, Market by Region, Product and Application, Forecast** (iCrowdNewswire - Factiva, 11/06/2018) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Sasol chemicals plant nears completion in Nanjing (Vanguard - Factiva, 11/06/2018) |
| 11/7/2018 Wed | 184,330 | $35.38 | $0.00 | 2.28% | 2.12% | 0.48% | 1.48% | -0.66% | 2.42% | -0.13% | -0.12 | 90.24% | -$0.05 | Legae Securities Research Report (Capital IQ - Manual Entry, 11/07/2018) |
| 11/8/2018 Thu | 118,225 | $34.10 | $0.00 | -3.62% | -0.20% | -1.16% | -1.63% | -2.06% | -2.33% | -1.29% | -1.20 | 23.17% | -$0.46 | Auerbach Grayson Research Report (Capital IQ - Manual Entry, 11/08/2018) / Auerbach Grayson Research Report (Eikon - Manual Entry, 11/08/2018) |
| 11/9/2018 Fri | 147,945 | $33.42 | $0.00 | -1.99% | -0.90% | -1.38% | -1.53% | 0.94% | -1.60% | -0.40% | -0.37 | 71.18% | -$0.14 | Europe EO supply snug on turnarounds, Sasol force majeure (ICIS News - Factiva, 11/09/2018) / Morgan Stanley Research Report (Capital IQ - Manual Entry, 11/09/2018) / Morgan Stanley Research Report (Eikon - Manual Entry, 11/09/2018) / ON- AND OFFSHORE GAS - Sasol gets exploration permits in Mozambique (Business Day - Factiva, 11/09/2018) / Sasol Limited Sasol Oil (PTY) Ltd -- Tax Litigation Update (Dow Jones Institutional News - Factiva, 11/09/2018 07:30 AM) / BRIEF-Sasol Says Supreme Court Upheld Co's Appeal Against Tax Court Ruling (Reuters News - Factiva, 11/09/2018 07-40 AM) / South Afica's Sasol to reverse provision over tax dispute (Reuters News - Factiva, 11/09/2018 09:19 AM) / SOL - SASOL LIMITED - SASOL OIL (PTY) LTD - Tax Litigation Update (Johannesburg Stock Exchange - Factiva, 11/09/2018 09:36 AM) / SASOL LTD 6-K Accepted 2018-11-09 13:21:33 (SEC - SEC Edgar, 11/09/2018 01:21 PM) |
| 11/10/2018 Sat | | | | | | | | | | | | | | |
| 11/11/2018 Sun | | | | | | | | | | | | | | |
| 11/12/2018 Mon | 134,959 | $32.66 | $0.00 | -2.27% | -1.97% | -1.99% | -0.88% | 0.01% | -2.79% | 0.51% | 0.48 | 63.20% | $0.17 | |
| 11/13/2018 Tue | 201,202 | $31.76 | $0.00 | -2.76% | -0.14% | -0.26% | 0.17% | -2.16% | -1.07% | -1.69% | -1.59 | 11.48% | -$0.55 | |
| 11/14/2018 Wed | 731,991 | $30.40 | $0.00 | -4.28% | -0.73% | -0.02% | 0.41% | 0.83% | 0.11% | -4.39% | -4.08 | 0.01% ** | -$1.39 | PRESS RELEASE: Sasol Oil (Pty) Ltd Tax Litigation Update (Platts Commodity News - Factiva, 11/14/2018) / Sasol Oil (Pty) Ltd - Tax Litigation Update (PR Newswire - Factiva, 11/14/2018 02:44 PM) |
| 11/15/2018 Thu | 669,151 | $31.10 | $0.00 | 2.30% | 1.09% | 0.29% | 1.56% | 0.49% | 2.15% | 0.15% | 0.13 | 89.43% | $0.05 | Cream rising to the top of Sasol League (Diamond Fields Advertiser - Factiva, 11/15/2018) |
| 11/16/2018 Fri | 221,689 | $31.66 | $0.00 | 1.80% | 0.23% | -0.13% | 1.39% | 0.81% | 1.30% | 0.50% | 0.44 | 65.94% | $0.16 | South African SC : SasolÃ¢â‚¬â„¢s crude oil procurement activities not Ã¢â‚¬Å“simulatedÃ¢â‚¬ to avoid CFC rules (Taxsutra - Factiva, 11/16/2018) / Sasol Limited Results Of The Annual General Meeting Of Sasol Held On Friday,16 November 2018 (Dow Jones Institutional News - Factiva, 11/16/2018 10:08 AM) / Sasol Limited Results Of The Separate Class Meeting Of Sasol Bee Ordinary (solbe1) Shareholders, Held On Friday, 16 November 2018 (Dow Jones Institutional News - Factiva, 11/16/2018 10:09 AM) / Results of the Annual General Meeting of Sasol Held on Friday, 16 November 2018 (PR Newswire - Factiva, 11/16/2018 11:05 AM) / Results of the Separate Class Meeting of Sasol Bee Ordinary (Solbe1) Shareholders, Held on Friday, 16 November 2018 (PR Newswire - Factiva, 11/16/2018 11:08 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Results of the annual general meeting of Sasol held on friday,16 November 2018 (Johannesburg Stock Exchange - Factiva, 11/16/2018 12:12 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Results of the separate class meeting of Sasol Bee ordinary (solbe1) shareholders, held on Friday, 16 November 2018 (Johannesburg Stock Exchange - Factiva, 11/16/2018 12:15 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-11-16 14:37:40 (SEC - SEC Edgar, 11/16/2018 02:37 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-11-16 14:41:15 (SEC - SEC Edgar, 11/16/2018 02:41 PM) |
| 11/17/2018 Sat | | | | | | | | | | | | | | | |
| 11/18/2018 Sun | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 11/18/2018) |
| 11/19/2018 Mon | 136,656 | $31.43 | $0.00 | -0.73% | -1.66% | 0.65% | -0.32% | 1.87% | -0.47% | -0.26% | -0.23 | 81.83% | | -$0.08 | Civil society turns up the heat on Sasol (Cape Times - Factiva, 11/19/2018) |
| | | | | | | | | | | | | | | | Civil society turns up the heat on Sasol (Pretoria News - Factiva, 11/19/2018) |
| | | | | | | | | | | | | | | | Civil society turns up the heat on Sasol (The Mercury - Factiva, 11/19/2018) |
| | | | | | | | | | | | | | | | Civil society turns up the heat on Sasol (The Star - Factiva, 11/19/2018) |
| | | | | | | | | | | | | | | | GREENHOUSE GASES - Investors grill Sasol board over emissions (Business Day - Factiva, 11/19/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/19/2018) |
| | | | | | | | | | | | | | | | Sasol (USA) Corporation; Patent Issued for Method Of Producing Magnesium Aluminate Spinels (USPTO 10,118,831) (Journal of Engineering - Factiva, 11/19/2018) |
| 11/20/2018 Tue | 257,328 | $30.29 | $0.00 | -3.63% | -1.81% | -2.63% | -0.48% | -1.28% | -3.42% | -0.21% | -0.18 | 85.51% | | -$0.07 | Plant status: Sasolâ€™s force majeure remains on EO and derivatives in Europe (ICIS News - Factiva, 11/20/2018) |
| 11/21/2018 Wed | 184,530 | $31.14 | $0.00 | 2.81% | 0.31% | 0.54% | 1.15% | 1.36% | 1.87% | 0.94% | 0.84 | 40.16% | | $0.28 | Sasol Sees Higher EPS, Headline EPS In HY (CE NoticiasFinancieras - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | Sasol Sees Higher EPS, Headline EPS In HY (RTT News - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Limited: Trading Statement for the Financial Half Year Ending 31 December 2018 (Platts Commodity News - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | S Africa's Sasol expects strong June-Dec earnings growth (ICIS News - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | Sasol expects interim earnings to rise 12% to 29%; The company says earnings before interest, tax, depreciation, and amortisation were expected to increase by between 10% and 30%. (The Citizen - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | State ignores solutions (Business Day - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | The test for a simulated transaction revisited (The Mercury - Factiva, 11/21/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 11/21/2018) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 11/21/2018) |
| | | | | | | | | | | | | | | | Sasol Limited Trading Statement For The Financial Half Year Ending 31 December 2018 (Dow Jones Institutional News - Factiva, 11/21/2018 12:05 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Ltd Says HY CHEPS Expected To Increase By Between 15 Pct And 35 Pct (Reuters News - Factiva, 11/21/2018 12:33 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol flags up to 29 pct higher H1 profit (Reuters News - Factiva, 11/21/2018 12:43 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Trading Statement for the Financial Half Year Ending 31 December 2018 (PR Newswire - Factiva, 11/21/2018 01:05 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Trading Statement for the Financial Half Year Ending 31 December 2018 (Dow Jones Institutional News - Factiva, 11/21/2018 01:05 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Trading statement for the financial half year ending 31 December 2018 (Johannesburg Stock Exchange - Factiva, 11/21/2018 02:08 AM) |
| | | | | | | | | | | | | | | | News Highlights: Top Energy News of the Day (Dow Jones Institutional News - Factiva, 11/21/2018 04:00 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2018-11-21 09:02:55 (SEC - SEC Edgar, 11/21/2018 09:02 AM) |
| | | | | | | | | | | | | | | | ADRs End Higher; BHP, Dr. Reddy's Laboratories and Sasol Trade Actively (Dow Jones Institutional News - Factiva, 11/21/2018 05:30 PM) |
| 11/22/2018 Thu | | | | | | | | | | | | | | | COAL TO LIQUID FUEL - Sasol earnings forecast disappoints despite a robust rand oil price (Business Day - Factiva, 11/22/2018) |
| | | | | | | | | | | | | | | | Investec Bank Research Report (Capital IQ - Manual Entry, 11/22/2018) |
| | | | | | | | | | | | | | | | Investec Bank Research Report (Eikon - Manual Entry, 11/22/2018) |
| | | | | | | | | | | | | | | | Lower-than-expected interim profit triggers 2% Sasol fall on JSE (Cape Times - Factiva, 11/22/2018) |
| | | | | | | | | | | | | | | | Lower-than-expected interim profit triggers 2% Sasol fall on JSE (Pretoria News - Factiva, 11/22/2018) |
| | | | | | | | | | | | | | | | Lower-than-expected interim profit triggers 2% Sasol fall on JSE (The Mercury - Factiva, 11/22/2018) |
| | | | | | | | | | | | | | | | Lower-than-expected interim profit triggers 2% Sasol fall on JSE (The Star - Factiva, 11/22/2018) |
| | | | | | | | | | | | | | | | SASOL AGM - Ã¢â¬ËœClean up your actÃ¢â¬â¢ (The Financial Mail - Factiva, 11/22/2018) |
| 11/23/2018 Fri | 112,525 | $29.43 | $0.00 | -5.49% | -0.65% | -1.07% | 0.53% | -2.48% | -2.00% | -3.49% | -3.14 | 0.22% | ** | -$1.09 | Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Nov. 9, 2018) (Energy Weekly News - Factiva, 11/23/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 11/23/2018) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/23/2018) |
| 11/24/2018 Sat | | | | | | | | | | | | | | | |
| 11/25/2018 Sun | | | | | | | | | | | | | | | |
| 11/26/2018 Mon | 144,146 | $30.04 | $0.00 | 2.07% | 1.57% | 1.94% | -0.35% | 0.00% | 1.87% | 0.20% | 0.18 | 85.84% | | $0.06 | |
| 11/27/2018 Tue | 169,207 | $29.74 | $0.00 | -1.00% | 0.33% | -0.65% | -0.12% | -0.70% | -0.40% | -0.60% | -0.53 | 59.76% | | -$0.18 | Illegal mining endangering gas, fuel lines under Johannesburg (SNL Metals & Mining Daily: East Edition - Factiva, 11/27/2018) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 253 of 406

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Illegal mining endangering gas, fuel lines under Johannesburg** (SNL Metals & Mining Daily: West Edition - Factiva, 11/27/2018) |
| 11/28/2018 Wed | 277,015 | $30.43 | $0.00 | 2.32% | 2.30% | 1.13% | 1.12% | -0.77% | 2.67% | -0.35% | -0.31 | 75.95% | | -$0.10 | |
| 11/29/2018 Thu | 164,379 | $30.58 | $0.00 | 0.49% | -0.20% | -0.32% | 0.74% | 0.87% | 0.65% | -0.16% | -0.14 | 88.71% | | -$0.05 | **Sasol launches 6th Qatar e-Nature Schools Contest** (Qatar Tribune - Factiva, 11/29/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 11/29/2018) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 11/29/2018) |
| | | | | | | | | | | | | | | | **Sasol launches sixth Qatar e-Nature Schools Contest** (The Peninsula - Factiva, 11/29/2018) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 11/29/2018) |
| 11/30/2018 Fri | 259,481 | $29.48 | $0.00 | -3.60% | 0.84% | -2.04% | -1.46% | -1.27% | -1.37% | -2.22% | -1.97 | 5.19% | | -$0.68 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 11/30/2018) |
| | | | | | | | | | | | | | | | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Nov. 16, 2018)** (Energy Weekly News - Factiva, 11/30/2018) |
| | | | | | | | | | | | | | | | **Global 1-Butanol Market 2018 Trending Research of Top Key Players Ã¢â‚¬â€œ BASF, Dow Chemical Company, Oxea Group and more.** (iCrowdNewswire - Factiva, 11/30/2018) |
| | | | | | | | | | | | | | | | **Global Butyl Alcohol Market Ultimate Analysis by Prominent Players Ã¢â‚¬â€œ BASF, Dow Chemical Company, Oxea Group and more.** (iCrowdNewswire - Factiva, 11/30/2018) |
| | | | | | | | | | | | | | | | **Global Normal Butanol Market 2018-2025 Analysis and Growth by Top Manufacturers- BASF, Dow Chemical Company, Oxea Group and more.** (iCrowdNewswire - Factiva, 11/30/2018) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/30/2018) |
| | | | | | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 11/30/2018) |
| | | | | | | | | | | | | | | | **Sasol Limited Resignation And Appointment Of Sponsor** (Dow Jones Institutional News - Factiva, 11/30/2018 03:00 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Resignation and appointment of Sponsor** (Johannesburg Stock Exchange - Factiva, 11/30/2018 05:08 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Says Deutsche Securities (SA) Proprietary Ltd Resigns As Co's Sponsor** (Reuters News - Factiva, 11/30/2018 07:48 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2018-11-30 08:09:02** (SEC - SEC Edgar, 11/30/2018 08:09 AM) |
| 12/1/2018 Sat | | | | | | | | | | | | | | | |
| 12/2/2018 Sun | | | | | | | | | | | | | | | **AMOC to acquire controlling stake in Alexandria Wax Products** (Arab Finance - Factiva, 12/02/2018) |
| 12/3/2018 Mon | 245,516 | $31.44 | $0.00 | 6.65% | 1.09% | 2.69% | 1.30% | 1.19% | 3.32% | 3.32% | 2.90 | 0.45% | ** | $0.98 | **Global Anionic Surfactants Sales Market 2018- 2025\|Details Analysis By Top Key Players Croda International, Lion, Henkel, Solvay, Dow, Stepan CompanyAnd More** (iCrowdNewswire - Factiva, 12/03/2018) |
| | | | | | | | | | | | | | | | **Sasol trends at number two for Global Citizen robberies; Concertgoers' experiences at the petrol station make for some harrowing reading.** (The Citizen - Factiva, 12/03/2018) |
| 12/4/2018 Tue | 212,882 | $30.62 | $0.00 | -2.61% | -3.23% | 0.32% | -1.15% | 0.70% | -3.14% | 0.54% | 0.45 | 65.18% | | $0.17 | **JSE led up by Sasol and Naspers** (Business Day - Factiva, 12/04/2018) |
| | | | | | | | | | | | | | | | **SASOL STATEMENT ON SASOL ORMONDE VIEW INCIDENT FOLLOWING GLOBAL CITIZENS CONCERT AT FNB STADIUM** (ENP Newswire - Factiva, 12/04/2018) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2018 Wed | | | | | | | | | | | | | | | **GEMINI HDPE: S&P Affirms BB Rating on Senior Secured Debt** (Troubled Company Reporter - Factiva, 12/04/2018) |
| | | | | | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 12/04/2018) |
| | | | | | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 12/04/2018) |
| | | | | | | | | | | | | | | | **Global Boehmite Market Opportunity 2018–2025 \| By top vendors PIDC, Nabaltec, CHEMOS and more** (iCrowdNewswire - Factiva, 12/05/2018) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/05/2018) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/05/2018) |
| | | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/05/2018) |
| | | | | | | | | | | | | | | | **Sasol names ambassadors for 2019 Accessible Qatar initiative** (The Peninsula - Factiva, 12/05/2018) |
| 12/6/2018 Thu | 218,818 | $30.47 | $0.00 | -0.49% | -0.12% | -2.70% | -1.39% | -1.70% | -3.06% | 2.57% | 2.17 | 3.19% | * | $0.79 | **Global fatty alcohols market to reach valuation of $5.48 bn by 2023 with a CAGR of 5.1% due to growing demand for hygiene products - TMR.** (Company Reports - Factiva, 12/06/2018) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 12/06/2018) |
| 12/7/2018 Fri | 189,966 | $29.97 | $0.00 | -1.64% | -2.32% | 0.43% | -0.87% | 2.07% | -1.13% | -0.51% | -0.42 | 67.29% | | -$0.16 | **Sasol's US Lake Charles LLDPE unit mechanically complete, cracker completion imminent** (ICIS News - Factiva, 12/06/2018) |
| 12/8/2018 Sat | | | | | | | | | | | | | | | **Sasol renews membership with Al-Attiyah Foundation** (Gulf Times - Factiva, 12/08/2018) |
| 12/9/2018 Sun | | | | | | | | | | | | | | | **Sasol renews Attiyah Foundation membership** (The Peninsula - Factiva, 12/09/2018) |
| 12/10/2018 Mon | 240,981 | $28.87 | $0.00 | -3.67% | 0.18% | -1.10% | -1.49% | -1.87% | -2.23% | -1.44% | -1.19 | 23.58% | | -$0.43 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 12/10/2018) |
| 12/11/2018 Tue | 231,434 | $28.95 | $0.00 | 0.28% | -0.03% | 1.47% | 0.29% | 0.11% | 0.68% | -0.41% | -0.33 | 73.84% | | -$0.12 | **Debutants Tut Ladies Crowned 2018 Sasol League National Champions** (AllAfrica - Factiva, 12/11/2018 02:47 AM) |
| 12/12/2018 Wed | 278,050 | $29.70 | $0.00 | 2.59% | 0.54% | 0.85% | 1.56% | -0.17% | 1.54% | 1.05% | 0.86 | 38.96% | | $0.30 | |
| 12/13/2018 Thu | 260,947 | $29.84 | $0.00 | 0.47% | 0.00% | 0.27% | -0.42% | 0.34% | 0.09% | 0.38% | 0.31 | 75.63% | | $0.11 | |
| 12/14/2018 Fri | 94,912 | $29.19 | $0.00 | -2.18% | -1.90% | -0.37% | -1.53% | -0.33% | -3.01% | 0.84% | 0.69 | 49.12% | | $0.25 | **Crude Petroleum and Natural Gas; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Nov. 30, 2018)** (Energy Weekly News - Factiva, 12/14/2018) |
| 12/15/2018 Sat | | | | | | | | | | | | | | | |
| 12/16/2018 Sun | | | | | | | | | | | | | | | |
| 12/17/2018 Mon | 150,512 | $28.70 | $0.00 | -1.68% | -2.07% | | 0.04% | 0.51% | | | | | | | |
| 12/18/2018 Tue | 192,960 | $28.00 | $0.00 | -2.44% | 0.02% | -0.51% | 0.32% | -2.28% | -3.10% | -0.97% | -0.80 | 42.40% | | -$0.28 | |
| 12/19/2018 Wed | 366,446 | $28.59 | $0.00 | 2.11% | -1.53% | 0.62% | -0.26% | 0.46% | -1.06% | 3.16% | 2.62 | 1.00% | ** | $0.89 | **JPMorgan Research Report** (Eikon - Manual Entry, 12/19/2018) |
| 12/20/2018 Thu | 164,255 | $28.18 | $0.00 | -1.43% | -1.57% | -0.41% | -0.18% | -0.99% | -2.37% | 0.94% | 0.76 | 44.98% | | $0.27 | |
| 12/21/2018 Fri | 249,902 | $27.86 | $0.00 | -1.14% | -2.06% | 0.17% | -1.53% | 1.26% | -1.70% | 0.56% | 0.45 | 65.11% | | $0.16 | |
| 12/22/2018 Sat | | | | | | | | | | | | | | | **Sasol (USA) Corp Files Patent Application for High Strength Shaped Aluminas and a Method of Producing Such High Strength Shaped Aluminas** (Indian Patent News - Factiva, 12/22/2018) |
| 12/23/2018 Sun | | | | | | | | | | | | | | | |
| 12/24/2018 Mon | 180,202 | $27.62 | $0.00 | -0.86% | -2.70% | 1.27% | 0.40% | -0.91% | -2.32% | 1.46% | 1.18 | 24.07% | | $0.41 | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 12/24/2018) |
| 12/25/2018 Tue | | | | | | | | | | | | | | | |
| 12/26/2018 Wed | 144,693 | $28.88 | $0.00 | 4.56% | 4.96% | | 0.13% | 0.92% | | | | | | | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 12/27/2018 Thu | 210,053 | $29.13 | $0.00 | 0.87% | 0.87% | -1.03% | 0.46% | -0.33% | 5.37% | 0.10% | 0.08 | 93.80% | | $0.03 | **Manuel Joao Cuambe of Sasol in top quartile of Large MCap Director Scorecard for past year** (People in Business - Factiva, 12/27/2018) |
| 12/28/2018 Fri | 174,593 | $29.17 | $0.00 | 0.14% | -0.11% | 1.73% | 0.44% | -0.69% | 0.32% | -0.18% | -0.15 | 88.08% | | -$0.05 | **Oil Majors Submit Interests to Explore Oil Blocks in Ghana** (Business and Financial Times - Factiva, 12/28/2018) |
| 12/29/2018 Sat | | | | | | | | | | | | | | | |
| 12/30/2018 Sun | | | | | | | | | | | | | | | |
| 12/31/2018 Mon | 111,019 | $29.29 | $0.00 | 0.41% | 0.86% | 0.58% | 0.44% | -0.48% | 0.90% | -0.49% | -0.40 | 68.94% | | -$0.14 | |
| 1/1/2019 Tue | | | | | | | | | | | | | | | |
| 1/2/2019 Wed | 140,732 | $29.61 | $0.00 | 1.09% | 0.13% | -2.80% | -0.65% | 2.08% | 0.32% | 0.77% | 0.63 | 52.97% | | $0.23 | **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 01/02/2019) |
| | | | | | | | | | | | | | | | **Watchdog Research Inc. Research Report** (Capital IQ - Manual Entry, 01/02/2019) |
| 1/3/2019 Thu | 308,662 | $29.28 | $0.00 | -1.11% | -2.45% | 0.75% | 1.15% | 1.82% | 0.21% | -1.33% | -1.09 | 27.64% | | -$0.39 | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 01/03/2019) |
| 1/4/2019 Fri | 338,944 | $30.39 | $0.00 | 3.79% | 3.43% | 1.04% | 2.36% | -0.10% | 4.59% | -0.80% | -0.66 | 51.21% | | -$0.24 | |
| 1/5/2019 Sat | | | | | | | | | | | | | | | |
| 1/6/2019 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/06/2019) |
| 1/7/2019 Mon | 271,409 | $30.40 | $0.00 | 0.03% | 0.70% | -0.44% | 0.60% | 0.79% | 1.38% | -1.35% | -1.10 | 27.27% | | -$0.41 | **Mozambique, Electricidade de Mocambique, Hidroelectrica de Cahora Bassa, Empresa Nacional de Hidrocarbonetos, National Oil Institute and Sasol Plan to Form Partnership** (Financial Deals Tracker - Factiva, 01/07/2019) |
| | | | | | | | | | | | | | | | **Plant status: Sasol lifted force majeure on EO and derivatives in Europe in H2 December** (ICIS News - Factiva, 01/07/2019) |
| 1/8/2019 Tue | 144,625 | $30.80 | $0.00 | 1.32% | 0.97% | 0.38% | -0.51% | -0.18% | 0.56% | 0.76% | 0.62 | 53.74% | | $0.23 | **Wright Reports Research Report** (Eikon - Manual Entry, 01/08/2019) |
| 1/9/2019 Wed | 314,409 | $31.95 | $0.00 | 3.73% | 0.44% | 2.05% | 0.71% | 1.14% | 2.28% | 1.45% | 1.18 | 23.87% | | $0.45 | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 01/09/2019) |
| | | | | | | | | | | | | | | | **Global Glycol Ether Market Projections, SWOT Analysis, Risk Analysis, Trends and Forecast by 2024 \| Ozone Market Reports** (iCrowdNewswire - Factiva, 01/09/2019) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 01/09/2019) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 01/09/2019) |
| 1/10/2019 Thu | 216,365 | $32.09 | $0.00 | 0.44% | 0.45% | 0.10% | 0.04% | -0.12% | 0.38% | 0.06% | 0.05 | 96.03% | | $0.02 | |
| 1/11/2019 Fri | 318,673 | $32.26 | $0.00 | 0.53% | -0.01% | 0.71% | 0.10% | -0.56% | -0.09% | 0.62% | 0.50 | 61.47% | | $0.20 | **SASOL AWARDS 2018 GRADE 12 TOP ACHIEVERS IN GERT SIBANDE DISTRICT** (ENP Newswire - Factiva, 01/11/2019) |
| 1/12/2019 Sat | | | | | | | | | | | | | | | |
| 1/13/2019 Sun | | | | | | | | | | | | | | | |
| 1/14/2019 Mon | 132,416 | $32.04 | $0.00 | -0.68% | -0.51% | -0.30% | 0.45% | 0.49% | 0.09% | -0.77% | -0.63 | 53.24% | | -$0.25 | |
| 1/15/2019 Tue | 184,321 | $31.87 | $0.00 | -0.53% | 1.07% | 0.11% | 0.28% | -0.80% | 0.56% | -1.09% | -0.88 | 37.81% | | -$0.35 | |
| 1/16/2019 Wed | 427,420 | $30.53 | $0.00 | -4.20% | 0.22% | 0.62% | 0.33% | -0.31% | 0.39% | -4.59% | -3.71 | 0.03% | ** | -$1.46 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 01/16/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 01/16/2019) |
| 1/17/2019 Thu | 163,943 | $30.47 | $0.00 | -0.20% | 0.77% | -0.67% | -0.21% | 0.16% | 0.42% | -0.62% | -0.47 | 63.93% | | -$0.19 | **Naspers helps offset Sasol losses** (Business Day - Factiva, 01/17/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 01/17/2019) |
| | | | | | | | | | | | | | | | **Eni and Sasol line up wells** (Upstream - Factiva, 01/17/2019 06:00 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 1/18/2019 Fri | 169,460 | $30.74 | $0.00 | 0.89% | 1.32% | 0.55% | -0.93% | 0.54% | 1.20% | -0.32% | -0.24 | 80.81% | -$0.10 | **Plant status: Sasol's Secunda PP plant enters planned maintenance in February** (ICIS News - Factiva, 01/18/2019) |
| 1/19/2019 Sat | | | | | | | | | | | | | | |
| 1/20/2019 Sun | | | | | | | | | | | | | | |
| 1/21/2019 Mon | | | | | | | | | | | | | | **Sasol ex-employees cry foul over exclusion from scheme** (Sowetan - Factiva, 01/21/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/21/2019) |
| 1/22/2019 Tue | 280,223 | $30.14 | $0.00 | -1.95% | -1.41% | 0.64% | -0.86% | -0.68% | -1.97% | 0.01% | 0.01 | 99.10% | $0.00 | **Sasol eyes maintenance at Secunda PP1 plant** (PolymerUpdate.com - Factiva, 01/22/2019) |
| 1/23/2019 Wed | 156,578 | $30.08 | $0.00 | -0.20% | 0.22% | -0.26% | 1.11% | -1.24% | -0.27% | 0.07% | 0.06 | 95.59% | $0.02 | **Fluor Nears Finish Line on Sasol Complex, Set to Kick Off LyondellBasell, Other Projects, an Industrial Info News Alert** (PR Newswire - Factiva, 01/23/2019 09:40 AM) |
| | | | | | | | | | | | | | | **Press Release: Fluor Nears Finish Line on Sasol Complex, Set to Kick Off LyondellBasell, Other Projects, an Industrial Info News Alert** (Dow Jones Institutional News - Factiva, 01/23/2019 09:40 AM) |
| 1/24/2019 Thu | 166,840 | $30.09 | $0.00 | 0.03% | 0.14% | -0.48% | 0.69% | 0.57% | 0.67% | -0.63% | -0.49 | 62.54% | -$0.19 | **Weir appoints Engelbert Haan as Non-executive director** (MarketLine News and Comment - Factiva, 01/24/2019 07:00 PM) |
| 1/25/2019 Fri | 133,525 | $30.74 | $0.00 | 2.16% | 0.85% | 0.73% | 0.76% | 0.40% | 1.64% | 0.52% | 0.41 | 68.40% | $0.16 | **Weir Group PLC Directorate Change** (Regulatory News Service - Factiva, 01/25/2019 02:00 AM) |
| 1/26/2019 Sat | | | | | | | | | | | | | | |
| 1/27/2019 Sun | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/27/2019) |
| 1/28/2019 Mon | 185,270 | $30.77 | $0.00 | 0.10% | -0.78% | -0.51% | -0.35% | -0.17% | -1.21% | 1.30% | 1.02 | 30.99% | $0.40 | **Global Ethyl Acetate Market to Attain Valuation of US$5.0 Bn by 2026 - TMR** (PR Newswire - Factiva, 01/28/2019 05:30 AM) |
| | | | | | | | | | | | | | | **Global Ethyl Acetate Market to Attain Valuation of US$5.0 Bn by 2026 - TMR** (PR Newswire Europe - Factiva, 01/28/2019 05:30 AM) |
| 1/29/2019 Tue | 138,270 | $30.58 | $0.00 | -0.62% | -0.14% | 1.18% | 0.48% | 0.55% | 0.98% | -1.60% | -1.26 | 21.18% | -$0.49 | |
| 1/30/2019 Wed | 411,662 | $30.80 | $0.00 | 0.72% | 1.57% | -0.47% | 2.03% | -0.26% | 1.91% | -1.19% | -0.95 | 34.47% | -$0.36 | **SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa: Expiry of share instalment** (Johannesburg Stock Exchange - Factiva, 01/30/2019 06:13 AM) |
| 1/31/2019 Thu | 274,442 | $30.21 | $0.00 | -1.92% | 0.88% | 0.12% | 0.61% | -0.40% | 0.70% | -2.62% | -2.08 | 4.01% * | -$0.81 | **Mandla Gantsho of Sasol in second quartile of Large MCap Chairmen Scorecard for past year** (People in Business - Factiva, 01/31/2019) |
| 2/1/2019 Fri | 195,763 | $30.15 | $0.00 | -0.20% | 0.10% | -0.42% | -0.57% | 1.73% | 0.95% | -1.15% | -0.89 | 37.33% | -$0.35 | |
| 2/2/2019 Sat | | | | | | | | | | | | | | |
| 2/3/2019 Sun | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/03/2019) |
| 2/4/2019 Mon | 110,092 | $30.26 | $0.00 | 0.36% | 0.68% | -1.04% | -0.74% | -0.48% | -0.68% | 1.04% | 0.81 | 41.84% | $0.31 | **Engineering - Chemical Engineering; Reports from A.J. Burger et al Highlight Recent Findings in Chemical Engineering (Determining the Liquid Phase Equilibrium Speciation of the CO2-MEA-H2O System Using a Simplified in Situ Fourier Transform Infrared Method)** (Journal of Engineering - Factiva, 02/04/2019) |
| | | | | | | | | | | | | | | **Global Propanol Market 2019-2025 | Key Vendors : The Dow Chemical, LG Chem, Royal Dutch Shell, Carboclor S.A. and More.** (iCrowdNewswire - Factiva, 02/04/2019) |
| | | | | | | | | | | | | | | **Sasol Solvents announces sales control on certain products in North America.** (Company Reports - Factiva, 02/04/2019) |
| 2/5/2019 Tue | 307,837 | $31.21 | $0.00 | 3.14% | 0.47% | 1.48% | 0.35% | -0.39% | 0.70% | 2.44% | 1.89 | 6.10% | $0.74 | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 02/05/2019) |
| 2/6/2019 Wed | 131,399 | $31.06 | $0.00 | -0.48% | -0.21% | 0.67% | -1.21% | -0.47% | -0.93% | 0.45% | 0.35 | 72.95% | $0.14 | **Sasol eyes maintenance at Secunda PP1 plant** (PolymerUpdate.com - Factiva, 02/06/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 2/7/2019 Thu | 191,303 | $29.97 | $0.00 | -3.51% | -0.92% | -1.22% | -0.65% | -1.16% | -2.51% | -1.00% | -0.77 | 44.57% | | -$0.31 | **Sadif Analytics Research Report** (Eikon - Manual Entry, 02/06/2019) <br><br> **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 02/07/2019) |
| 2/8/2019 Fri | 429,446 | $28.79 | $0.00 | -3.94% | 0.10% | -1.09% | 0.02% | -0.53% | -0.83% | -3.11% | -2.37 | 1.94% | * | -$0.93 | **06:06 EDT Sasol downgraded to Neutral from Outperform at MacquarieMACQ** (Theflyonthewall.com - Factiva, 02/08/2019) <br><br> **HSBC Research Report** (Capital IQ - Manual Entry, 02/08/2019) <br><br> **HSBC Research Report** (Eikon - Manual Entry, 02/08/2019) <br><br> **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/08/2019) <br><br> **JPMorgan Research Report** (Eikon - Manual Entry, 02/08/2019) <br><br> **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/08/2019) <br><br> **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/08/2019) <br><br> **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/08/2019) <br><br> **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/08/2019) <br><br> **Sasol US cracker delay raises risk of ethylene/ethane issues in H2 2019** (ICIS News - Factiva, 02/08/2019) <br><br> **Sasol's US Lake Charles cracker completion pushed back five months as costs mount** (ICIS News - Factiva, 02/08/2019) <br><br> **UBS Research Report** (Capital IQ - Manual Entry, 02/08/2019) <br><br> **UBS Research Report** (Eikon - Manual Entry, 02/08/2019) <br><br> **Sasol Limited Updated Trading Statement For The Six Months Ended 31 December 2018** (Dow Jones Institutional News - Factiva, 02/08/2019 12:07 AM) <br><br> **BRIEF-Sasol Sees Core HEPS R21,14 - R21,86 For HY 2019** (Reuters News - Factiva, 02/08/2019 12:14 AM) <br><br> **\*Sasol Backs 1H19 Core Headline Earnings Per Share, Ebitda** (Dow Jones Institutional News - Factiva, 02/08/2019 01:02 AM) <br><br> **Sasol Limited: Updated Trading Statement for the Six Months Ended 31 December 2018 and LCCP Update** (PR Newswire - Factiva, 02/08/2019 01:13 AM) <br><br> **Press Release: Sasol Limited: Updated Trading Statement for the Six Months Ended 31 December 2018 and LCCP Update** (Dow Jones Institutional News - Factiva, 02/08/2019 01:13 AM) <br><br> **SOL - SASOL LIMITED - Updated trading statement for the six months ended 31 December 2018** (Johannesburg Stock Exchange - Factiva, 02/08/2019 02:11 AM) <br><br> **News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 02/08/2019 04:00 AM) <br><br> **SASOL LTD 6-K Accepted 2019-02-08 06:17:09** (SEC - SEC Edgar, 02/08/2019 06:17 AM) <br><br> **BUZZ-U.S. STOCKS ON THE MOVE-Expedia, Twitter, Tata Motors, Skechers** (Reuters News - Factiva, 02/08/2019 07:59 AM) <br><br> **Sasol Ltd. ADR (SSL) Ind: 28.00-29.00 Last 29.97** (Dow Jones Institutional News - Factiva, 02/08/2019 09:29 AM) <br><br> **UK Market Talk Roundup: Brokers Comments** (Dow Jones Institutional News - Factiva, 02/08/2019 09:33 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | | Events |
| | | | | | | | | | | | | | | | UK Market Talk Roundup: Shares Losing (Dow Jones Institutional News - Factiva, 02/08/2019 09:33 AM) |
| | | | | | | | | | | | | | | | With Sasol, Another Delay, Another Blow to Credibility: HSBC – Market Talk (Dow Jones Institutional News - Factiva, 02/08/2019 09:33 AM) |
| 2/9/2019 Sat | | | | | | | | | | | | | | | PRESS RELEASE: Sasol Limited: Updated Trading Statement for the Six Months Ended 31 December 2018 and LCCP Update (Platts Commodity News - Factiva, 02/09/2019) |
| 2/10/2019 Sun | | | | | | | | | | | | | | | USâ€™s Lake Charles drains Sasol (The Sunday Times - Factiva, 02/10/2019) |
| 2/11/2019 Mon | 227,660 | $27.90 | $0.00 | -3.09% | 0.07% | 0.32% | -1.33% | 0.54% | -0.07% | -3.02% | -2.30 | 2.34% | * | -$0.87 | Sasol leads JSE losses with 6.5% dip (Daily Dispatch - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | Sasol revises cost, operation dates for Lake Charles Chemical Project. (Company Reports - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | 05:39 EDT Sasol downgraded to Neutral from Buy at BofA/MerrillBOFA (Theflyonthewall.com - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 02/11/2019) |
| | | | | | | | | | | | | | | | LOUISIANA PROJECT - Lake Charles delays, costs batter Sasol share price (Business Day - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | Problem-hit Sasol leads JSE down (Business Day - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | US project cost increases, delays knock Sasol shares (Cape Times - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | US project cost increases, delays knock Sasol shares (Pretoria News - Factiva, 02/11/2019) |
| | | | | | | | | | | | | | | | US project cost increases, delays knock Sasol shares (The Star - Factiva, 02/11/2019) |
| 2/12/2019 Tue | 164,730 | $28.30 | $0.00 | 1.43% | 1.30% | 1.02% | 0.30% | -0.11% | 1.42% | 0.01% | 0.01 | 99.27% | | $0.00 | GlobalData Research Report (Capital IQ - Manual Entry, 02/12/2019) |
| 2/13/2019 Wed | 296,596 | $29.16 | $0.00 | 3.04% | 0.31% | 0.99% | -2.09% | 1.01% | 0.27% | 2.77% | 2.07 | 4.12% | * | $0.78 | Sasol announces progress toward production at its $11 billion plant near Lake Charles (The Acadiana Advocate - Factiva, 02/13/2019) |
| | | | | | | | | | | | | | | | Sasol announces progress toward production at its $11 billion plant near Lake Charles (The Advocate - Factiva, 02/13/2019) |
| | | | | | | | | | | | | | | | Sasol announces progress toward production at its $11 billion plant near Lake Charles (The New Orleans Advocate - Factiva, 02/13/2019) |
| | | | | | | | | | | | | | | | Sasol starts up US Louisiana LLDPE unit, achieves beneficial ops (ICIS News - Factiva, 02/13/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Achieves Beneficial Operation Of First Lake Charles Chemicals Project Production Unit (Dow Jones Institutional News - Factiva, 02/13/2019 07:30 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Achieves Beneficial Operation Of First Lake Charles Chemicals Project Production Unit (Reuters News - Factiva, 02/13/2019 07:32 AM) |
| | | | | | | | | | | | | | | | Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit (PR Newswire - Factiva, 02/13/2019 08:33 AM) |
| | | | | | | | | | | | | | | | First unit at Sasol's Lake Charles chemical plant starts output (Reuters News - Factiva, 02/13/2019 08:39 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol achieves beneficial operation of first Lake Charles Chemicals Project production unit (Johannesburg Stock Exchange - Factiva, 02/13/2019 09:34 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2019 Thu | 162,776 | $28.66 | $0.00 | -1.71% | -0.23% | 0.01% | -0.48% | 0.69% | 0.08% | -1.80% | -1.32 | 19.01% | | -$0.52 | **SASOL LTD 6-K Accepted 2019-02-13 09:45:26** (SEC - SEC Edgar, 02/13/2019 09:45 AM)<br><br>**Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility** (PR Newswire - Factiva, 02/13/2019 10:47 AM)<br><br>**Press Release: Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility** (Dow Jones Institutional News - Factiva, 02/13/2019 10:47 AM)<br><br>**Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Facility** (ThomasNet News - Factiva, 02/14/2019)<br><br>**Sasol announces progress toward production at its $11 billion plant near Lake Charles** (Ventures Africa - Factiva, 02/14/2019)<br><br>**Sasol starts up first unit at Louisiana petchem complex.** (Company Reports - Factiva, 02/14/2019)<br><br>**BUSINESS OF SASOL** (The Star - Factiva, 02/14/2019)<br><br>**Plant status: Sasol starts up US Louisiana LLDPE unit, achieves beneficial ops** (ICIS News - Factiva, 02/14/2019)<br><br>**POLYETHYLENE UNIT - Sasol price up on US cracker progress** (Business Day - Factiva, 02/14/2019)<br><br>**Sasol US cracker delay raises risks for H2 2019** (ICIS News - Factiva, 02/14/2019) |
| 2/15/2019 Fri | 140,460 | $28.67 | $0.00 | 0.03% | 1.10% | 0.18% | 0.40% | 0.55% | 1.51% | -1.48% | -1.08 | 28.39% | | -$0.42 | **First polyethylene unit of Sasol's LCCP project begins operations** (MarketLine News and Comment - Factiva, 02/14/2019 07:00 PM)<br><br>**Sasol Begins Operating Lldpe Unit at Lake Charles Site** (Vanguard - Factiva, 02/15/2019) |
| 2/16/2019 Sat | | | | | | | | | | | | | | | **Sasol attains beneficial operation of its first LCCP production plant** (Uzbekistan National News Agency - Factiva, 02/16/2019)<br><br>**First polyethylene unit of Sasols LCCP project begins operations** (Ventures Africa - Factiva, 02/16/2019)<br><br>**Sasol Starts up First Unit at Louisiana Petchem Complex** (ConstructionWeekOnline.com - Factiva, 02/16/2019) |
| 2/17/2019 Sun | | | | | | | | | | | | | | | **Outages have made SA's new dawn a joke** (Sunday Independent - Factiva, 02/17/2019) |
| 2/18/2019 Mon | | | | | | | | | | | | | | | **SASOL HOSTS THE 39TH SECUNDA MARATHON THIS SATURDAY** (ENP Newswire - Factiva, 02/18/2019)<br><br>**Sasol's LLDPE facility at Lake Charles is first of seven units to come online.** (Company Reports - Factiva, 02/18/2019)<br><br>**Global Hydrotalcite (CAS 11097-59-9) Market Research Report 2019 \| Manufacturers, Regions, Type and Application, Forecast to 2025** (iCrowdNewswire - Factiva, 02/18/2019)<br><br>**Sasol chemical plant opens operations in southwest Louisiana** (Associated Press Newswires - Factiva, 02/18/2019 03:34 PM) |
| 2/19/2019 Tue | 133,674 | $29.37 | $0.00 | 2.44% | 0.16% | 1.02% | 0.23% | 0.22% | 0.73% | 1.71% | 1.25 | 21.45% | | $0.49 | **Biology - Molecular Biology; Researchers' Work from University of Venda Focuses on Molecular Biology (Isolation, Chemical Profile and Antimalarial Activities of Bioactive Compounds from Rauvolfia caffra Sond)** (Life Science Weekly - Factiva, 02/19/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 Wed | 143,676 | $29.60 | $0.00 | 0.78% | 0.20% | 0.91% | 0.24% | 0.34% | 0.83% | -0.05% | -0.03 | 97.32% | | -$0.01 | **Sasol Plans To Acquire Oil And Gas Acreage In Ghana** (Financial Deals Tracker - Factiva, 02/19/2019)<br><br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 02/20/2019)<br><br>**Sasol chemical plant opens operations in southwest Louisiana** (Vanguard - Factiva, 02/20/2019) |
| 2/21/2019 Thu | 98,479 | $29.11 | $0.00 | -1.66% | -0.34% | -0.36% | -0.11% | -1.17% | -1.52% | -0.14% | -0.10 | 92.11% | | -$0.04 | **Investec Bank Research Report** (Capital IQ - Manual Entry, 02/21/2019)<br><br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 02/21/2019)<br><br>**JPMorgan Research Report** (Eikon - Manual Entry, 02/21/2019)<br><br>**Sasol, Versalis issued with notices of seizure by Italian authorities at Augusta, Priolo plants** (ICIS News - Factiva, 02/21/2019)<br><br>**UBS Research Report** (Capital IQ - Manual Entry, 02/21/2019)<br><br>**Sasol Limited Market Making Services Agreement For Sasol Bee Ordinary (Solbe1) Shares Entered Into With Ngonyama Capital** (Dow Jones Institutional News - Factiva, 02/21/2019 01:00 AM)<br><br>**BRIEF-Sasol Ltd Announces Market Making Services Agreement for Solbe1 Shares** (Reuters News - Factiva, 02/21/2019 01:48 AM)<br><br>**Market Making Services Agreement for Sasol BEE Ordinary ('SOLBE1') Shares Entered Into With Ngonyama Capital Proprietary Limited ('Ngonyama Capital')** (PR Newswire - Factiva, 02/21/2019 02:02 AM)<br><br>**SOL - SASOL LIMITED - Market Making Services Agreement for Sasol BEE Ordinary (Solbe1) Shares entered into with Ngonyama Capital** (Johannesburg Stock Exchange - Factiva, 02/21/2019 03:35 AM) |
| 2/22/2019 Fri | 153,383 | $29.29 | $0.00 | 0.62% | 0.64% | 0.92% | 0.20% | -0.34% | 0.63% | -0.01% | -0.01 | 99.19% | | $0.00 | **Sasol Achieves Beneficial Operation of Lake Charles Chemicals Project's Plant** (Process Worldwide Online - Factiva, 02/22/2019)<br><br>**Sasol enters agreement for sale of BEE Solbe1 shares** (Cape Times - Factiva, 02/22/2019)<br><br>**Sasol enters agreement for sale of BEE Solbe1 shares** (Pretoria News - Factiva, 02/22/2019)<br><br>**Sasol enters agreement for sale of BEE Solbe1 shares** (The Mercury - Factiva, 02/22/2019)<br><br>**Sasol enters agreement for sale of BEE Solbe1 shares** (The Star - Factiva, 02/22/2019)<br><br>**Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit** (Chemicals & Chemistry - Factiva, 02/22/2019)<br><br>**Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility** (Chemicals & Chemistry - Factiva, 02/22/2019)<br><br>**INVESTMENT FIRM - 'Market maker' to boost Sasol BEE shares** (Business Day - Factiva, 02/22/2019)<br><br>**UBS Research Report** (Eikon - Manual Entry, 02/22/2019) |
| 2/23/2019 Sat | | | | | | | | | | | | | | | |
| 2/24/2019 Sun | | | | | | | | | | | | | | | |
| 2/25/2019 Mon | 182,752 | $29.96 | $0.00 | 2.29% | 0.14% | -0.20% | 1.20% | 0.07% | 0.48% | 1.80% | 1.32 | 18.98% | | $0.53 | **Sasol to factor more abnormal weather after Lake Charles delays – CEO** (ICIS News - Factiva, 02/25/2019) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | **INSIGHT: Sasol CEO confirms switch to specialties focus after Lake Charles project** (ICIS News - Factiva, 02/25/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Planned shutdowns, force majeure hit Sasolâ€™s chemicals performance in fiscal H1** (ICIS News - Factiva, 02/25/2019) |
| | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Limited: Sasol Records a Satisfactory Operational and Financial Performance** (Platts Commodity News - Factiva, 02/25/2019) |
| | | | | | | | | | | | | | | **Q2 2019 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 02/25/2019) |
| | | | | | | | | | | | | | | **Sasol interim headline earnings rise 32%; The company says oil price and foreign exchange movements outside its control may impact its results.** (The Citizen - Factiva, 02/25/2019) |
| | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 02/25/2019) |
| | | | | | | | | | | | | | | **Sasol Limited Reviewed Interim Financial Results For The Six Months Ended 31 December 2018** (Dow Jones Institutional News - Factiva, 02/25/2019 12:07 AM) |
| | | | | | | | | | | | | | | **BRIEF-Sasol Says HY HEPS R23,25** (Reuters News - Factiva, 02/25/2019 12:17 AM) |
| | | | | | | | | | | | | | | **South Africa's Sasol half-year profit rises** (Reuters News - Factiva, 02/25/2019 12:31 AM) |
| | | | | | | | | | | | | | | **Sasol Limited Changes To Group Executive Committee** (Dow Jones Institutional News - Factiva, 02/25/2019 01:00 AM) |
| | | | | | | | | | | | | | | **Sasol Limited: Sasol Records a Satisfactory Operational and Financial Performance** (PR Newswire - Factiva, 02/25/2019 01:14 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Sasol Records a Satisfactory Operational and Financial Performance (Dow Jones Institutional News - Factiva, 02/25/2019 01:14 AM) |
| | | | | | | | | | | | | | | | UPDATE 1-South Africa's Sasol half-year profit rises (Reuters News - Factiva, 02/25/2019 01:17 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Changes to Group Executive Committee (PR Newswire - Factiva, 02/25/2019 01:50 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Changes to Group Executive Committee (Dow Jones Institutional News - Factiva, 02/25/2019 01:50 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Reviewed Interim Financial Results for the six months ended 31 December 2018 (Johannesburg Stock Exchange - Factiva, 02/25/2019 02:13 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Ltd's Stephan Schoeman Will Be Retiring From Company (Reuters News - Factiva, 02/25/2019 02:39 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Changes to Group Executive Committee (Johannesburg Stock Exchange - Factiva, 02/25/2019 03:06 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-02-25 06:07:46 (SEC - SEC Edgar, 02/25/2019 06:07 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-02-25 06:19:54 (SEC - SEC Edgar, 02/25/2019 06:19 AM) |
| | | | | | | | | | | | | | | | Sasol Limited CEOs Bongani Nqwababa and Stephen Cornell on Q2 2019 Results -- Earnings Call Transcript >SSL (Dow Jones Institutional News - Factiva, 02/25/2019 05:12 PM) |
| 2/26/2019 Tue | 159,414 | $30.34 | $0.00 | 1.27% | -0.08% | 0.64% | -0.05% | -0.22% | -0.13% | 1.39% | 1.02 | 30.96% | | $0.42 | Sasol upbeat on Lake Charles (Business Day - Factiva, 02/26/2019) |
| | | | | | | | | | | | | | | | Sasol's core earnings per share up 18% (Cape Times - Factiva, 02/26/2019) |
| | | | | | | | | | | | | | | | Sasol's core earnings per share up 18% (Pretoria News - Factiva, 02/26/2019) |
| | | | | | | | | | | | | | | | Sasol's core earnings per share up 18% (The Star - Factiva, 02/26/2019) |
| | | | | | | | | | | | | | | | BUSINESS BRIEFS (Business Day - Factiva, 02/26/2019) |
| | | | | | | | | | | | | | | | Investec Bank Research Report (Capital IQ - Manual Entry, 02/26/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 02/26/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 02/26/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/26/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 02/26/2019) |
| 2/27/2019 Wed | 196,381 | $30.63 | $0.00 | 0.96% | -0.04% | 0.06% | -0.71% | 0.53% | -0.03% | 0.99% | 0.72 | 47.26% | | $0.30 | Sasol shares plummet as US chemicals project is delayed (Daily Dispatch - Factiva, 02/27/2019) |
| 2/28/2019 Thu | 210,528 | $30.54 | $0.00 | -0.29% | -0.25% | -0.55% | -1.05% | -0.64% | -1.51% | 1.22% | 0.89 | 37.72% | | $0.37 | SASOL€™S BAD CHEMISTRY (The Financial Mail - Factiva, 02/28/2019) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 02/28/2019) |
| | | | | | | | | | | | | | | | News focus: Sasol explains Lake Charles cracker project delays (ICIS News - Factiva, 02/28/2019) |
| | | | | | | | | | | | | | | | Sasol's switch to specialties (ICIS News - Factiva, 02/28/2019) |
| | | | | | | | | | | | | | | | Sasol Appoints New Country Director for Mozambique (Canada NewsWire - Factiva, 02/28/2019 05:23 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2019 Fri | 175,164 | $30.21 | $0.00 | -1.08% | 0.70% | 0.38% | -1.01% | 1.14% | 1.07% | -2.15% | -1.56 | 12.19% | -$0.66 | (PR) Sasol Appoints New Country Director for Mozambique (PR Newswire - Factiva, 02/28/2019 05:23 AM); Press Release: Sasol Appoints New Country Director for Mozambique (Dow Jones Institutional News - Factiva, 02/28/2019 05:23 AM); Press Release: Sasol Appoints New Country Director for Mozambique (Dow Jones Institutional News - Factiva, 02/28/2019 05:23 AM); Sasol Appoints New Country Director for Mozambique (PR Newswire Europe - Factiva, 02/28/2019 05:33 AM); Sasol Appoints New Country Director for Mozambique (PR Newswire Asia - Factiva, 02/28/2019 07:59 AM); Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit (Chemicals & Chemistry - Factiva, 03/01/2019); Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility (Chemicals & Chemistry - Factiva, 03/01/2019); New Projects Will Beacham Barcelona (ICIS Chemical Business - Factiva, 03/01/2019); Sadif Analytics Research Report (Capital IQ - Manual Entry, 03/01/2019) |
| 3/2/2019 Sat | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 03/01/2019); Sasol needs be to more transparent (Daily Dispatch - Factiva, 03/02/2019) |
| 3/3/2019 Sun | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 03/03/2019) |
| 3/4/2019 Mon | 126,776 | $30.16 | $0.00 | -0.17% | -0.39% | 0.02% | 0.00% | 0.76% | 0.13% | -0.29% | -0.21 | 83.13% | -$0.09 | Sasol Limited Sasol Bee Ordinary (Solbel) Shares -- Implementation Of The Bee Verification Agent Process (Dow Jones Institutional News - Factiva, 03/04/2019 03:04 AM); Sasol Limited Sasol Bee Ordinary (Solbel) Shares -- Implementation Of The Bee Verification Agent Process (Dow Jones Institutional News - Factiva, 03/04/2019 03:04 AM); BRIEF-Sasol Says Co Will Be Implementing BEE Verification Agent Process With Effect From 11 March (Reuters News - Factiva, 03/04/2019 03:22 AM); SOL - SASOL LIMITED - Sasol BEE Ordinary (Solbe1) Shares - Implementation of the BEE Verification Agent Process (Johannesburg Stock Exchange - Factiva, 03/04/2019 05:08 AM); Sasol BEE Ordinary (SOLBE1) Shares - Implementation of the BEE Verification Agent Process (PR Newswire - Factiva, 03/04/2019 05:46 AM) |
| 3/5/2019 Tue | 95,325 | $30.33 | $0.00 | 0.56% | -0.11% | -0.73% | 0.43% | -0.13% | -0.46% | 1.03% | 0.75 | 45.66% | $0.31 | |
| 3/6/2019 Wed | 138,019 | $30.20 | $0.00 | -0.43% | -0.65% | 0.72% | -0.71% | -0.60% | -1.15% | 0.72% | 0.52 | 60.35% | $0.22 | SASOL - MUCH SOUGHT AFTER WELDERS GRADUATE FROM THE INHASSORO TRAINING CENTER (ENP Newswire - Factiva, 03/06/2019) |
| 3/7/2019 Thu | 151,210 | $29.99 | $0.00 | -0.70% | -0.79% | -0.40% | -1.62% | 0.40% | -1.41% | 0.71% | 0.52 | 60.68% | $0.21 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 03/07/2019); ValuEngine, Inc Research Report (Eikon - Manual Entry, 03/07/2019) |
| 3/8/2019 Fri | 233,677 | $29.43 | $0.00 | -1.87% | -0.20% | -0.62% | 0.44% | -1.68% | -1.66% | -0.20% | -0.15 | 88.30% | -$0.06 | Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit (Chemicals & Chemistry - Factiva, 03/08/2019); Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility (Chemicals & Chemistry - Factiva, 03/08/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2019 Sat | | | | | | | | | | | | | | |
| 3/10/2019 Sun | | | | | | | | | | | | | | |
| 3/11/2019 Mon | 166,406 | $29.82 | $0.00 | 1.33% | 1.47% | 0.15% | 0.69% | 0.02% | 1.43% | -0.10% | -0.08 | 94.01% | -$0.03 | **HSBC Research Report** (Capital IQ - Manual Entry, 03/11/2019)<br>**Eni Agrees Deal With Qatar Petroleum on Project Offshore Mozambique** (Dow Jones Institutional News - Factiva, 03/11/2019 10:59 AM) |
| 3/12/2019 Tue | 231,449 | $29.59 | $0.00 | -0.77% | 0.30% | 0.23% | -0.09% | 0.47% | 0.53% | -1.30% | -0.94 | 34.80% | -$0.39 | **Eni to sell 25.5% stake in A5-A block offshore Mozambique to Qatar Petroleum** (SNL Energy Finance Daily - Factiva, 03/12/2019)<br>**HSBC Research Report** (Eikon - Manual Entry, 03/12/2019)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/12/2019)<br>**Morningstar, Inc. Research Report** (Eikon - Manual Entry, 03/12/2019)<br>**Sasol starts fresh bid process in Mozambique** (Upstream - Factiva, 03/12/2019 07:00 PM) |
| 3/13/2019 Wed | 156,863 | $29.90 | $0.00 | 1.05% | 0.70% | 0.42% | -0.49% | 0.42% | 0.68% | 0.36% | 0.26 | 79.28% | $0.11 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/13/2019)<br>**Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 03/13/2019) |
| 3/14/2019 Thu | 219,661 | $30.09 | $0.41 | 2.00% | -0.05% | -0.13% | -0.79% | 0.21% | -0.45% | 2.45% | 1.78 | 7.82% | $0.73 | **Qualifying rounds of Ã¢â‚¬ÅœQatar e-Nature schools contestÃ¢â‚¬â€¹ begins** (The Peninsula - Factiva, 03/14/2019) |
| 3/15/2019 Fri | 205,860 | $29.75 | $0.00 | -1.13% | 0.50% | 0.52% | 0.95% | -0.63% | 0.41% | -1.54% | -1.10 | 27.25% | -$0.46 | **Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit** (Chemicals & Chemistry - Factiva, 03/15/2019)<br>**Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility** (Chemicals & Chemistry - Factiva, 03/15/2019)<br>**Sasol garage in Krugersdorp bombed and robbed; Brazen thieves made off with cash and cigarettes after bombing the Sasol Pinehaven garage early on Friday morning.** (The Citizen - Factiva, 03/15/2019) |
| 3/16/2019 Sat | | | | | | | | | | | | | | |
| 3/17/2019 Sun | | | | | | | | | | | | | | |
| 3/18/2019 Mon | 122,154 | $30.31 | $0.00 | 1.88% | 0.37% | 1.27% | -0.27% | 1.17% | 1.51% | 0.37% | 0.26 | 79.23% | $0.11 | **GlobalData Research Report** (Capital IQ - Manual Entry, 03/18/2019)<br>**GlobalData Research Report** (Eikon - Manual Entry, 03/18/2019)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 03/18/2019) |
| 3/19/2019 Tue | 333,652 | $31.02 | $0.00 | 2.34% | -0.01% | 0.18% | -0.45% | -0.28% | -0.45% | 2.79% | 2.03 | 4.49% * | $0.85 | **Fluor Joint Venture Completes Construction Work on Sasol Project in Louisiana** (Contify Energy News - Factiva, 03/19/2019)<br>**Fluor-Technip JV completes work on SasolÃ¢â‚¬â„¢s petchem complex** (TradeArabia - Factiva, 03/19/2019)<br>**Sasol supports hearing-impaired with Ã¢â‚¬ÅœAccessible QatarÃ¢â‚¬â€¹ initiative** (Qatar Tribune - Factiva, 03/19/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | p-Value [13] | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | **06:54 EDT Fluor JV with TechnipFMC completes work on Sasol petrochemical...** (Theflyonthewall.com - Factiva, 03/19/2019) |
| | | | | | | | | | | | | | | **Construction completed on Sasol petrochemical plant in Louisiana** (Houston Chronicle: Web Edition - Factiva, 03/19/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 03/19/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 03/19/2019) |
| | | | | | | | | | | | | | | **US Fluor joint venture completes EPC work on SasolÃ¢â‚¬â„¢s US petchem project** (ICIS News - Factiva, 03/19/2019) |
| | | | | | | | | | | | | | | **Fluor Joint Venture Completes Construction Work on Sasol Project in Louisiana** (Business Wire - Factiva, 03/19/2019 06:49 AM) |
| | | | | | | | | | | | | | | ***Fluor Joint Venture Completes Construction Work on Sasol Project in Louisiana** (Dow Jones Institutional News - Factiva, 03/19/2019 06:49 AM) |
| 3/20/2019 Wed | 228,512 | $31.56 | $0.00 | 1.74% | -0.29% | -1.25% | 1.72% | 1.40% | 0.87% | 0.87% | 0.62 | 53.65% | $0.27 | **Fluor Joint Venture Completes Construction Work on Sasol Project in Louisiana** (ENP Newswire - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **Fluor, TechnipFMC complete construction on $11.8 bn Sasol petrochemical project.** (Company Reports - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **Fluor-Technip JV Complete Work for SasolÃ¢â‚¬â„¢s Petrochemical Complex** (Process Worldwide Online - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **TechnipFMC's joint venture completes construction scope of work on Sasol Project in Louisiana** (ENP Newswire - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **Construction wraps on Sasol's Louisiana petchem complex.** (Company Reports - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 03/20/2019) |
| | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 03/20/2019) |
| | | | | | | | | | | | | | | **Sasol initiative backs QatarÃ¢â‚¬â„¢s hearing impaired** (The Peninsula - Factiva, 03/20/2019) |
| | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 03/20/2019) |
| | | | | | | | | | | | | | | **Banyana Banyana Trio Bring Newly Acquired International Flavour** (AllAfrica - Factiva, 03/20/2019 07:21 AM) |
| | | | | | | | | | | | | | | **Fluor-TechnipFMC JV completes construction on Sasol project in US** (MarketLine News and Comment - Factiva, 03/20/2019 09:45 AM) |
| 3/21/2019 Thu | 97,586 | $31.49 | $0.00 | -0.22% | 1.09% | | 0.33% | -0.45% | | | | | | **Sasol's Lake Charles complex in US gets closer to completion** (ICIS News - Factiva, 03/21/2019) |
| | | | | | | | | | | | | | | **Growing US ethane market leads to new hedging strategies** (ICIS News - Factiva, 03/21/2019) |
| | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 03/21/2019) |
| | | | | | | | | | | | | | | **PRESS RELEASE: Sasol Offers Support to Cyclone Idai Victims** (Platts Commodity News - Factiva, 03/21/2019) |
| | | | | | | | | | | | | | | **Sasol offers support to Cyclone Idai victims** (Contify Energy News - Factiva, 03/21/2019) |
| | | | | | | | | | | | | | | **Sasol Offers Support to Cyclone Idai Victims** (Canada NewsWire - Factiva, 03/21/2019 07:43 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2019 Fri | 203,756 | $30.80 | $0.00 | -2.19% | -1.89% | -0.08% | -1.95% | -0.61% | -2.30% | -0.11% | -0.08 | 93.62% | -$0.04 | Sasol Offers Support to Cyclone Idai Victims (PR Newswire Europe - Factiva, 03/21/2019 07:48 AM); Sasol Offers Support to Cyclone Idai Victims (PR Newswire Asia - Factiva, 03/21/2019 08:06 AM); Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit (Chemicals & Chemistry - Factiva, 03/22/2019); Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility (Chemicals & Chemistry - Factiva, 03/22/2019); BuySellSignals Research Report (Eikon - Manual Entry, 03/22/2019); Fluor-JV completes Sasol project (ICIS Chemical Business - Factiva, 03/22/2019); SA firm Sasol completes huge petrochemicals facility in the US (Bahrain News Agency - Factiva, 03/22/2019); SASOL OFFERS SUPPORT TO CYCLONE IDAI VICTIMS (ENP Newswire - Factiva, 03/22/2019); Validea Research Report (Eikon - Manual Entry, 03/22/2019) |
| 3/23/2019 Sat | | | | | | | | | | | | | | Bongani Nqwababa of Sasol in third quartile of Large MCap Director Scorecard for past quarter (People in Business - Factiva, 03/23/2019) |
| 3/24/2019 Sun | | | | | | | | | | | | | | |
| 3/25/2019 Mon | 219,081 | $30.47 | $0.00 | -1.07% | -0.08% | -1.29% | 1.25% | 0.15% | -0.11% | -0.96% | -0.70 | 48.63% | -$0.30 | Fluor, TechnipFMC complete EPC work on Sasol's Lake Charles chems project. (Company Reports - Factiva, 03/25/2019) |
| 3/26/2019 Tue | 134,405 | $30.81 | $0.00 | 1.12% | 0.72% | 0.48% | -0.69% | 0.72% | 1.00% | 0.11% | 0.08 | 93.46% | $0.03 | Sasol engineers can help keep lights on (The Mercury - Factiva, 03/26/2019) |
| 3/27/2019 Wed | 128,874 | $30.60 | $0.00 | -0.68% | -0.46% | 1.08% | -1.26% | -0.09% | -0.47% | -0.21% | -0.16 | 87.60% | -$0.07 | Construction wraps on Sasols Louisiana petchem complex (CNEgypt - Factiva, 03/27/2019); Joint venture finalises EPCM on Sasol Project in Louisiana (Chemical Industry Digest - Factiva, 03/27/2019) |
| 3/28/2019 Thu | 140,492 | $30.81 | $0.00 | 0.69% | 0.37% | -0.18% | -0.04% | 0.07% | 0.15% | 0.53% | 0.39 | 69.43% | $0.16 | Sasol engineers could help sort out Eskom (The Star - Factiva, 03/28/2019) |
| 3/29/2019 Fri | 91,452 | $30.94 | $0.00 | 0.42% | 0.68% | 0.75% | 0.72% | -0.86% | 0.42% | 0.01% | 0.00 | 99.69% | $0.00 | Sasol Limited; Sasol Achieves Beneficial Operation of First Lake Charles Chemicals Project Production Unit (Chemicals & Chemistry - Factiva, 03/29/2019); Sasol; Sasol achieves beneficial operation of first Lake Charles Chemicals Project production facility (Chemicals & Chemistry - Factiva, 03/29/2019) |
| 3/30/2019 Sat | | | | | | | | | | | | | | |
| 3/31/2019 Sun | | | | | | | | | | | | | | Sasol in tie-up to improve accessibility at Vodafone stores (Gulf Times - Factiva, 03/31/2019); Sasol honoured with CSR recognition by Qatar University (The Peninsula - Factiva, 03/31/2019); Sasol receives CSR recognition from Qatar University (Qatar Tribune - Factiva, 03/31/2019) |
| 4/1/2019 Mon | 110,306 | $31.64 | $0.00 | 2.26% | 1.16% | 1.17% | 2.42% | 0.18% | 2.41% | -0.14% | -0.11 | 91.53% | -$0.04 | 11:04 EDT Eastman Chemical acquires Marlotherm from Sasol, terms not... (Theflyonthewall.com - Factiva, 04/01/2019); Eastman acquires Marlotherm from Sasol (Kingsport Times-News - Factiva, 04/01/2019); Eastman Acquires Marlotherm from Sasol (M2 Presswire - Factiva, 04/01/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Eastman acquires Marlotherm from Sasol. (Company Reports - Factiva, 04/01/2019) |
| | | | | | | | | | | | | | | Eastman buys Marlotherm German plant from Sasol (ICIS News - Factiva, 04/01/2019) |
| | | | | | | | | | | | | | | Eni to sell 25.5% stake in A5-A block offshore Mozambique to Qatar Petroleum (SNL Energy M&A Review - Factiva, 04/01/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/01/2019) |
| | | | | | | | | | | | | | | Press Release: Eastman Acquires Marlotherm from Sasol (Dow Jones Institutional News - Factiva, 04/01/2019 11:01 AM) |
| | | | | | | | | | | | | | | Eastman Chemical Buys Marlotherm Assets from Sasol (Dow Jones Institutional News - Factiva, 04/01/2019 11:28 AM) |
| | | | | | | | | | | | | | | Eastman Acquires Marlotherm from Sasol (Nasdaq / Globenewswire - Factiva, 04/01/2019 12:01 PM) |
| | | | | | | | | | | | | | | BRIEF-Eastman Acquires Marlotherm From Sasol (Reuters News - Factiva, 04/01/2019 12:36 PM) |
| 4/2/2019 Tue | 164,950 | $31.39 | $0.00 | -0.79% | 0.01% | 0.08% | -0.33% | -0.66% | -0.69% | -0.10% | -0.07 | 94.33% | -$0.03 | Eastman Acquires Marlotherm from Sasol (ENP Newswire - Factiva, 04/02/2019) |
| | | | | | | | | | | | | | | Eastman Acquires Sasol's Marlotherm (Process Worldwide Online - Factiva, 04/02/2019) |
| | | | | | | | | | | | | | | Eastman Acquires Marlotherm from Sasol (ACN Newswire - Factiva, 04/02/2019 03:00 AM) |
| 4/3/2019 Wed | 240,841 | $32.20 | $0.00 | 2.58% | 0.21% | 1.52% | 0.41% | -1.22% | 0.01% | 2.57% | 1.90 | 5.95% | $0.81 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 04/03/2019) |
| | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 04/03/2019) |
| 4/4/2019 Thu | 271,034 | $32.72 | $0.00 | 1.61% | 0.23% | -0.39% | 0.20% | 0.75% | 0.53% | 1.09% | 0.79 | 42.93% | $0.35 | Eastman Chemical Acquires Marlotherm Heat Transfer Fluids Manufacturing Assets of Sasol (Financial Deals Tracker - Factiva, 04/04/2019) |
| | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 04/04/2019) |
| 4/5/2019 Fri | 128,804 | $33.00 | $0.00 | 0.86% | 0.46% | 0.10% | 0.23% | 1.34% | 1.45% | -0.59% | -0.43 | 66.57% | -$0.19 | Sasol hosts its 13th sports weekend in support of local talent (ENP Newswire - Factiva, 04/05/2019) |
| 4/6/2019 Sat | | | | | | | | | | | | | | |
| 4/7/2019 Sun | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 04/07/2019) |
| 4/8/2019 Mon | 161,474 | $33.14 | $0.00 | 0.42% | 0.11% | 0.36% | -0.17% | 0.44% | 0.48% | -0.06% | -0.04 | 96.52% | -$0.02 | Stephen Russell Cornell of Sasol in third quartile of Large MCap Director Scorecard for past quarter (People in Business - Factiva, 04/08/2019) |
| 4/9/2019 Tue | 225,931 | $32.98 | $0.00 | -0.48% | -0.58% | -0.24% | 0.16% | -0.58% | -1.04% | 0.56% | 0.41 | 68.15% | $0.18 | Sasol (USA) Corp Files Patent Application for Method of Producing an Alumina Dispersible at a pH Greater Than 8 (Indian Patent News - Factiva, 04/11/2019) |
| 4/10/2019 Wed | 249,094 | $33.29 | $0.00 | 0.94% | 0.36% | 1.34% | 1.25% | 0.15% | 1.47% | -0.53% | -0.39 | 69.52% | -$0.17 | Sasol chairperson Dr Mandla Gantsho announces retirement; The company says it will make an announcement regarding the appointment of a new lead independent director. (The Citizen - Factiva, 04/11/2019) |
| 4/11/2019 Thu | 148,175 | $32.80 | $0.00 | -1.47% | 0.01% | -0.37% | -0.67% | 0.01% | -0.48% | -0.99% | -0.74 | 46.38% | -$0.33 | Sasol Limited Retirement Of Chairman And Lead Independent Director And Appointment Of Director And Chairman Designate (Dow Jones Institutional News - Factiva, 04/11/2019 02:21 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol Says Chairman Mandla Gantsho Will Retire From Board (Reuters News - Factiva, 04/11/2019 02:23 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2019 Fri | 268,189 | $33.24 | $0.00 | 1.34% | 0.67% | 0.37% | 0.33% | -0.43% | 0.46% | 0.88% | 0.65 | 51.81% | $0.29 | **Sasol Limited: Retirement of Chairman and Lead Independent Director and Appointment of Director and Chairman Designate** (PR Newswire - Factiva, 04/11/2019 03:24 AM)<br><br>***Sasol Limited: Retirement Of Chairman And Lead Independent Director And Appointment Of Director And Chairman Designate >SAOA.DU** (Dow Jones Institutional News - Factiva, 04/11/2019 03:24 AM)<br><br>**SOL - SASOL LIMITED - Retirement of Chairman and Lead Independent Director and Appointment of Director and Chairman Designate** (Johannesburg Stock Exchange - Factiva, 04/11/2019 04:27 AM)<br><br>**SASOL LTD 6-K Accepted 2019-04-11 08:02:12** (SEC - SEC Edgar, 04/11/2019 08:02 AM)<br><br>**Sasol gets new chairperson ahead of Lake Charles project in US coming on stream** (Cape Times - Factiva, 04/12/2019)<br><br>**Sasol gets new chairperson ahead of Lake Charles project in US coming on stream** (Pretoria News - Factiva, 04/12/2019)<br><br>**Sasol gets new chairperson ahead of Lake Charles project in US coming on stream** (The Mercury - Factiva, 04/12/2019)<br><br>**Sasol gets new chairperson ahead of Lake Charles project in US coming on stream** (The Star - Factiva, 04/12/2019)<br><br>**Sasol officially opens another coal mine, sustaining jobs** (Contify Energy News - Factiva, 04/12/2019)<br><br>**Mantashe calls on SA mining companies to invest in clean-coal technology; The minister further urges mining companies to prioritise coexistence with communities.** (The Citizen - Factiva, 04/12/2019)<br><br>**PRESS RELEASE: Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (Platts Commodity News - Factiva, 04/12/2019)<br><br>**RESOURCES - Nkosi to bring mining prowess to Sasol** (Business Day - Factiva, 04/12/2019)<br><br>**SASOL AND MPUMALANGA GOVERNMENT SIGN A MEMORANDUM OF UNDERSTANDING FOR COLLABORATIVE INITIATIVES** (ENP Newswire - Factiva, 04/12/2019)<br><br>**Sasol opens R5.6bn coal mine in Mpumulanga; Impumelelo will have the capacity to produce 10,5 million tons per annum and currently employed 1,760 people.** (The Citizen - Factiva, 04/12/2019)<br><br>**Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (Canada NewsWire - Factiva, 04/12/2019 11:50 AM)<br><br>**(PR) Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (PR Newswire - Factiva, 04/12/2019 11:50 AM)<br><br>**Press Release: Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (Dow Jones Institutional News - Factiva, 04/12/2019 11:50 AM)<br><br>**Press Release: Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (Dow Jones Institutional News - Factiva, 04/12/2019 11:50 AM)<br><br>**Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (PR Newswire Europe - Factiva, 04/12/2019 11:53 AM)<br><br>**Sasol Officially Opens Another Coal Mine, Sustaining Jobs** (PR Newswire Asia - Factiva, 04/12/2019 12:25 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | BRIEF-Sasol Officially Opens Another Coal Mine (Reuters News - Factiva, 04/12/2019 01:22 PM) |
| 4/13/2019 Sat | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 04/13/2019) |
| 4/14/2019 Sun | | | | | | | | | | | | | | | |
| 4/15/2019 Mon | 238,562 | $32.87 | $0.00 | -1.11% | -0.06% | -0.26% | -0.60% | -0.47% | -0.82% | -0.29% | -0.22 | 82.72% | | -$0.10 | Sasol Officially Opens Another Coal Mine, Sustaining Jobs (ThomasNet News - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | Sasol opens R5.6bn coal mine in Mpumalanga (Cape Times - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | Sasol opens R5.6bn coal mine in Mpumalanga (Pretoria News - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | Sasol opens R5.6bn coal mine in Mpumalanga (The Mercury - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | Sasol opens R5.6bn coal mine in Mpumalanga (The Star - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | BUSINESS OF COAL MINING (Cape Times - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | BUSINESS OF COAL MINING (Pretoria News - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | BUSINESS OF COAL MINING (The Mercury - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | BUSINESS OF COAL MINING (The Star - Factiva, 04/15/2019) |
| | | | | | | | | | | | | | | | Global coal roundup: China to limit 2019 coal imports at 2018 levels (SNL Financial Extra - Factiva, 04/15/2019) |
| 4/16/2019 Tue | 214,224 | $33.76 | $0.00 | 2.71% | 0.05% | 1.11% | 0.10% | 0.70% | 1.11% | 1.59% | 1.19 | 23.85% | | $0.52 | Sasol Officially Opens Another Coal Mine, Sustaining Jobs (The New Times - Factiva, 04/16/2019) |
| | | | | | | | | | | | | | | | Sasol opens 5.6B rand Impumelelo coal mine in South Africa (SNL Metals & Mining Daily: East Edition - Factiva, 04/16/2019) |
| | | | | | | | | | | | | | | | Sasol opens 5.6B rand Impumelelo coal mine in South Africa (SNL Metals & Mining Daily: West Edition - Factiva, 04/16/2019) |
| | | | | | | | | | | | | | | | Only 3 weeks left to apply for Sasol bursary programme (Randburg Sun - Factiva, 04/16/2019) |
| | | | | | | | | | | | | | | | Sasol opens another coal mine in Mpumalanga (The Nigerian Observer - Factiva, 04/16/2019) |
| 4/17/2019 Wed | 214,189 | $33.91 | $0.00 | 0.44% | -0.22% | 0.01% | 0.32% | 0.19% | -0.03% | 0.48% | 0.35 | 72.40% | | $0.16 | Morgan Stanley Research Report (Eikon - Manual Entry, 04/17/2019) |
| 4/18/2019 Thu | 175,756 | $33.21 | $0.00 | -2.06% | 0.16% | 0.57% | -0.47% | -0.68% | -0.28% | -1.79% | -1.33 | 18.71% | | -$0.61 | JPMorgan Research Report (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 04/18/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 04/18/2019) |

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Winners of Qatar e-Nature schools contest honoured (The Peninsula - Factiva, 04/18/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Publishes Production And Sales Metrics For The Nine Months Ended 31 March 2019 (Dow Jones Institutional News - Factiva, 04/18/2019 01:05 AM) |
| | | | | | | | | | | | | | | | *Sasol 3Q Delivered Improved Production, Sales Performance (Dow Jones Institutional News - Factiva, 04/18/2019 01:06 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says Productivity Rate Improved By 10 Pct From Previous Year To 1 170 T/Cm/S For Period Ending March 31 (Reuters News - Factiva, 04/18/2019 01:14 AM) |
| | | | | | | | | | | | | | | | Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2019 (PR Newswire - Factiva, 04/18/2019 01:57 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2019 (Dow Jones Institutional News - Factiva, 04/18/2019 01:57 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol Publishes Production and Sales Metrics for the nine months ended 31 March 2019 (Johannesburg Stock Exchange - Factiva, 04/18/2019 03:12 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-04-18 07:15:58 (SEC - SEC Edgar, 04/18/2019 07:15 AM) |
| 4/19/2019 Fri | | | | | | | | | | | | | | | |
| 4/20/2019 Sat | | | | | | | | | | | | | | | Sasol Publishes Production and Sales Metrics for the Nine Months Ended 31 March 2019 (ArabianSupplyChain.com - Factiva, 04/20/2019) |
| 4/21/2019 Sun | | | | | | | | | | | | | | | |
| 4/22/2019 Mon | 72,147 | $33.44 | $0.00 | 0.69% | 0.10% | | -0.73% | 2.15% | | | | | | | |
| 4/23/2019 Tue | 173,956 | $33.83 | $0.00 | 1.17% | 0.89% | 0.47% | -0.71% | -0.89% | 1.53% | 0.34% | 0.25 | 79.94% | | $0.11 | Sasol reaches beneficial operation of new alkoxylation production facility in China (Contify Energy News - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Sasol reaches beneficial operation of new alkoxylation production facility in China. (Company Reports - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | 08:55 EDT Sasol reaches benefical operation of new plant in NanjingSasol reached... (Theflyonthewall.com - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Investec Bank Research Report (Capital IQ - Manual Entry, 04/23/2019) |
| | | | | | | | | | | | | | | | Investec Bank Research Report (Eikon - Manual Entry, 04/23/2019) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Synfuels production holding steady (Cape Times - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Synfuels production holding steady (Pretoria News - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Synfuels production holding steady (The Mercury - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Synfuels production holding steady (The Star - Factiva, 04/23/2019) |
| | | | | | | | | | | | | | | | Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China (Canada NewsWire - Factiva, 04/23/2019 08:52 AM) |
| | | | | | | | | | | | | | | | (PR) Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China (PR Newswire - Factiva, 04/23/2019 08:53 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China (Dow Jones Institutional News - Factiva, 04/23/2019 08:53 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2019 Wed | 227,056 | $33.24 | $0.00 | -1.74% | -0.22% | -0.72% | -1.24% | -1.60% | -2.31% | 0.56% | 0.42 | 67.57% | | $0.19 | **Press Release: Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China** (Dow Jones Institutional News - Factiva, 04/23/2019 08:53 AM)<br>**Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China** (PR Newswire Europe - Factiva, 04/23/2019 08:58 AM)<br>**Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China** (PR Newswire Asia - Factiva, 04/23/2019 09:08 AM)<br>**BRIEF-Sasol Reaches Beneficial Operation Of New Alkoxylation Production Facility In China** (Reuters News - Factiva, 04/23/2019 09:16 AM)<br>**SASOL REACHES BENEFICIAL OPERATION OF NEW ALKOXYLATION PRODUCTION FACILITY IN CHINA** (ENP Newswire - Factiva, 04/24/2019)<br>**Sasol, rand hedges shore up JSE** (Business Day - Factiva, 04/24/2019)<br>**GlobalData Research Report** (Capital IQ - Manual Entry, 04/24/2019)<br>**Sasol Begins Operations at Nanjing Alkoxylation Plant** (Vanguard - Factiva, 04/24/2019) |
| 4/25/2019 Thu | 185,727 | $33.30 | $0.00 | 0.18% | -0.04% | -0.52% | 0.12% | -0.31% | -0.61% | 0.79% | 0.59 | 55.42% | | $0.26 | **Former Sasol Coal miners claim more than R80m for coal-related illnesses; The company says it took reasonable measures and the period for claims has expired.** (The Citizen - Factiva, 04/25/2019)<br>**Former Sasol Coal Miners Claim More Than R80 Million for Coal-Related Illnesses** (AllAfrica - Factiva, 04/25/2019 05:02 AM)<br>**SCIBP - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Issue of share instalments** (Johannesburg Stock Exchange - Factiva, 04/25/2019 08:06 AM) |
| 4/26/2019 Fri | 91,861 | $33.30 | $0.00 | 0.00% | 0.47% | 0.16% | 0.17% | -1.63% | -0.75% | 0.75% | 0.56 | 57.56% | | $0.25 | **Sasol Ltd; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 11, 2019)** (Energy Weekly News - Factiva, 04/26/2019)<br>**SASOL LTD F-6 Accepted 2016-04-26 09:26:10** (SEC - SEC Edgar, 04/26/2019 09:26 AM) |
| 4/27/2019 Sat | | | | | | | | | | | | | | | |
| 4/28/2019 Sun | | | | | | | | | | | | | | | |
| 4/29/2019 Mon | 101,439 | $33.16 | $0.00 | -0.42% | 0.11% | -0.39% | 0.53% | -0.26% | -0.23% | -0.19% | -0.14 | 88.65% | | -$0.06 | **Sasol Achieves Beneficial Operation of Alkoxylation Production Plant** (Process Worldwide Online - Factiva, 04/29/2019)<br>**Sasol starts up a unit in Nanjing. Sasol demarre une unite a Nanjing.** (Chimie Pharma Hebdo - Factiva, 04/29/2019)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 04/29/2019)<br>**Time to have another look at Sasol** (Cape Times - Factiva, 04/29/2019)<br>**Time to have another look at Sasol** (Pretoria News - Factiva, 04/29/2019)<br>**Time to have another look at Sasol** (The Mercury - Factiva, 04/29/2019)<br>**Time to have another look at Sasol** (The Star - Factiva, 04/29/2019) |
| 4/30/2019 Tue | 86,674 | $33.00 | $0.00 | -0.48% | 0.10% | -0.23% | 0.15% | -0.21% | -0.23% | -0.25% | -0.19 | 84.95% | | -$0.08 | **Fluor joint venture completes construction work on Sasol project in Louisiana.** (Chemical Engineering World - Factiva, 04/30/2019)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 04/30/2019)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 04/30/2019)<br>**Local court questions oil institute's largesse with Sasol** (Africa Energy Intelligence - Factiva, 04/30/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | News & Views: Eastman Completes Acquisition of Marlotherm from Sasol (Chemical Industry Digest - Factiva, 04/30/2019) |
| | | | | | | | | | | | | | | News & Views: Joint Venture Finalises EPCM on Sasol Project in Louisiana (Chemical Industry Digest - Factiva, 04/30/2019) |
| 5/1/2019 Wed | 93,178 | $32.25 | $0.00 | -2.27% | -0.75% | | -1.10% | -1.30% | | | | | | Sasol Opens New Mine in South Africa (Engineering & Mining Journal - Factiva, 05/01/2019) |
| 5/2/2019 Thu | 212,566 | $31.53 | $0.00 | -2.23% | -0.21% | 0.45% | -0.54% | -1.47% | -3.27% | -1.18% | -0.89 | 37.65% | -$0.39 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 05/02/2019) |
| | | | | | | | | | | | | | | Sasol Performance Chemicals GmbH; Patent Issued for Compositions And Methods For Treating Oil And Gas Wells (USPTO 10,259,986) (Politics & Government Week - Factiva, 05/02/2019) |
| 5/3/2019 Fri | 92,097 | $32.00 | $0.00 | 1.49% | 0.97% | 1.02% | 1.28% | -0.05% | 1.66% | -0.17% | -0.13 | 89.97% | -$0.05 | Sasol Ltd; Sasol Ltd Files SEC Form 6-K, Report of Foreign Issuer [Rules 13A-16 And 15D-16]: (Apr. 18, 2019) (Energy Weekly News - Factiva, 05/03/2019) |
| | | | | | | | | | | | | | | What is Sasol doing with their funding? (Cape Times - Factiva, 05/03/2019) |
| 5/4/2019 Sat | | | | | | | | | | | | | | Orchids and Onions - Reborn 'glug-glug' ads deserve accolades; Defy and Finish, pick up your respective Onions. And remember: I've told you a billion times not to exaggerateÃ¢,¬Â¦ (The Citizen - Factiva, 05/04/2019) |
| 5/5/2019 Sun | | | | | | | | | | | | | | |
| 5/6/2019 Mon | 76,422 | $31.45 | $0.00 | -1.72% | -0.44% | -1.05% | -0.79% | 0.54% | -0.92% | -0.80% | -0.61 | 54.32% | -$0.26 | Sasol achieves beneficial operation at new Nanjing alkoxylation unit. (Company Reports - Factiva, 05/06/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/06/2019) |
| 5/7/2019 Tue | 105,298 | $31.15 | $0.00 | -0.95% | -1.65% | -1.11% | 0.24% | 1.20% | -1.26% | 0.30% | 0.23 | 81.78% | $0.10 | Sasol Limited; Sasol Reaches Beneficial Operation of New Alkoxylation Production Facility in China (China Weekly News - Factiva, 05/07/2019) |
| | | | | | | | | | | | | | | SASOL LTD EFFECT Accepted 2019-05-07 00:15:22 (SEC - SEC Edgar, 05/07/2019 12:15 AM) |
| 5/8/2019 Wed | 84,534 | $31.17 | $0.00 | 0.06% | -0.16% | | 0.38% | 0.20% | | | | | | |
| 5/9/2019 Thu | 136,625 | $30.79 | $0.00 | -1.22% | -0.27% | -2.66% | 0.21% | 0.42% | -1.50% | 0.35% | 0.27 | 79.14% | $0.11 | Global butylated hydroxytoluene market to grow at a CAGR of 5.3% during 2019-2024, to reach $282 M by 2024. (Company Reports - Factiva, 05/09/2019) |
| 5/10/2019 Fri | 181,087 | $31.28 | $0.00 | 1.59% | 0.41% | 0.49% | 1.31% | 0.00% | 0.96% | 0.63% | 0.49 | 62.67% | $0.20 | Lobby group to fight state on acid pollution (Business Day - Factiva, 05/10/2019) |
| 5/11/2019 Sat | | | | | | | | | | | | | | |
| 5/12/2019 Sun | | | | | | | | | | | | | | |
| 5/13/2019 Mon | 227,980 | $30.95 | $0.00 | -1.05% | -2.41% | -0.75% | -1.19% | 1.06% | -2.16% | 1.10% | 0.85 | 39.53% | $0.35 | Engineering - Chemical Engineering; Researchers from Department of Process Engineering Report New Studies and Findings in the Area of Chemical Engineering (Determining the Liquid Phase Equilibrium Speciation of the Co2 - Mea-h2o System Using a Simplified In Situ Fourier Transform ...) (Journal of Engineering - Factiva, 05/13/2019) |
| 5/14/2019 Tue | 250,371 | $31.03 | $0.00 | 0.26% | 0.81% | -0.24% | 0.61% | 0.43% | 0.95% | -0.69% | -0.53 | 59.70% | -$0.21 | |
| 5/15/2019 Wed | 282,140 | $30.63 | $0.00 | -1.29% | 0.60% | -0.30% | 0.19% | -0.07% | 0.22% | -1.51% | -1.16 | 24.78% | -$0.47 | |
| 5/16/2019 Thu | 258,809 | $30.47 | $0.00 | -0.52% | 0.92% | 0.90% | -0.50% | -0.40% | 0.80% | -1.32% | -1.01 | 31.29% | -$0.40 | SASOL EMPLOYEES DONATE OVER R100 000 TO GIFT OF THE GIVERS (ENP Newswire - Factiva, 05/16/2019) |
| 5/17/2019 Fri | 349,344 | $29.66 | $0.00 | -2.66% | -0.57% | -0.62% | -0.99% | -0.45% | -1.60% | -1.06% | -0.81 | 42.06% | -$0.32 | |
| 5/18/2019 Sat | | | | | | | | | | | | | | Doubling of SO2 emissions contested (Saturday Star - Factiva, 05/18/2019) |
| 5/19/2019 Sun | | | | | | | | | | | | | | |
| 5/20/2019 Mon | 225,551 | $30.10 | $0.00 | 1.48% | -0.67% | -1.06% | 0.33% | 0.82% | -0.64% | 2.12% | 1.62 | 10.82% | $0.63 | Sasol Germany GmbH; Patent Issued for NOx Trap Catalyst Support Material With Improved Stability Against BaAl2O4 Formation (USPTO 10,279,337) (Journal of Engineering - Factiva, 05/20/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/20/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2019 Tue | 267,488 | $30.14 | $0.00 | 0.13% | 0.85% | -0.16% | -0.06% | 0.24% | 0.69% | -0.55% | -0.44 | 65.97% | | -$0.17 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/20/2019) **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/20/2019) |
| 5/22/2019 Wed | 685,753 | $25.64 | $0.00 | -14.93% | -0.28% | -0.23% | 0.10% | -1.39% | -1.50% | -13.43% | -10.70 | 0.00% | ** | -$4.05 | **Sasol Ltd Update on the Lake Charles Chemicals Project Corporate Call (Morning Call) - Final** (CQ FD Disclosure - Factiva, 05/22/2019) |

Additional Events for 5/22/2019:

- **Sasol Ltd Update on the Lake Charles Chemicals Project Corporate Call Evening Call) - Final** (CQ FD Disclosure - Factiva, 05/22/2019)
- **Sasol raises construction estimate of Lake Charles chemical project by $1 billion** (The Acadiana Advocate - Factiva, 05/22/2019)
- **Sasol raises construction estimate of Lake Charles chemical project by $1 billion** (The Advocate - Factiva, 05/22/2019)
- **06:04 EDT Sasol downgraded to Hold from Buy at HSBCHSBC** (Theflyonthewall.com - Factiva, 05/22/2019)
- **07:39 EDT Sasol to hold a conference callConference call to provide an update on...** (Theflyonthewall.com - Factiva, 05/22/2019)
- **09:47 EDT Sasol falls -11.4%Sasol is down -11.4%, or -$3.44 to $26.70.** (Theflyonthewall.com - Factiva, 05/22/2019)
- **15:53 EDT Sasol downgraded to Neutral from Outperform at MacquarieMACQ** (Theflyonthewall.com - Factiva, 05/22/2019)
- **HSBC Research Report** (Capital IQ - Manual Entry, 05/22/2019)
- **HSBC Research Report** (Eikon - Manual Entry, 05/22/2019)
- **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/22/2019)
- **JPMorgan Research Report** (Capital IQ - Manual Entry, 05/22/2019)
- **JPMorgan Research Report** (Eikon - Manual Entry, 05/22/2019)
- **JPMorgan Research Report** (Eikon - Manual Entry, 05/22/2019)
- **JPMorgan Research Report** (Eikon - Manual Entry, 05/22/2019)
- **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 05/22/2019)
- **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/22/2019)
- **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 05/22/2019)
- **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/22/2019)
- **Morgan Stanley Research Report** (Eikon - Manual Entry, 05/22/2019)
- **Sasol falls -12.0%** (Theflyonthewall.com - Factiva, 05/22/2019)
- **Sasol raises construction estimate of Lake Charles chemical project by $1 billion** (The New Orleans Advocate - Factiva, 05/22/2019)
- **SasolÃ¢â¬â„¢s Louisiana EO unit to reach beneficial ops in coming days** (ICIS News - Factiva, 05/22/2019)
- **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 05/22/2019)
- **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 05/22/2019)
- **UBS Research Report** (Capital IQ - Manual Entry, 05/22/2019)

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 05/22/2019) |
| | | | | | | | | | | | | | | | Update on the Lake Charles chemicals project. (Company Reports - Factiva, 05/22/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Update On The Lake Charles Chemicals Project (Dow Jones Institutional News - Factiva, 05/22/2019 01:05 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says Raises Cost Estimate For Lake Charles Chemicals Project By About $1 Bln (Reuters News - Factiva, 05/22/2019 01:19 AM) |
| | | | | | | | | | | | | | | | Sasol increases cost estimate for U.S. chemicals plant by around $1 bln (Reuters News - Factiva, 05/22/2019 01:33 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Update on the Lake Charles Chemicals Project ('LCCP') (PR Newswire - Factiva, 05/22/2019 02:46 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Update on the Lake Charles Chemicals Project ('LCCP') (Dow Jones Institutional News - Factiva, 05/22/2019 02:46 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Update on the Lake Charles Chemicals Project (Johannesburg Stock Exchange - Factiva, 05/22/2019 03:11 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Update on the Lake Charles Chemical Project (Canada NewsWire - Factiva, 05/22/2019 03:32 AM) |
| | | | | | | | | | | | | | | | (PR) Sasol Limited: Update on the Lake Charles Chemical Project (PR Newswire - Factiva, 05/22/2019 03:32 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Update on the Lake Charles Chemical Project (Dow Jones Institutional News - Factiva, 05/22/2019 03:32 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Update on the Lake Charles Chemical Project (Dow Jones Institutional News - Factiva, 05/22/2019 03:32 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Update on the Lake Charles Chemical Project (PR Newswire Europe - Factiva, 05/22/2019 03:43 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Update on the Lake Charles Chemical Project (PR Newswire Asia - Factiva, 05/22/2019 03:53 AM) |
| | | | | | | | | | | | | | | | News Highlights: Top Energy News of the Day (Dow Jones Institutional News - Factiva, 05/22/2019 04:00 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-Sasol raises cost estimate for U.S. plant by around $1 bln (Reuters News - Factiva, 05/22/2019 04:37 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-05-22 08:39:30 (SEC - SEC Edgar, 05/22/2019 08:39 AM) |
| | | | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Qualcomm, Lowe's, Target, Avon, Nordstrom, Toll Brothers (Reuters News - Factiva, 05/22/2019 08:45 AM) |
| | | | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Nordstrom, Tesla, Qualcomm, Toll Brothers, Lowe's, Target (Reuters News - Factiva, 05/22/2019 09:21 AM) |
| | | | | | | | | | | | | | | | Sasol Ltd. ADR (SSL) Ind: 26.00-28.00 Last 30.14 (Dow Jones Institutional News - Factiva, 05/22/2019 09:27 AM) |
| | | | | | | | | | | | | | | | ADRs Close Mostly Down; Sasol Trades Actively (Dow Jones Institutional News - Factiva, 05/22/2019 05:11 PM) |
| 5/23/2019 Thu | 593,402 | $24.69 | $0.00 | -3.71% | -1.18% | -1.67% | -0.73% | -1.88% | -3.75% | 0.05% | 0.04 | 97.09% | | $0.01 | Sasol - Update on the Lake Charles Chemicals Project (ENP Newswire - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol increases cost estimate for US plant by about USD 1bn to USD 12.9bn (CEEMarketWatch - Factiva, 05/23/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol shares dive after revised costs (Cape Times - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol shares dive after revised costs (Pretoria News - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol shares dive after revised costs (The Mercury - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol shares dive after revised costs (The Star - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol's estimated project cost for La. ethane cracker shoots up by $1B (SNL Daily Gas Report - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol's estimated project cost for La. ethane cracker shoots up by $1B (SNL Energy Finance Daily - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | 04:52 EDT Sasol downgraded to Neutral from Overweight at JPMorganJPMorgan... (Theflyonthewall.com - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | 04:53 EDT Sasol downgraded to Neutral from Buy at CitiCiti downgraded Sasol to... (Theflyonthewall.com - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | 10:10 EDT Fly Intel: Top five analyst downgrades Catch up on today's top five... (Theflyonthewall.com - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | LAKE CHARLES PROJECT - Sasolâ¬â„¢s latest cost overrun is reckless, say investors (Business Day - Factiva, 05/23/2019) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 05/23/2019) |
| | | | | | | | | | | | | | | | Sasol's Lake Charles project costs balloon by another $1bn; The latest revision to the budget is much pricier than the initial $8.9 billion shareholders expected when the project started in October 2014, but Sasol remains confident. (The Citizen - Factiva. 05/23/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 05/23/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 05/23/2019) |
| 5/24/2019 Fri | 202,946 | $24.88 | $0.00 | 0.77% | 0.15% | 0.27% | 0.51% | 0.01% | 0.41% | 0.36% | 0.29 | 77.42% | | $0.09 | BuySellSignals Research Research Report (Eikon - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 05/24/2019) |
| | | | | | | | | | | | | | | | Limitless Support for Banyana Banyana (AllAfrica - Factiva, 05/24/2019 03:03 AM) |
| 5/25/2019 Sat | | | | | | | | | | | | | | | |
| 5/26/2019 Sun | | | | | | | | | | | | | | | Misses - Inflation slows, but cost of Sasolâ¬â„¢s Lake Charles project inflates (The Sunday Times - Factiva, 05/26/2019) |
| 5/27/2019 Mon | | | | | | | | | | | | | | | Sasol updates on Lake Charles project; raises cost estimate by about $1 bn. (Company Reports - Factiva, 05/27/2019) |
| | | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 05/27/2019) |
| | | | | | | | | | | | | | | | *S&PGRBulletin: Sasol Ratings Unaffected By LCCP Capex Overruns (Dow Jones Institutional News - Factiva, 05/27/2019 01:07 PM) |
| 5/28/2019 Tue | 405,757 | $24.88 | $0.00 | 0.00% | -0.84% | -0.05% | -2.19% | -0.08% | -1.51% | 1.51% | 1.20 | 23.33% | | $0.38 | Sasol's Lake Charles plant to cost more than expected. L'usine de Sasol a Lake Charles va couter plus cher que prevu. (Chimie Pharma Hebdo - Factiva, 05/28/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2019 Wed | 501,714 | $25.36 | $0.00 | 1.93% | -0.69% | 1.07% | 0.55% | 0.33% | 0.55% | 1.38% | 1.10 | 27.57% | | $0.34 | **Gas To Liquid (GTL) Systems 2019 Global Market Demand, Growth Opportunities and Top Key Players Analysis Report** (iCrowdNewswire - Factiva, 05/28/2019) <br><br> **JPMorgan Research Report** (Eikon - Manual Entry, 05/28/2019) <br><br> **Sasol Limited Dealings In Securities By A Director Of A Major Subsidiary Of Sasol** (Dow Jones Institutional News - Factiva, 05/28/2019 10:38 AM) <br><br> **SOL - SASOL LIMITED - Dealings in Securities by a Director of a Major Subsidiary of Sasol** (Johannesburg Stock Exchange - Factiva, 05/28/2019 12:41 PM) <br><br> **SASOL LTD 6-K Accepted 2019-05-28 14:44:46** (SEC - SEC Edgar, 05/28/2019 02:44 PM) <br><br> **Carbon tax will add to costs of JSE-listed firms** (Cape Times - Factiva, 05/29/2019) <br><br> **Carbon tax will add to costs of JSE-listed firms** (Pretoria News - Factiva, 05/29/2019) <br><br> **Carbon tax will add to costs of JSE-listed firms** (The Mercury - Factiva, 05/29/2019) <br><br> **Carbon tax will add to costs of JSE-listed firms** (The Star - Factiva, 05/29/2019) <br><br> **GlobalData Research Report** (Capital IQ - Manual Entry, 05/29/2019) <br><br> **Smart Insider Research Report** (Eikon - Manual Entry, 05/29/2019) <br><br> **SASOL LTD SD Accepted 2019-05-29 15:07:46** (SEC - SEC Edgar, 05/29/2019 03:07 PM) |
| 5/30/2019 Thu | 386,686 | $25.44 | $0.00 | 0.32% | 0.22% | 1.26% | -0.53% | -1.44% | -0.34% | 0.66% | 0.53 | 59.93% | | $0.17 | **OIL & GAS - Sasol's sinking feeling** (The Financial Mail - Factiva, 05/30/2019) <br><br> **Former Champions On a Mission in KZN Sasol League** (AllAfrica - Factiva, 05/30/2019 07:25 AM) |
| 5/31/2019 Fri | 239,743 | $24.89 | $0.00 | -2.16% | -1.30% | -0.04% | 1.07% | -0.11% | -0.72% | -1.44% | -1.16 | 24.91% | | -$0.37 | **Moody¢â,¬â„¢s slashes Sasol rating on US Lake Charles cost overruns** (ICIS News - Factiva, 05/31/2019) <br><br> **Moody's affirms Sasol's Baa3 ratings, outlook changed to negative from stable** (Moody's Investors Service Press Release - Factiva, 05/31/2019) <br><br> **Sasol Limited; Sasol Limited: Update on the Lake Charles Chemicals Project 'LCCP'** (Chemicals & Chemistry - Factiva, 05/31/2019) <br><br> **Equilibria; New Findings from University of Stellenbosch in Equilibria Provides New Insights (Measurement and Modelling of High Pressure Bubble- and Dew-point Data for the Co2+1-decanol+3,7-dimethyl-1-octanol System)** (Chemicals & Chemistry - Factiva, 05/31/2019) |
| 6/1/2019 Sat | | | | | | | | | | | | | | | |
| 6/2/2019 Sun | | | | | | | | | | | | | | | |
| 6/3/2019 Mon | 269,099 | $25.50 | $0.00 | 2.45% | -0.28% | 1.16% | 0.86% | 1.75% | 2.11% | 0.34% | 0.27 | 78.62% | | $0.08 | **Sasol starts up second unit at Louisiana petchem complex.** (Company Reports - Factiva, 06/03/2019) <br><br> **Sasol Technology (Pty) Ltd. Patent Issued for Heavy Synthetic Fuel (USPTO 10,294,431)** (Journal of Engineering - Factiva, 06/03/2019) <br><br> **Sasol¢â,¬â„¢s bleak promised land** (Business Day - Factiva, 06/03/2019) <br><br> **Sasol's Lake Charles chemical plant produces first ethylene oxide in progress toward operations** (The Advocate - Factiva, 06/03/2019) <br><br> **JPMorgan Research Report** (Eikon - Manual Entry, 06/03/2019) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 06/03/2019) |
| | | | | | | | | | | | | | | | **Sasol Technology (Proprietary) Limited; Patent Issued for Production Of Biomass For Use In The Treatment Of Fischer-Tropsch Reaction Water (USPTO 10,294,136)** (Journal of Engineering - Factiva, 06/03/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Achieves Beneficial Operation Of Second Lccp Production Unit; Ratings And Funding Covenant Update** (Dow Jones Institutional News - Factiva, 06/03/2019 01:06 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Achieves Beneficial Operation Of Second LCCP Production Unit** (Reuters News - Factiva, 06/03/2019 01:11 AM) |
| | | | | | | | | | | | | | | | **Sasol Brings Second Lake Charles Production Unit Online** (Dow Jones Institutional News - Factiva, 06/03/2019 01:25 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited: Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Unit; Ratings and Funding Covenant Update** (PR Newswire - Factiva, 06/03/2019 02:10 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Limited: Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Unit; Ratings and Funding Covenant Update** (Dow Jones Institutional News - Factiva, 06/03/2019 02:11 AM) |
| | | | | | | | | | | | | | | | **South Africa's Sasol says 2nd unit at LCCP starts production** (Reuters News - Factiva, 06/03/2019 02:26 AM) |
| | | | | | | | | | | | | | | | **Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility; Ethylene oxide/ethylene glycol unit second of seven units to come online** (Canada NewsWire - Factiva, 06/03/2019 02:44 AM) |
| | | | | | | | | | | | | | | | **(PR) Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility** (PR Newswire - Factiva, 06/03/2019 02:44 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility** (Dow Jones Institutional News - Factiva, 06/03/2019 02:44 AM) |
| | | | | | | | | | | | | | | | **Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility** (PR Newswire Europe - Factiva, 06/03/2019 02:50 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol achieves beneficial operation of second LCCP production unit; ratings and funding covenant update** (Johannesburg Stock Exchange - Factiva, 06/03/2019 03:10 AM) |
| | | | | | | | | | | | | | | | **Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility; Ethylene oxide/ethylene glycol unit second of seven units to come online** (PR Newswire Asia - Factiva, 06/03/2019 03:34 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Dealings In Securities By A Director Of A Major Subsidiary Of Sasol** (Dow Jones Institutional News - Factiva, 06/03/2019 08:33 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Dealings in Securities by a Director of a Major Subsidiary of Sasol** (Johannesburg Stock Exchange - Factiva, 06/03/2019 10:37 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-06-03 10:57:14** (SEC - SEC Edgar, 06/03/2019 10:57 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-06-03 14:25:39** (SEC - SEC Edgar, 06/03/2019 02:25 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2019 Tue | 281,174 | $25.57 | $0.00 | 0.27% | 2.15% | 0.35% | -1.45% | -0.65% | 0.89% | -0.62% | -0.49 | 62.43% | | -$0.16 | **Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility** (ThomasNet News - Factiva, 06/04/2019)<br>**Sasol starts up second unit at Louisiana petchem complex** (CommsMEA.com - Factiva, 06/04/2019)<br>**ENERGY - Sasol unit goes online at St Charles** (Business Day - Factiva, 06/04/2019)<br>**Sasol Starts up Second Unit at Louisiana Petchem Complex** (OilandGasMiddleEast.com - Factiva, 06/04/2019)<br>**Sasolâ€™s Lake Charles EO unit reaches â€˜beneficial ops'** (ICIS News - Factiva, 06/04/2019) |
| 6/5/2019 Wed | 238,530 | $25.19 | $0.00 | -1.49% | 0.83% | 1.07% | -1.44% | -2.13% | -0.81% | -0.68% | -0.54 | 59.19% | | -$0.17 | **Sasol Begins Beneficial Operation of EO/EG Unit at Lake Charles; The second chemicals facility for Sasol's Lake Charles Chemicals Project** (Tex Energy Report - Factiva, 06/05/2019)<br>**Art competition aimed at local talent** (Northern News: Goodwood-Parow - Factiva, 06/05/2019)<br>**Moodyâ€™s Research Report** (Capital IQ - Manual Entry, 06/05/2019) |
| 6/6/2019 Thu | 465,799 | $25.03 | $0.00 | -0.64% | 0.64% | 0.06% | -0.78% | 1.03% | 1.05% | -1.69% | -1.35 | 17.93% | | -$0.43 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/06/2019)<br>**JPMorgan Research Report** (Eikon - Manual Entry, 06/06/2019)<br>**S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 06/06/2019) |
| 6/7/2019 Fri | 230,067 | $25.47 | $0.00 | 1.76% | 1.06% | 1.74% | 0.32% | -0.67% | 1.26% | 0.50% | 0.40 | 68.65% | | $0.12 | **Chemistry - Organometallic Chemistry; Data on Organometallic Chemistry Detailed by Researchers at Ajou University (Mao-free and Extremely Active Catalytic System for Ethylene Tetramerization)** (Chemicals & Chemistry - Factiva, 06/07/2019)<br>**Press Release: Sasol Signs US$1,8 Billion Senior Credit Facilities** (Dow Jones Institutional News - Factiva, 06/07/2019 08:16 AM)<br>**Sasol Signs US$1,8 Billion Senior Credit Facilities** (PR Newswire - Factiva, 06/07/2019 08:16 AM)<br>**BRIEF-Sasol Signs $1.8 Bln Senior Credit Facilities** (Reuters News - Factiva, 06/07/2019 08:18 AM) |
| 6/8/2019 Sat | | | | | | | | | | | | | | | **Sasol secures $1.8bn for Lake Charles project** (FARS News Agency - Factiva, 06/08/2019) |
| 6/9/2019 Sun | | | | | | | | | | | | | | | |
| 6/10/2019 Mon | 123,191 | $25.73 | $0.00 | 1.02% | 0.47% | 0.66% | 0.83% | -0.18% | 0.78% | 0.24% | 0.20 | 84.41% | | $0.06 | **Sasol enters into new $1.8bn â€˜US credit deal** (Cape Times - Factiva, 06/10/2019)<br>**Sasol enters into new $1.8bn â€˜US credit deal** (Pretoria News - Factiva, 06/10/2019)<br>**Sasol enters into new $1.8bn â€˜US credit deal** (The Mercury - Factiva, 06/10/2019)<br>**Sasol enters into new $1.8bn â€˜US credit deal** (The Star - Factiva, 06/10/2019)<br>**Sasol Limited - Sasol signs US$1,8 billion senior credit facilities** (ENP Newswire - Factiva, 06/10/2019)<br>**South Africaâ€™s Sasol gets $1.8bn five year loan** (GlobalCapital - Factiva, 06/10/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [*] | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2019 Tue | 126,857 | $25.84 | $0.00 | 0.43% | -0.03% | 0.51% | 1.07% | 0.24% | 0.77% | -0.35% | -0.29 | 77.16% | | -$0.09 | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 06/10/2019)<br>**Bid to compel state to rein in polluters** (Business Day - Factiva, 06/11/2019)<br>**Eskom and Sasol pointed out as biggest threat to the environment** (Cape Times - Factiva, 06/11/2019)<br>**Eskom and Sasol pointed out as biggest threat to the environment** (Pretoria News - Factiva, 06/11/2019)<br>**Eskom and Sasol pointed out as biggest threat to the environment** (The Mercury - Factiva, 06/11/2019)<br>**Eskom and Sasol pointed out as biggest threat to the environment** (The Star - Factiva, 06/11/2019)<br>**Pollution lawsuit threatens Eskom** (Business Day - Factiva, 06/11/2019)<br>**Sasol Signs Us1 8 Billion Senior Credit Facilities** (Resources News (RWE) - Factiva, 06/11/2019) |
| 6/12/2019 Wed | 532,002 | $24.96 | $0.00 | -3.41% | -0.20% | -0.02% | -1.39% | -1.34% | -1.73% | -1.68% | -1.42 | 15.94% | | -$0.43 | |
| 6/13/2019 Thu | 726,406 | $24.85 | $0.00 | -0.44% | 0.44% | -0.01% | 0.02% | 0.93% | 0.99% | -1.43% | -1.20 | 23.10% | | -$0.36 | **Sasol - SECOND YOUTH DEVELOPMENT PROGRAMME LAUNCHED IN SASOLBURG** (ENP Newswire - Factiva, 06/13/2019)<br>**Sasol enters into USD 1.8bn senior credit facilities** (M2 Banking & Credit News - Factiva, 06/13/2019)<br>**Sasol enters into USD 1.8bn senior credit facilities** (M2 EquityBites - Factiva, 06/13/2019)<br>**Activists hit Sasol with licence appeal** (Business Day - Factiva, 06/13/2019) |
| 6/14/2019 Fri | 462,295 | $23.98 | $0.00 | -3.50% | -0.15% | -0.84% | 0.38% | -0.64% | -1.09% | -2.41% | -2.02 | 4.59% | * | -$0.60 | **Sasol Limited; Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Facility** (Chemicals & Chemistry - Factiva, 06/14/2019)<br>**Sasol Limited; Sasol Limited: Sasol Achieves Beneficial Operation of Second Lake Charles Chemicals Project Production Unit; Ratings and Funding Covenant Update** (Chemicals & Chemistry - Factiva, 06/14/2019)<br>**Sasol Limited; Sasol Signs US$1,8 Billion Senior Credit Facilities** (Investment Weekly News - Factiva, 06/14/2019)<br>**Company Comment - Sasol a target as climate issues gain traction** (Business Day - Factiva, 06/14/2019)<br>**JPMorgan Research Report** (Capital IQ - Manual Entry, 06/14/2019)<br>**Molecular Liquids; New Molecular Liquids Study Findings Have Been Reported by Investigators at North West University (Intermolecular Interactions Between Methanol and Some Sulphonamide Drugs In Aqueous Medium Using Thermodynamics Approach)** (Chemicals & Chemistry - Factiva, 06/14/2019)<br>**Sasol Limited Change In Transfer Secretary And Bee Verification Agent** (Dow Jones Institutional News - Factiva, 06/14/2019 02:00 AM)<br>**SOL - SASOL LIMITED - Change in Transfer Secretary and BEE Verification Agent** (Johannesburg Stock Exchange - Factiva, 06/14/2019 04:03 AM) |
| 6/15/2019 Sat | | | | | | | | | | | | | | | |
| 6/16/2019 Sun | | | | | | | | | | | | | | | |
| 6/17/2019 Mon | 155,022 | $24.20 | $0.00 | 0.92% | 0.09% | | 0.05% | 0.95% | | | | | | | |
| 6/18/2019 Tue | 350,936 | $24.78 | $0.00 | 2.40% | 0.97% | 0.76% | 1.93% | 0.41% | 2.83% | 0.50% | 0.42 | 67.87% | | $0.12 | **GlobalData Research Report** (Capital IQ - Manual Entry, 06/18/2019)<br>**GlobalData Research Report** (Eikon - Manual Entry, 06/18/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2019 Wed | 442,529 | $24.81 | $0.00 | 0.12% | 0.30% | -0.04% | 1.42% | -0.48% | 0.11% | 0.01% | 0.01 | 99.31% | | $0.00 | |
| 6/20/2019 Thu | 200,520 | $25.73 | $0.00 | 3.71% | 0.96% | 0.67% | -0.08% | 1.28% | 2.04% | 1.66% | 1.38 | 17.15% | | $0.41 | **Sturgeon Refinery May Have A Soot Handling Issue: U of A Professor** (The Daily Oil Bulletin - Factiva, 06/20/2019) |
| 6/21/2019 Fri | 215,923 | $25.76 | $0.00 | 0.12% | -0.12% | -0.08% | 0.01% | 0.97% | 0.59% | -0.48% | -0.39 | 69.54% | | -$0.12 | |
| 6/22/2019 Sat | | | | | | | | | | | | | | | |
| 6/23/2019 Sun | | | | | | | | | | | | | | | |
| 6/24/2019 Mon | 151,973 | $25.56 | $0.00 | -0.78% | -0.17% | -0.29% | -0.19% | -0.71% | -1.06% | 0.28% | 0.24 | 81.25% | | $0.07 | |
| 6/25/2019 Tue | 409,463 | $24.49 | $0.00 | -4.19% | -0.95% | -0.65% | 0.06% | 0.30% | -0.98% | -3.20% | -2.69 | 0.82% | ** | -$0.82 | |
| 6/26/2019 Wed | 397,669 | $24.81 | $0.00 | 1.31% | -0.12% | 0.19% | 0.88% | 1.85% | 1.64% | -0.34% | -0.27 | 78.44% | | -$0.08 | **Sasol - 48th Sasol National Winter Swimming Championship** (ENP Newswire - Factiva, 06/26/2019) |
| 6/27/2019 Thu | 164,976 | $24.85 | $0.00 | 0.16% | 0.40% | -0.62% | 0.41% | -1.14% | -1.11% | 1.27% | 1.04 | 30.23% | | $0.31 | Lake that eats money (The Financial Mail - Factiva, 06/27/2019) |
| 6/28/2019 Fri | 149,803 | $24.85 | $0.00 | 0.00% | 0.58% | 0.24% | 0.60% | 0.70% | 1.16% | -1.16% | -0.95 | 34.65% | | -$0.29 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/28/2019); **JPMorgan Research Report** (Eikon - Manual Entry, 06/28/2019); **Supercritical Fluids; New Supercritical Fluids Study Findings Have Been Reported by Researchers at University of Stellenbosch (High Pressure Phase Behaviour for the Co2 + N-dodecane+3,7-dimethyl-1-octanol System)** (Chemicals & Chemistry - Factiva, 06/28/2019); **JPMorgan Research Report** (Capital IQ - Manual Entry, 06/30/2019) |
| 6/29/2019 Sat | | | | | | | | | | | | | | | |
| 6/30/2019 Sun | | | | | | | | | | | | | | | |
| 7/1/2019 Mon | 204,447 | $24.55 | $0.00 | -1.21% | 0.77% | 0.48% | -0.35% | -0.70% | 0.07% | -1.28% | -1.04 | 30.05% | | -$0.32 | **Paul Victor starts fourth year as Sasol CFO Monday July 01, 2019** (People in Business - Factiva, 07/02/2019) |
| 7/2/2019 Tue | 219,889 | $24.22 | $0.00 | -1.34% | 0.30% | -0.63% | 0.28% | -2.16% | -2.04% | 0.70% | 0.56 | 57.36% | | $0.17 | **Sasol handed over Winter Warmer Drive 2019 donations to the older persons** (ENP Newswire - Factiva, 07/02/2019) |
| 7/3/2019 Wed | 165,797 | $24.58 | $0.00 | 1.49% | 0.79% | -0.15% | 0.28% | -0.27% | 0.11% | 1.37% | 1.13 | 26.30% | | $0.33 | **Halo Labs Inc. Halo Labs Intends to Appoint Ms. Louisa Mojela as Chairman of the Board Upon Closing of Bophelo Bioscience Acquisition** (Mergers & Acquisitions Week - Factiva, 07/03/2019); **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 07/04/2019) |
| 7/4/2019 Thu | | | | | | | | | | | | | | | |
| 7/5/2019 Fri | 160,879 | $24.42 | $0.00 | -0.65% | -0.17% | -0.74% | -0.85% | 0.44% | -0.83% | 0.18% | 0.15 | 88.26% | | $0.04 | **Sasol considering expansion long term in Lake Charles but under new ITEP rules** (The Advocate - Factiva, 07/05/2019); **Global 1-Hexene Market Report 2019 Industry Analysis, Size, Share, Growth, Trends and Forecast 2019 Ã¢â‚¬â€œ 2024** (iCrowdNewswire - Factiva, 07/05/2019) |
| 7/6/2019 Sat | | | | | | | | | | | | | | | |
| 7/7/2019 Sun | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/07/2019); Guarantee the best outcome (Business Day - Factiva, 07/07/2019) |
| 7/8/2019 Mon | 197,523 | $24.15 | $0.00 | -1.11% | -0.48% | 0.26% | 0.02% | 0.64% | 0.28% | -1.38% | -1.14 | 25.85% | | -$0.34 | **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/08/2019); **Nanotechnology - Carbon Nanotubes; Researchers from University of Limpopo Describe Findings in Carbon Nanotubes (Surface Properties of Metal Oxides and Their Role On Electrochemical Hydrogen Storage of Carbon Nanotubes)** (Nanotechnology Weekly - Factiva, 07/08/2019); **Nanotechnology - Nanoparticles; Studies from University of KwaZulu-Natal Update Current Data on Nanoparticles (Synthesis, Structural and Optical Studies of Pds Nanocrystals and Pds/starch Nanocomposites From Dithiocarbamate Single Source Precursors)** (Nanotechnology Weekly - Factiva, 07/08/2019) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 282 of 406

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2019 Tue | 192,102 | $23.65 | $0.00 | -2.07% | 0.15% | -1.31% | -0.03% | -0.03% | -1.15% | -0.92% | -0.75 | 45.39% | | -$0.22 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/09/2019) |
| | | | | | | | | | | | | | | | **Sasol to present studies on FT-waxes for HMAs at China Adhesive 2019.** (Company Reports - Factiva, 07/09/2019) |
| 7/10/2019 Wed | 248,648 | $23.94 | $0.00 | 1.23% | 0.45% | 1.13% | 1.39% | 1.06% | 2.31% | -1.09% | -0.89 | 37.50% | | -$0.26 | **Sasol celebrates opening of new alkoxylation plant in China.** (Company Reports - Factiva, 07/10/2019) |
| | | | | | | | | | | | | | | | **South Africa's Sasol opens new alkoxylation plant in China** (ICIS News - Factiva, 07/10/2019) |
| | | | | | | | | | | | | | | | **Sasol Celebrates Opening of New Alkoxylation Plant in China** (Canada NewsWire - Factiva, 07/10/2019 11:03 AM) |
| | | | | | | | | | | | | | | | **(PR) Sasol Celebrates Opening of New Alkoxylation Plant in China** (PR Newswire - Factiva, 07/10/2019 11:03 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Celebrates Opening of New Alkoxylation Plant in China** (Dow Jones Institutional News - Factiva, 07/10/2019 11:03 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Celebrates Opening of New Alkoxylation Plant in China** (Dow Jones Institutional News - Factiva, 07/10/2019 11:03 AM) |
| | | | | | | | | | | | | | | | **Sasol Celebrates Opening of New Alkoxylation Plant in China** (PR Newswire Europe - Factiva, 07/10/2019 11:07 AM) |
| | | | | | | | | | | | | | | | **Sasol Celebrates Opening of New Alkoxylation Plant in China** (PR Newswire Asia - Factiva, 07/10/2019 11:15 AM) |
| 7/11/2019 Thu | 204,843 | $23.35 | $0.00 | -2.46% | 0.23% | -0.52% | 0.11% | -0.12% | -0.51% | -1.96% | -1.60 | 11.26% | | -$0.47 | **SASOL CELEBRATES OPENING OF NEW ALKOXYLATION PLANT IN CHINA** (ENP Newswire - Factiva, 07/11/2019) |
| | | | | | | | | | | | | | | | **Sasol Celebrates Opening Of New Alkoxylation Plant In China** (Resources News (RWE) - Factiva, 07/11/2019) |
| | | | | | | | | | | | | | | | **Sasol Celebrates Opening Of New Alkoxylation Plant In China** (Ventures Africa - Factiva, 07/11/2019) |
| | | | | | | | | | | | | | | | **Corporates urged to back women's league** (Cape Times - Factiva, 07/11/2019) |
| | | | | | | | | | | | | | | | **Corporates urged to back women's league** (Pretoria News - Factiva, 07/11/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/11/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 07/11/2019) |
| | | | | | | | | | | | | | | | **Media Release: Sasol Limited** (AAP MediaNet Press Releases - Factiva, 07/11/2019) |
| 7/12/2019 Fri | 170,487 | $23.35 | $0.00 | 0.00% | 0.47% | 0.00% | 0.07% | -0.10% | 0.01% | -0.01% | -0.01 | 99.52% | | $0.00 | **Mining budget aims to boost South African exploration, licensing, EV metals** (SNL Metals & Mining Daily: East Edition - Factiva, 07/12/2019) |
| | | | | | | | | | | | | | | | **Mining budget aims to boost South African exploration, licensing, EV metals** (SNL Metals & Mining Daily: West Edition - Factiva, 07/12/2019) |
| | | | | | | | | | | | | | | | **Validea Research Report** (Eikon - Manual Entry, 07/12/2019) |
| | | | | | | | | | | | | | | | **South Africa's Sasol opens new chemical plant in east China** (Reuters News - Factiva, 07/12/2019 04:49 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14]* Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2019 Sat | | | | | | | | | | | | | | Sasol Opens New Alkoxylation Plant in Nanjing (Ventures Africa - Factiva, 07/13/2019) |
| 7/14/2019 Sun | | | | | | | | | | | | | | Petrochemicals; Big Oil plans to unleash a wave of plastic from Gulf Coast; Companies plan $40B for facilities in Texas, Louisiana amid consumer push against waste (Houston Chronicle - Factiva, 07/14/2019) |
| 7/15/2019 Mon | 324,149 | $23.74 | $0.00 | 1.67% | 0.02% | 0.46% | 0.40% | -1.00% | -0.44% | 2.11% | 1.71 | 9.05% | $0.49 | Sasol opens Nanjing alkoxylation plant, its 'largest' expansion project in China. (Company Reports - Factiva, 07/15/2019) |
| | | | | | | | | | | | | | | Sasol Launches New Alkoxylation Plant (Process Worldwide Online - Factiva, 07/15/2019) |
| 7/16/2019 Tue | 326,081 | $23.96 | $0.00 | 0.93% | -0.34% | 0.86% | -0.37% | -0.70% | -0.32% | 1.24% | 0.99 | 32.24% | $0.29 | Sasol opens alkoxylation plant in China (Ventures Africa - Factiva, 07/16/2019) |
| 7/17/2019 Wed | 168,284 | $23.66 | $0.00 | -1.25% | -0.65% | -0.69% | -0.39% | -0.45% | -1.56% | 0.31% | 0.25 | 80.63% | $0.07 | SASOL MINING HANDS OVER 218 HOUSES AS PART OF ITS HOUSING PROJECT (ENP Newswire - Factiva, 07/17/2019) |
| | | | | | | | | | | | | | | Syngas and Derivatives Market 2019: By Share, Application, Leading Players Update, Region, Market Estimate, Project Economics, Pricing Analysis, Opportunities and Forecast 2024 (iCrowdNewswire - Factiva, 07/17/2019) |
| 7/18/2019 Thu | 290,290 | $24.17 | $0.00 | 2.16% | 0.37% | 0.40% | 1.24% | -0.42% | 0.59% | 1.56% | 1.33 | 18.58% | $0.37 | Diethyl Ether Market 2019 Global Industry Size Analyzed by Business Opportunity, Development, Market Size & Growth, Applications Analysis and Future Prospects 2023 (iCrowdNewswire - Factiva, 07/18/2019) |
| | | | | | | | | | | | | | | Sasol and Mozambican Government collaborate to help create jobs (ENP Newswire - Factiva, 07/18/2019) |
| 7/19/2019 Fri | 213,040 | $23.97 | $0.00 | -0.83% | -0.61% | 0.68% | -0.71% | 1.32% | 0.73% | -1.56% | -1.32 | 19.04% | -$0.38 | JPMorgan Research Report (Capital IQ - Manual Entry, 07/19/2019) |
| 7/20/2019 Sat | | | | | | | | | | | | | | |
| 7/21/2019 Sun | | | | | | | | | | | | | | Funds defend Sasol stakes (Sunday Independent - Factiva, 07/21/2019) |
| | | | | | | | | | | | | | | Funds defend Sasol stakes (Sunday Tribune - Factiva, 07/21/2019) |
| | | | | | | | | | | | | | | Funds defend Sasol stakes (Weekend Argus - Factiva, 07/21/2019) |
| 7/22/2019 Mon | 149,785 | $23.70 | $0.00 | -1.13% | 0.29% | -0.38% | 0.54% | 0.23% | 0.07% | -1.19% | -1.00 | 31.89% | -$0.29 | Sasol continues to advance speciality chemicals strategy, ambitions for Asia (ICIS News - Factiva, 07/22/2019) |
| | | | | | | | | | | | | | | Chile: Enaex joint ventures with Sasol for African explosives (El Diario - SABI - Factiva, 07/22/2019) |
| | | | | | | | | | | | | | | Enaex to enter the African market through the division of explosives and fragmentation of Sasol rock (CE NoticiasFinancieras - Factiva, 07/22/2019) |
| | | | | | | | | | | | | | | Growth of Sasol's explosives business being explored through possible partnership or joint venture. (Company Reports - Factiva, 07/22/2019) |
| | | | | | | | | | | | | | | Sasol South Africa to Form Joint Venture with Enaex (Financial Deals Tracker - Factiva, 07/22/2019) |
| 7/23/2019 Tue | 199,450 | $23.78 | $0.00 | 0.34% | 0.69% | 0.52% | -0.47% | -0.37% | 0.25% | 0.09% | 0.08 | 93.97% | $0.02 | GROWTH OF SASOL'S EXPLOSIVES BUSINESS BEING EXPLORED THROUGH POSSIBLE PARTNERSHIP OR JOINT VENTURE (ENP Newswire - Factiva, 07/23/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 07/23/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 07/23/2019) |
| 7/24/2019 Wed | 119,121 | $23.66 | $0.00 | -0.50% | 0.47% | -0.99% | 0.36% | -0.06% | -0.66% | 0.15% | 0.13 | 89.77% | $0.04 | Sasol, South African Embassy mark Mandela Day at Sidra (Qatar Tribune - Factiva, 07/24/2019) |
| | | | | | | | | | | | | | | Sasol explores possible JV for explosives business (ICIS News - Factiva, 07/24/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2019 Thu | 381,646 | $22.06 | $0.00 | -6.76% | -0.53% | 0.00% | -1.49% | -0.68% | -1.44% | -5.32% | -4.45 | 0.00% ** | -$1.26 | Sasol, S African Embassy celebrate Mandela Day (The Peninsula - Factiva, 07/24/2019); **JPMorgan Research Report** (Capital IQ - Manual Entry, 07/25/2019); **JPMorgan Research Report** (Eikon - Manual Entry, 07/25/2019); **JPMorgan Research Report** (Eikon - Manual Entry, 07/25/2019); **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/25/2019); **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 07/25/2019); **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/25/2019); **Morgan Stanley Research Report** (Eikon - Manual Entry, 07/25/2019); **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2019); **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2019); **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 07/25/2019); **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/25/2019); **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 07/25/2019); Topics of South African Coal during April to June (1) (Tex Energy Report - Factiva, 07/25/2019); **UBS Research Report** (Capital IQ - Manual Entry, 07/25/2019); **UBS Research Report** (Eikon - Manual Entry, 07/25/2019); **Sasol Limited Trading Statement And Lccp Update For The Financial Year Ended 30 June 2019** (Dow Jones Institutional News - Factiva, 07/25/2019 01:05 AM); **South Africa's Sasol forecasts higher annual core earnings** (Reuters News - Factiva, 07/25/2019 01:43 AM); **BRIEF-Sasol Sees FY Core HEPS To Increase To About R0.36 To R4.00 Per Share** (Reuters News - Factiva, 07/25/2019 01:56 AM); **SOL - SASOL LIMITED - Trading Statement and LCCP Update for the financial year ended 30 June 2019** (Johannesburg Stock Exchange - Factiva, 07/25/2019 03:09 AM); **Trading Statement and LCCP Update for the Financial Year Ended 30 June 2019** (PR Newswire - Factiva, 07/25/2019 03:15 AM); **SASOL LTD 6-K Accepted 2019-07-25 06:59:44** (SEC - SEC Edgar, 07/25/2019 06:59 AM); **Sasol Ltd. ADR (SSL) Ind: 22.00-22.50 Last 23.66** (Dow Jones Institutional News - Factiva, 07/25/2019 09:29 AM) |
| 7/26/2019 Fri | 162,824 | $21.93 | $0.00 | -0.59% | 0.74% | -0.49% | -1.43% | -1.26% | -1.57% | 0.98% | 0.82 | 41.63% | $0.22 | **Huntsman acquires remaining 50% in German MA JV with Sasol** (ICIS News - Factiva, 07/26/2019); **Huntsman Announces Acquisition of Remaining 50% Interest in Sasol-Huntsman Joint Venture** (Contify Investment News - Factiva, 07/26/2019); **Huntsman announces acquisition of remaining 50% interest in Sasol-Huntsman joint venture.** (Company Reports - Factiva, 07/26/2019); **Sasol knocked by Lake Charles** (Daily Dispatch - Factiva, 07/26/2019); SasolÃ¢â¬â¢s Lake Charles nightmare drags on (Business Day - Factiva, 07/26/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | **Enaex may enter African mining explosives market in proposed JV with Sasol** (The New Times - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Impairments of R12.9bn in US to hit Sasol's pocket** (Cape Times - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Impairments of R12.9bn in US to hit Sasol's pocket** (Pretoria News - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Impairments of R12.9bn in US to hit Sasol's pocket** (The Mercury - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Impairments of R12.9bn in US to hit Sasol's pocket** (The Star - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Sasol expects lower full-year earnings on Lake Charles woes, chems margins** (ICIS News - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **Sasol starting up US Louisiana cracker, expects delays to downstream units** (ICIS News - Factiva, 07/26/2019) |
| | | | | | | | | | | | | | | | **SFIE - SASOL FINANCING LIMITED - ZAR8bn DMTN Programme: Update** (Johannesburg Stock Exchange - Factiva, 07/26/2019 06:12 AM) |
| | | | | | | | | | | | | | | | **Huntsman Announces Acquisition of Remaining 50% Interest in Sasol-Huntsman Joint Venture** (PR Newswire - Factiva, 07/26/2019 04:04 PM) |
| | | | | | | | | | | | | | | | **Huntsman to Buy Remaining 50% Interest in Sasol-Huntsman Joint Venture** (Dow Jones Institutional News - Factiva, 07/26/2019 04:21 PM) |
| 7/27/2019 Sat | | | | | | | | | | | | | | | |
| 7/28/2019 Sun | | | | | | | | | | | | | | | **HSBC Research Report** (Capital IQ - Manual Entry, 07/28/2019) |
| 7/29/2019 Mon | 253,616 | $22.25 | $0.00 | 1.46% | -0.16% | 0.79% | 0.91% | -0.22% | 0.65% | 0.81% | 0.68 | 49.90% | | $0.18 | **Huntsman Announces Acquisition Of Remaining 50 Interest In Sasol Huntsman Joint Venture** (Resources News (RWE) - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Huntsman to acquire remaining 50% interest in Sasol-Huntsman JV.** (Company Reports - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Sasol says new Louisiana cracker starting up** (Platts Commodity News - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Hit by Lake Charles overruns, Sasol still sharp** (Cape Times - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Hit by Lake Charles overruns, Sasol still sharp** (Pretoria News - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Hit by Lake Charles overruns, Sasol still sharp** (The Mercury - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **Hit by Lake Charles overruns, Sasol still sharp** (The Star - Factiva, 07/29/2019) |
| | | | | | | | | | | | | | | | **HSBC Research Report** (Eikon - Manual Entry, 07/29/2019) |
| | | | | | | | | | | | | | | | **M&A Transaction | Sasol-Huntsman GmbH & Co. KG** (The Deal - Factiva, 07/29/2019) |
| 7/30/2019 Tue | 265,395 | $22.25 | $0.00 | 0.00% | -0.25% | -1.37% | -0.30% | 1.76% | -0.52% | 0.52% | 0.44 | 65.83% | | $0.12 | **Huntsman Completes Acquisition Of Remaining 50% Joint Venture Interest In Sasol-Huntsman From Sasol For US$100 Million** (Financial Deals Tracker - Factiva, 07/30/2019) |
| | | | | | | | | | | | | | | | **Huntsman To Acquire Remaining 50% Joint Venture Interest In Sasol-Huntsman From Sasol For US$92.5 Million** (Financial Deals Tracker - Factiva, 07/30/2019) |
| | | | | | | | | | | | | | | | **Gas liquids** (Platts Oilgram Price Report - Factiva, 07/30/2019) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] * | Abnormal Price Reaction | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | | | Events |
| 7/31/2019 Wed | 186,044 | $21.68 | $0.00 | -2.56% | -1.09% | -0.79% | -0.95% | 0.82% | -1.26% | -1.30% | -1.10 | 27.31% | | -$0.29 | **Huntsman to Acquire Sasols Stake in Maleic Anhydride Joint Venture** (Uzbekistan National News Agency - Factiva, 07/31/2019) |
| | | | | | | | | | | | | | | | **TENDER DATA: S Africa's Sasol seeks WAF crude for Sep 16 loading** (Platts Commodity News - Factiva, 07/31/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Notification Of An Acquisition Of Beneficial Interest In Sasol Securities** (Dow Jones Institutional News - Factiva, 07/31/2019 09:30 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Notification of an Acquisition of Beneficial Interest in Sasol Securities** (Johannesburg Stock Exchange - Factiva, 07/31/2019 11:34 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-07-31 13:08:28** (SEC - SEC Edgar, 07/31/2019 01:08 PM) |
| 8/1/2019 Thu | 163,651 | $21.22 | $0.00 | -2.12% | -0.89% | 0.76% | -2.21% | -1.50% | -1.84% | -0.28% | -0.24 | 81.12% | | -$0.06 | **SASOL - National judging in the bag for Sasol New Signatures Art Competition 2019** (ENP Newswire - Factiva, 08/01/2019) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 08/01/2019) |
| | | | | | | | | | | | | | | | **Speedcast Wins Multi-Year Contract with Sasol** (Gulf Oil & Gas - Factiva, 08/01/2019) |
| | | | | | | | | | | | | | | | **Wright Reports Research Report** (Eikon - Manual Entry, 08/01/2019) |
| | | | | | | | | | | | | | | | **Speedcast Wins Multi-Year Contract with Sasol for Fully-Managed Communications Solutions and IT Support in Mozambique** (ABN Newswire - Factiva, 08/01/2019 02:35 AM) |
| | | | | | | | | | | | | | | | **Press Release: Speedcast Wins Multi-Year Contract with Sasol for Fully-Managed Communications Solutions and IT Support in Mozambique** (Dow Jones Institutional News - Factiva, 08/01/2019 02:45 AM) |
| | | | | | | | | | | | | | | | **Speedcast Wins Multi-Year Contract with Sasol for Fully-Managed Communications Solutions and IT Support in Mozambique** (PR Newswire - Factiva, 08/01/2019 02:45 AM) |
| | | | | | | | | | | | | | | | **Speedcast Wins Multi-Year Contract with Sasol for Fully-Managed Communications Solutions and IT Support in Mozambique** (PR Newswire Europe - Factiva, 08/01/2019 02:45 AM) |
| 8/2/2019 Fri | 102,131 | $20.73 | $0.00 | -2.31% | -0.72% | -1.63% | -0.80% | -0.50% | -2.64% | 0.33% | 0.29 | 77.47% | | $0.07 | **Sasol opens new alkoxylation production plant in China.** (Company Reports - Factiva, 08/02/2019) |
| | | | | | | | | | | | | | | | **Shaping children's key years** (The Star - Factiva, 08/02/2019) |
| 8/3/2019 Sat | | | | | | | | | | | | | | | **Communications provider awarded IT support contract in Mozambique** (Jordan News Agency (Petra) - Factiva, 08/03/2019) |
| 8/4/2019 Sun | | | | | | | | | | | | | | | **Pollution rivals sea air for rust busting** (The Sunday Times - Factiva, 08/04/2019) |
| 8/5/2019 Mon | 152,720 | $20.19 | $0.00 | -2.60% | -2.97% | -2.33% | -0.86% | 0.45% | -3.99% | 1.38% | 1.20 | 23.40% | | $0.29 | **Huntsman to buy remaining 50% stake in Sasol-Huntsman MA joint venture.** (Company Reports - Factiva, 08/05/2019) |
| 8/6/2019 Tue | 233,249 | $20.01 | $0.00 | -0.89% | 1.31% | 0.20% | -0.07% | -1.54% | -0.33% | -0.57% | -0.49 | 62.33% | | -$0.11 | |
| 8/7/2019 Wed | 262,107 | $19.76 | $0.00 | -1.25% | 0.08% | 0.30% | -0.95% | -0.77% | -0.75% | -0.50% | -0.43 | 66.57% | | -$0.10 | **Acetic Anhydride Market Trends, Size, Share, Growth, Top Manufacturers, Recent Development and Forecast by 2023** (iCrowdNewswire - Factiva, 08/07/2019) |
| | | | | | | | | | | | | | | | **Pinene Market 2019: Industry Share, Growth, Trends, Size, Revenue, Top Companies, Statistics, Strategies, Demand and Forecast Research to 2024** (iCrowdNewswire - Factiva, 08/07/2019) |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 286 of 406

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2019 Thu | 259,075 | $19.55 | $0.00 | -1.06% | 1.90% | 0.60% | 0.30% | 0.75% | 1.92% | -2.98% | -2.60 | 1.07% * | -$0.59 | what's on Volunteers (The Star - Factiva, 08/08/2019)<br>SFIE - SASOL FINANCING LIMITED - SOLB01-New Financial Listing (Johannesburg Stock Exchange - Factiva, 08/08/2019 07:46 AM) |
| 8/9/2019 Fri | 237,163 | $19.19 | $0.00 | -1.84% | -0.65% | | -1.52% | -0.51% | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/09/2019)<br>Morningstar, Inc. Research Report (Eikon - Manual Entry, 08/09/2019) |
| 8/10/2019 Sat | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/10/2019)<br>Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 08/10/2019) |
| 8/11/2019 Sun | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 08/11/2019)<br>JPMorgan Research Report (Capital IQ - Manual Entry, 08/11/2019)<br>JPMorgan Research Report (Eikon - Manual Entry, 08/11/2019) |
| 8/12/2019 Mon | 182,443 | $19.28 | $0.00 | 0.47% | -1.18% | -0.33% | -0.29% | 0.30% | -2.06% | 0.68% | 0.58 | 56.33% | $0.13 | HSBC Research Report (Eikon - Manual Entry, 08/12/2019) |
| 8/13/2019 Tue | 199,908 | $19.38 | $0.00 | 0.52% | 1.48% | -0.32% | 1.09% | -0.62% | 0.19% | 0.33% | 0.29 | 77.18% | $0.06 | SASOL - JESSICA KAPP SOLO EXHIBITION ARTEFACTS OF BELONGING (ENP Newswire - Factiva, 08/14/2019) |
| 8/14/2019 Wed | 260,440 | $18.17 | $0.00 | -6.24% | -2.90% | -1.89% | -1.83% | -0.84% | -4.14% | -2.10% | -1.84 | 6.80% | -$0.41 | |
| 8/15/2019 Thu | 204,472 | $18.41 | $0.00 | 1.32% | 0.27% | -0.35% | 0.92% | -0.76% | -0.35% | 1.68% | 1.48 | 14.14% | $0.30 | Wright Reports Research Report (Eikon - Manual Entry, 08/15/2019)<br>Sasol Limited Notification Of An Acquisition Of Beneficial Interest In Sasol Securities (Dow Jones Institutional News - Factiva, 08/15/2019 05:00 AM)<br>SOL - SASOL LIMITED - Notification of an Acquisition of Beneficial Interest in Sasol Securities (Johannesburg Stock Exchange - Factiva, 08/15/2019 02:31 PM) |
| 8/16/2019 Fri | 389,597 | $17.67 | $0.00 | -4.02% | 1.46% | 0.13% | -0.17% | -0.02% | 0.51% | -4.53% | -4.01 | 0.01% ** | -$0.83 | 09:47 EDT Sasol falls -7.0%Sasol is down -7.0%, or -$1.29 to $17.12. (Theflyonthewall.com - Factiva, 08/16/2019)<br>10:00 EDT Sasol falls -6.7%Sasol is down -6.7%, or -$1.23 to $17.18. (Theflyonthewall.com - Factiva, 08/16/2019)<br>JPMorgan Research Report (Capital IQ - Manual Entry, 08/16/2019)<br>JPMorgan Research Report (Eikon - Manual Entry, 08/16/2019)<br>JPMorgan Research Report (Eikon - Manual Entry, 08/16/2019)<br>Morgan Stanley Research Report (Capital IQ - Manual Entry, 08/16/2019)<br>Morgan Stanley Research Report (Eikon - Manual Entry, 08/16/2019)<br>SASOL FOUNDATION OPENS BURSARY APPLICATIONS FOR 2020 ACADEMIC YEAR JUST THREE WEEKS TO APPLY (ENP Newswire - Factiva, 08/16/2019)<br>Sasol Performance Chemicals GmbH; Researchers Submit Patent Application, "Compositions And Methods For Treating Oil And Gas Wells", for Approval (USPTO 20190233710) (Energy Weekly News - Factiva, 08/16/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | Sasol silently upping greenhouse gas emissions without being noticed; The company has never met its own emissions targets, and shareholders don't seem to have realised, with some even applauding Sasol's environmental policies. (The Citizen - Factiva, 08/16/2019) |
| | | | | | | | | | | | | | | | Start-up of Sasol's US Louisiana cracker delayed (ICIS News - Factiva, 08/16/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 08/16/2019) |
| | | | | | | | | | | | | | | | Update on Sasol Board Review, Delay of the Financial Results Announcement and Update on the Lake Charles Chemicals Project (Contify Energy News - Factiva, 08/16/2019) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says Prudential Now Holds 5.02% Of Co (Reuters News - Factiva, 08/16/2019 02:19 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Update On Sasol Board Review, Delay Of The Financial Results Announcement And Update On Lccp (Dow Jones Institutional News - Factiva, 08/16/2019 02:30 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Says Has Decided To Delay Announcement Of FY Results (Reuters News - Factiva, 08/16/2019 02:34 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol delays results due to U.S. project glitch (Reuters News - Factiva, 08/16/2019 03:03 AM) |
| | | | | | | | | | | | | | | | Press Release: Update on Sasol Board Review, Delay of the Financial Results Announcement and Update on the Lake Charles Chemicals Project (Dow Jones Institutional News - Factiva, 08/16/2019 03:29 AM) |
| | | | | | | | | | | | | | | | Update on Sasol Board Review, Delay of the Financial Results Announcement and Update on the Lake Charles Chemicals Project (PR Newswire - Factiva, 08/16/2019 03:29 AM) |
| | | | | | | | | | | | | | | | News Highlights: Top Energy News of the Day (Dow Jones Institutional News - Factiva, 08/16/2019 04:00 AM) |
| | | | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Nvidia, Dillard's, GE, Deere (Reuters News - Factiva, 08/16/2019 08:03 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-08-16 08:33:13 (SEC - SEC Edgar, 08/16/2019 08:33 AM) |
| | | | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-GE, Nvidia, Dillard's, Applied Materials (Reuters News - Factiva, 08/16/2019 09:17 AM) |
| | | | | | | | | | | | | | | | Sasol Ltd. ADR (SSL) Ind: 16.50-17.50 Last 18.41 (Dow Jones Institutional News - Factiva, 08/16/2019 09:23 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-South Africa's Sasol delays results due to U.S. project glitch (Reuters News - Factiva, 08/16/2019 11:38 AM) |
| | | | | | | | | | | | | | | | BC-Money & Markets Digest (Associated Press Newswires - Factiva, 08/16/2019 12:19 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Update on Sasol Board Review, Delay of the Financial Results Announcement and Update on LCCP (Johannesburg Stock Exchange - Factiva, 08/16/2019 02:33 PM) |
| | | | | | | | | | | | | | | | Nvidia and GE rise while Dillard's and Sasol fall (Associated Press Newswires - Factiva, 08/16/2019 04:48 PM) |
| | | | | | | | | | | | | | | | Nvidia and GE rise while Dillard's and Sasol fall (The Canadian Press - Factiva, 08/16/2019 04:48 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * Reaction | Events |
| 8/17/2019 Sat | | | | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Sasol Limited - SSL** (GlobeNewswire - Factiva, 08/16/2019 05:56 PM) |
| | | | | | | | | | | | | | | **SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Sasol Limited - SSL** (Agence Marocaine De Presse (MAP) - Factiva, 08/17/2019) |
| 8/18/2019 Sun | | | | | | | | | | | | | | **Sasol boardÃ¢‚¬Â¨delays results report forÃ¢‚¬Â¨evaluation** (Sunday Independent - Factiva, 08/18/2019) |
| | | | | | | | | | | | | | | **Company news in brief** (Namibian Sun - Factiva, 08/18/2019) |
| 8/19/2019 Mon | 217,666 | $17.92 | $0.00 | 1.41% | 1.22% | 0.92% | -1.05% | 0.98% | 1.29% | 0.12% | 0.11 | 91.52% | $0.02 | **Sasol postpones release of results due to Lake Charles weaknesses** (Cape Times - Factiva, 08/19/2019) |
| | | | | | | | | | | | | | | **Sasol postpones release of results due to Lake Charles weaknesses** (Pretoria News - Factiva, 08/19/2019) |
| | | | | | | | | | | | | | | **Sasol postpones release of results due to Lake Charles weaknesses** (The Star - Factiva, 08/19/2019) |
| | | | | | | | | | | | | | | **FULL-YEAR EARNINGS - Sasol results delay wipes R8bn off its market value** (Business Day - Factiva, 08/19/2019) |
| | | | | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 08/19/2019) |
| | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 08/19/2019) |
| | | | | | | | | | | | | | | **ValuEngine, Inc Research Report** (Eikon - Manual Entry, 08/19/2019) |
| | | | | | | | | | | | | | | **Press Release: S&PGRBulletin: Sasol's Delay Of Results Signals Challenges** (Dow Jones Institutional News - Factiva, 08/19/2019 09:06 AM) |
| | | | | | | | | | | | | | | **Bragar Eagel & Squire, P.C. is Investigating Sasol Limited (NYSE: SSL) on Behalf of Stockholders and Encourages Sasol Investors to Contact the Firm** (PR Newswire - Factiva, 08/19/2019 07:30 PM) |
| | | | | | | | | | | | | | | **Press Release: Bragar Eagel & Squire, P.C. is Investigating Sasol Limited (NYSE: SSL) on Behalf of Stockholders and Encourages Sasol Investors to Contact the Firm** (Dow Jones Institutional News - Factiva, 08/19/2019 07:30 PM) |
| 8/20/2019 Tue | 187,456 | $17.76 | $0.00 | -0.89% | -0.78% | -0.19% | 0.65% | 0.02% | -0.29% | -0.61% | -0.54 | 59.01% | -$0.11 | **Sasol Germany GmbH Files Patent Application for Manganese Oxide Containing Alumina Composition a Method for Manufacturing The Same and Use Thereof** (Indian Patent News - Factiva, 08/20/2019) |
| | | | | | | | | | | | | | | **Kriel world's second-largest SO2 hotspot** (Cape Times - Factiva, 08/20/2019) |
| | | | | | | | | | | | | | | **Kriel world's second-largest SO2 hotspot** (Pretoria News - Factiva, 08/20/2019) |
| | | | | | | | | | | | | | | **Kriel world's second-largest SO2 hotspot** (The Mercury - Factiva, 08/20/2019) |
| | | | | | | | | | | | | | | **Kriel world's second-largest SO2 hotspot** (The Star - Factiva, 08/20/2019) |
| | | | | | | | | | | | | | | **SASOL INVESTOR ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $50,000 Investing In Sasol Limited To Contact The Firm** (GlobeNewswire - Factiva, 08/20/2019 12:17 PM) |
| 8/21/2019 Wed | 231,083 | $18.38 | $0.00 | 3.49% | 0.83% | 0.63% | 1.20% | -0.13% | 1.28% | 2.21% | 1.96 | 5.24% | $0.39 | **SASOL INVESTOR ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $50,000 Investing In Sasol Limited To Contact The Firm** (African Manager - Factiva, 08/21/2019) |
| | | | | | | | | | | | | | | **Plant status: Sasol to have MEK turnaround at South Africa plant** (ICIS News - Factiva, 08/21/2019) |
| | | | | | | | | | | | | | | **Sasol Limited Response To Investor Enquiries** (Dow Jones Institutional News - Factiva, 08/21/2019 02:00 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Press Release: SOL: Sasol Limited Response to Investor Enquiries (Dow Jones Institutional News - Factiva, 08/21/2019 03:00 AM) |
| | | | | | | | | | | | | | | SOL: Sasol Limited Response to Investor Enquiries (PR Newswire - Factiva, 08/21/2019 03:00 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol Responds To Investor Enquiries (Reuters News - Factiva, 08/21/2019 03:41 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-08-21 10:33:06 (SEC - SEC Edgar, 08/21/2019 10:33 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Response to Investor Enquiries (Johannesburg Stock Exchange - Factiva, 08/21/2019 02:31 PM) |
| 8/22/2019 Thu | 263,877 | $18.27 | $0.00 | -0.60% | -0.05% | -0.83% | -0.42% | -0.43% | -1.30% | 0.70% | 0.61 | 54.18% | $0.13 | Sasol's woes pile up over major US cost overruns (The Herald - Factiva, 08/22/2019) |
| | | | | | | | | | | | | | | PETROCHEMICALS - Ready to write off Sasol (The Financial Mail - Factiva, 08/22/2019) |
| | | | | | | | | | | | | | | Sasol New Signatures winners tell stories with art; From load shedding to strippers, competition winners share the journeys of people. (The Citizen - Factiva, 08/22/2019) |
| | | | | | | | | | | | | | | STOCKBROKING HOUSES - SasolÃ¢â€š¬â„¢s woes mount on market backlash (Business Day - Factiva, 08/22/2019) |
| | | | | | | | | | | | | | | SASOL INVESTOR ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $50,000 Investing In Sasol Limited To Contact The Firm (Newsfile - Factiva, 08/22/2019 09:30 AM) |
| 8/23/2019 Fri | 256,719 | $17.44 | $0.00 | -4.54% | -2.59% | -0.32% | 0.03% | -0.48% | -1.84% | -2.70% | -2.36 | 2.02% * | -$0.49 | Sasol Limited; Update on Sasol Board Review, Delay of the Financial Results Announcement and Update on the Lake Charles Chemicals Project (Chemicals & Chemistry - Factiva, 08/23/2019) |
| | | | | | | | | | | | | | | BuySellSignals Research Report (Eikon - Manual Entry, 08/23/2019) |
| | | | | | | | | | | | | | | PRETORIA STUDENT WINS SASOL NEW SIGNATURES 2019 WITH OIL ON CANVAS WORK (ENP Newswire - Factiva, 08/23/2019) |
| | | | | | | | | | | | | | | Sadif Analytics Research Report (Capital IQ - Manual Entry, 08/23/2019) |
| | | | | | | | | | | | | | | Sadif Analytics Research Report (Eikon - Manual Entry, 08/23/2019) |
| | | | | | | | | | | | | | | SCIB - THE STANDARD BANK OF SOUTH AFRICA LIMITED - SCIB: The Standard Bank Of South Africa - Issue of stock warrants (Johannesburg Stock Exchange - Factiva, 08/23/2019 05:00 AM) |
| 8/24/2019 Sat | | | | | | | | | | | | | | |
| 8/25/2019 Sun | | | | | | | | | | | | | | |
| 8/26/2019 Mon | 134,470 | $17.44 | $0.00 | 0.00% | 1.11% | -0.32% | -0.30% | -0.72% | -0.31% | 0.31% | 0.27 | 78.92% | $0.05 | JPMorgan Research Report (Capital IQ - Manual Entry, 08/26/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 08/26/2019) |
| | | | | | | | | | | | | | | Sasol resumes start-up of US Louisiana cracker after delay, pushes back downstream units (ICIS News - Factiva, 08/26/2019) |
| | | | | | | | | | | | | | | Sasol Limited Update On Sasol's Lake Charles Chemicals Project Ethane Cracker Unit (Dow Jones Institutional News - Factiva, 08/26/2019 08:51 AM) |
| | | | | | | | | | | | | | | BRIEF-Sasol Says 2020 LCCP EBITDA Guidance Adjusted From $300-350 Mln To $150-300 Mln (Reuters News - Factiva, 08/26/2019 08:59 AM) |
| | | | | | | | | | | | | | | S.Africa's Sasol lowers LCCP earnings and revises unit start-up dates (Reuters News - Factiva, 08/26/2019 09:19 AM) |

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | [14]<br>*<br> | Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **UPDATE 1-S.Africa's Sasol lowers LCCP earnings, delays start-up dates for units** (Reuters News - Factiva, 08/26/2019 09:55 AM) |
| | | | | | | | | | | | | | | | **SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited** (GlobeNewswire - Factiva, 08/26/2019 10:01 AM) |
| | | | | | | | | | | | | | | | **Press Release: SOL: SASOL Limited: Update on Sasol's Lake Charles Chemicals Project (LCCP) Ethane Cracker Unit** (Dow Jones Institutional News - Factiva, 08/26/2019 10:13 AM) |
| | | | | | | | | | | | | | | | **SOL: SASOL Limited: Update on Sasol's Lake Charles Chemicals Project (LCCP) Ethane Cracker Unit** (PR Newswire - Factiva, 08/26/2019 10:13 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Update on Sasol's Lake Charles Chemicals Project Ethane Cracker unit** (Johannesburg Stock Exchange - Factiva, 08/26/2019 10:58 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-08-26 11:16:01** (SEC - SEC Edgar, 08/26/2019 11:16 AM) |
| 8/27/2019 Tue | 207,573 | $17.61 | $0.00 | 0.97% | -0.32% | 0.15% | -0.15% | -0.24% | -0.42% | 1.40% | 1.20 | 23.35% | | $0.24 | **BURSARIES OFFERS FROM SASOL** (Pretoria News - Factiva, 08/27/2019) |
| | | | | | | | | | | | | | | | **BUSINESS BRIEFS** (Business Day - Factiva, 08/27/2019) |
| | | | | | | | | | | | | | | | **LCCP KEEPS ON HAUNTING SASOL'S PERFORMANCE** (Cape Times - Factiva, 08/27/2019) |
| | | | | | | | | | | | | | | | **LCCP KEEPS ON HAUNTING SASOL'S PERFORMANCE** (The Star - Factiva, 08/27/2019) |
| | | | | | | | | | | | | | | | **Louisiana plant - Sasol cuts earnings forecast for Lake Charles** (Business Day - Factiva, 08/27/2019) |
| 8/28/2019 Wed | 160,777 | $18.22 | $0.00 | 3.46% | 0.66% | 0.70% | -0.67% | 0.85% | 1.00% | 2.47% | 2.11 | 3.73% | * | $0.43 | **Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker** (news aktuell OTS - Originaltextservice Germany - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker** (news aktuell OTS - Originaltextservice Switzerland - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Sasol resumes start-up of US Louisiana cracker after delay, pushes back downstream units** (Ventures Africa - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Sasol says Louisiana cracker reaches 'beneficial operation'** (Platts Commodity News - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Company Comment - Cracking the code of Sasol remuneration** (Business Day - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Sasol Mozambique to revamp ICT after securing US$4-million services deal** (Mehr News Agency - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **US MEK importer Sasol initiates sales control** (ICIS News - Factiva, 08/28/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol's Lccp Ethane Cracker Unit Achieves Beneficial Operation** (Dow Jones Institutional News - Factiva, 08/28/2019 09:02 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Says LCCP Ethane Cracker Unit Achieves Beneficial Operation** (Reuters News - Factiva, 08/28/2019 09:05 AM) |
| | | | | | | | | | | | | | | | **Press Release: SOL: SASOL LIMITED: Lake Charles Chemicals Project (LCCP) Ethane Cracker Unit Achieves Beneficial Operation** (Dow Jones Institutional News - Factiva, 08/28/2019 10:13 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US Market Return | [7]<br>SA Market Return | [8]<br>% Chg in ZARUSD | [9]<br>Excess Industry Return | [10]<br>Predicted Return | [11]<br>Abnormal Return | [12]<br>t-stat | [13]<br>p-Value | *<br> | [14]<br>Abnormal Price Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SOL: SASOL LIMITED: Lake Charles Chemicals Project (LCCP) Ethane Cracker Unit Achieves Beneficial Operation (PR Newswire - Factiva, 08/28/2019 10:13 AM) |
| | | | | | | | | | | | | | | | Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker; Three units now online comprise more than 60% of LCCP's total output (Canada NewsWire - Factiva, 08/28/2019 10:43 AM) |
| | | | | | | | | | | | | | | | (PR) Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker (PR Newswire - Factiva, 08/28/2019 10:43 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker (Dow Jones Institutional News - Factiva, 08/28/2019 10:43 AM) |
| | | | | | | | | | | | | | | | Sasol says U.S. ethane cracker production steps up (Reuters News - Factiva, 08/28/2019 10:47 AM) |
| | | | | | | | | | | | | | | | Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker (PR Newswire Europe - Factiva, 08/28/2019 10:48 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol's LCCP Ethane Cracker Unit Achieves Beneficial Operation (Johannesburg Stock Exchange - Factiva, 08/28/2019 11:08 AM) |
| | | | | | | | | | | | | | | | Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker (PR Newswire Asia - Factiva, 08/28/2019 11:45 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-08-28 12:27:55 (SEC - SEC Edgar, 08/28/2019 12:27 PM) |
| 8/29/2019 Thu | 171,957 | $18.44 | $0.00 | 1.21% | 1.29% | 0.28% | 0.66% | 0.18% | 1.31% | -0.10% | -0.08 | 93.34% | | -$0.02 | Sasol Announces Beneficial Operation Of World Scale Louisiana Ethane Cracker (Resources News (RWE) - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | Sasol announces beneficial operation of world-scale Louisiana Ethane Cracker (ENP Newswire - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | APPLY FOR A SASOL FOUNDATION BURSARY BEFORE TIME RUNS OUT DEADLINE IS 31 AUGUST 2019 (ENP Newswire - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | ITâ€™S NOT JUST LAKE CHARLES (The Financial Mail - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | Media Release: Sasol Limited (AAP MediaNet Press Releases - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | OPERATIONAL - Sasol fires up Lake Charles cracker (Business Day - Factiva, 08/29/2019) |
| | | | | | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Sasol Limited - SSL (GlobeNewswire - Factiva, 08/29/2019 02:11 PM) |
| 8/30/2019 Fri | 250,709 | $18.92 | $0.00 | 2.60% | 0.08% | 1.55% | 0.75% | -0.06% | 1.50% | 1.10% | 0.94 | 34.74% | | $0.20 | Sasol Limited; SOL: Sasol Limited Response to Investor Enquiries (Investment Weekly News - Factiva, 08/30/2019) |
| | | | | | | | | | | | | | | | Sasol starts up cracker at Louisiana petchem complex. (Company Reports - Factiva, 08/30/2019) |
| 8/31/2019 Sat | | | | | | | | | | | | | | | Sasol Completes Public Offering Of Notes For US$11.5 Million (Financial Deals Tracker - Factiva, 08/31/2019) |
| 9/1/2019 Sun | | | | | | | | | | | | | | | | Sasol's US venture finally gets into gear; taxman's hopes dashed (The Sunday Times - Factiva, 09/01/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2019 Mon | | | | | | | | | | | | | | | Sasol commissions ethane cracker at Lake Charles chemicals project. (Company Reports - Factiva, 09/02/2019) |
| | | | | | | | | | | | | | | | SASOL Starts Beneficial Operation of Ethane Cracker at Lake Charles; Ethylene production capacity of 1.54 mtpa (Tex Energy Report - Factiva, 09/02/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 09/02/2019) |
| | | | | | | | | | | | | | | | UBS Research Report (Eikon - Manual Entry, 09/02/2019) |
| 9/3/2019 Tue | 361,950 | $17.27 | $0.00 | -8.72% | -0.68% | -0.82% | 0.68% | 0.26% | -0.70% | -8.02% | -6.83 | 0.00% | ** | -$1.52 | 09:36 EDT Sasol downgraded to Neutral from Buy at UBSUBSW (Theflyonthewall.com - Factiva, 09/03/2019) |
| | | | | | | | | | | | | | | | BUZZ-U.S. STOCKS ON THE MOVE-Snap, Cidara Therapeutics, Aridis Pharmaceuticals (Reuters News - Factiva, 09/03/2019 08:43 AM) |
| 9/4/2019 Wed | 197,810 | $17.99 | $0.00 | 4.17% | 1.09% | 0.68% | 2.00% | 0.32% | 2.10% | 2.07% | 1.49 | 13.94% | | $0.36 | GlobalData Research Report (Capital IQ - Manual Entry, 09/04/2019) |
| | | | | | | | | | | | | | | | GlobalData Research Report (Eikon - Manual Entry, 09/04/2019) |
| | | | | | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (GlobeNewswire - Factiva, 09/04/2019 01:40 PM) |
| 9/5/2019 Thu | 136,457 | $18.34 | $0.00 | 1.95% | 1.32% | 1.01% | -0.55% | -0.01% | 1.48% | 0.47% | 0.33 | 74.01% | | $0.08 | Sasol Announces Beneficial Operation at Lake Charles Ethane Cracker Unit (Process Worldwide Online - Factiva, 09/05/2019) |
| | | | | | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 09/05/2019) |
| 9/6/2019 Fri | 223,652 | $17.82 | $0.00 | -2.84% | 0.09% | 0.26% | 0.54% | 0.40% | 0.64% | -3.48% | -2.48 | 1.46% | * | -$0.64 | Sasol Limited; Sasol Announces Beneficial Operation of World-scale Louisiana Ethane Cracker (Chemicals & Chemistry - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | Sasol Limited; SOL: SASOL LIMITED: Lake Charles Chemicals Project LCCP Ethane Cracker Unit Achieves Beneficial Operation (Chemicals & Chemistry - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | Sasol Limited; SOL: SASOL Limited: Update on Sasol's Lake Charles Chemicals Project LCCP Ethane Cracker Unit (Chemicals & Chemistry - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | americas (ICIS Chemical Business - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 09/06/2019) |
| | | | | | | | | | | | | | | | News in brief (ICIS News - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | SOL: Sasol Update on Independent Board Review and Release of 2019 Annual Financial Results (Contify Energy News - Factiva, 09/06/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Update On Independent Board Review And Release Of 2019 Annual Financial Results (Dow Jones Institutional News - Factiva, 09/06/2019 04:00 AM) |
| | | | | | | | | | | | | | | | South Africa's Sasol to release delayed results by Oct. 31 (Reuters News - Factiva, 09/06/2019 04:24 AM) |
| | | | | | | | | | | | | | | | BRIEF-Sasol Updates On Independent Board Review And Release Of 2019 Annual Results (Reuters News - Factiva, 09/06/2019 04:41 AM) |
| | | | | | | | | | | | | | | | UPDATE 1-South African petrochemicals group Sasol's results delayed again (Reuters News - Factiva, 09/06/2019 05:01 AM) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Press Release: SOL: Sasol Limited Update on Independent Board Review and Release of 2019 Annual Financial Results (Dow Jones Institutional News - Factiva, 09/06/2019 05:02 AM) |
| | | | | | | | | | | | | | | SOL: Sasol Limited Update on Independent Board Review and Release of 2019 Annual Financial Results (PR Newswire - Factiva, 09/06/2019 05:02 AM) |
| | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-09-06 08:59:23 (SEC - SEC Edgar, 09/06/2019 08:59 AM) |
| | | | | | | | | | | | | | | SOL - SASOL LIMITED - Update on independent Board review and release of 2019 annual financial results (Johannesburg Stock Exchange - Factiva, 09/06/2019 02:32 PM) |
| | | | | | | | | | | | | | | ADRs End Mixed; NetEase ADRs Rise, Sasol ADRs Fall (Dow Jones Institutional News - Factiva, 09/06/2019 06:05 PM) |
| | | | | | | | | | | | | | | ADRs End Mixed; NetEase ADRs Rise, Sasol ADRs Fall (Dow Jones Newswires Chinese (English) - Factiva, 09/06/2019 06:12 PM) |
| 9/7/2019 Sat | | | | | | | | | | | | | | |
| 9/8/2019 Sun | | | | | | | | | | | | | | Investors punish Sasol over new results delay (The Sunday Times - Factiva, 09/08/2019) |
| 9/9/2019 Mon | 135,618 | $18.48 | $0.00 | 3.70% | 0.00% | -0.17% | 0.23% | 2.27% | 1.33% | 2.37% | 1.68 | 9.50% | $0.42 | Alcohols, C; Federal Register Extracts (Environmental Protection Agency Documents - Factiva, 09/09/2019) |
| | | | | | | | | | | | | | | NO DEMONSTRATIONS AT SASOL, SAYS GOVERNMENT (Mozambique News Agency - Factiva, 09/09/2019) |
| | | | | | | | | | | | | | | S&P Global Ratings Research Report (Capital IQ - Manual Entry, 09/09/2019) |
| | | | | | | | | | | | | | | Sasol again delays financials, will release by late October (ICIS News - Factiva, 09/09/2019) |
| | | | | | | | | | | | | | | UBS Research Report (Capital IQ - Manual Entry, 09/09/2019) |
| | | | | | | | | | | | | | | *S&PGR: Further Delay For Sasol Results After Work Commissioned (Dow Jones Institutional News - Factiva, 09/09/2019 06:39 AM) |
| | | | | | | | | | | | | | | No Demonstrations At Sasol, Says Government (AllAfrica - Factiva, 09/09/2019 01:53 PM) |
| 9/10/2019 Tue | 223,674 | $18.62 | $0.00 | 0.76% | 0.04% | -0.34% | 0.85% | 1.31% | 0.87% | -0.11% | -0.08 | 93.75% | -$0.02 | |
| 9/11/2019 Wed | 163,895 | $19.05 | $0.00 | 2.31% | 0.73% | 1.85% | -0.26% | -0.67% | 1.52% | 0.79% | 0.56 | 57.84% | $0.15 | |
| 9/12/2019 Thu | 177,344 | $19.07 | $0.00 | 0.10% | 0.30% | 0.98% | 0.58% | -0.94% | 0.54% | -0.43% | -0.31 | 76.01% | -$0.08 | JPMorgan Research Report (Capital IQ - Manual Entry, 09/12/2019) |
| 9/13/2019 Fri | 371,656 | $18.95 | $0.00 | -0.63% | -0.04% | 0.61% | 0.10% | 0.91% | 1.13% | -1.76% | -1.26 | 21.18% | -$0.34 | Sasol Limited; SOL: Sasol Limited Update on Independent Board Review and Release of 2019 Annual Financial Results (Investment Weekly News - Factiva, 09/13/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 09/13/2019) |
| | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 09/13/2019) |
| | | | | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (GlobeNewswire - Factiva, 09/13/2019 10:05 AM) |
| 9/14/2019 Sat | | | | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (Al Riyadh - Factiva, 09/14/2019) |
| 9/15/2019 Sun | | | | | | | | | | | | | | Mega US project floors Sasol executives (The Sunday Times - Factiva, 09/15/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2019 Mon | 395,374 | $20.73 | $0.00 | 9.39% | -0.31% | 1.18% | -0.54% | 4.10% | 3.45% | 5.95% | 4.24 | 0.00% ** | $1.13 | 07:57 EDT Sasol upgraded to Buy from Neutral at CitiCiti analyst Johann Steyn... (Theflyonthewall.com - Factiva, 09/16/2019) |
| 9/17/2019 Tue | 328,187 | $19.76 | $0.00 | -4.68% | 0.26% | -1.62% | -0.36% | -1.98% | -3.71% | -0.97% | -0.65 | 51.83% | -$0.20 | DRONE ATTACK - Sasol shares hit one-month high as oil surges (Business Day - Factiva, 09/17/2019) · South Africa gives Eni, Sasol green light for exploration drilling at Block ER236 (bne IntelliNews - Factiva, 09/17/2019 07:57 AM) · South Africa gives Eni, Sasol green light for exploration drilling at Block ER236 (Newsbase Daily News - Factiva, 09/17/2019 07:57 AM) |
| 9/18/2019 Wed | 107,823 | $19.58 | $0.00 | -0.91% | 0.03% | -0.98% | 0.17% | -0.53% | -1.66% | 0.75% | 0.51 | 61.08% | $0.15 | Apple to use recycled rare earths; Sasol to sell South African coal businesses (SNL Financial Extra - Factiva, 09/18/2019) · Morgan Stanley Research Report (Capital IQ - Manual Entry, 09/18/2019) · Morgan Stanley Research Report (Eikon - Manual Entry, 09/18/2019) · Sasol reportedly mulls selling South African coal assets (CEEMarketWatch - Factiva, 09/18/2019) |
| 9/19/2019 Thu | 135,861 | $19.37 | $0.00 | -1.07% | 0.01% | -0.16% | -0.88% | -0.41% | -0.97% | -0.10% | -0.07 | 94.67% | -$0.02 | Apple to use recycled rare earths; Sasol to sell South African coal businesses (SNL Financial Extra - Factiva, 09/19/2019) · BUSINESS BRIEFS (Business Day - Factiva, 09/19/2019) · Report: Sasol plans sale of South African coal mining business in coming weeks (SNL Daily Coal Report - Factiva, 09/19/2019) · Report: Sasol plans sale of South African coal mining business in coming weeks (SNL Metals & Mining Daily: West Edition - Factiva, 09/19/2019) · TEN DAYS LEFT TO VIEW THE 2019 SASOL NEW SIGNATURES EXHIBITION AT THE PRETORIA ART MUSEUM (ENP Newswire - Factiva, 09/19/2019) |
| 9/20/2019 Fri | 168,947 | $19.23 | $0.00 | -0.72% | -0.48% | 0.51% | -0.78% | 0.69% | 0.54% | -1.27% | -0.87 | 38.86% | -$0.25 | Sasol response to Cooperative and Policy Alternative Center (COPAC) and South African Food Sovereignty Campaign (SAFSC) (Contify Energy News - Factiva, 09/20/2019) · SASOL RESPONSE TO COOPERATIVE AND POLICY ALTERNATIVE CENTER AND SOUTH AFRICAN FOOD SOVEREIGNTY CAMPAIGN (ENP Newswire - Factiva, 09/20/2019) · Jobseekers suffocate in the shade of SasolÃ¢â‚¬â„¢s smokestacks (Mail & Guardian Online - Factiva, 09/20/2019) |
| 9/21/2019 Sat | | | | | | | | | | | | | | Sasol: SA's "carbon criminal" (Saturday Star - Factiva, 09/21/2019) · Sasol's plan for carbon reduction (Saturday Star - Factiva, 09/21/2019) |
| 9/22/2019 Sun | | | | | | | | | | | | | | |
| 9/23/2019 Mon | 202,599 | $18.86 | $0.00 | -1.92% | -0.01% | -1.37% | 0.23% | 0.22% | -1.40% | -0.53% | -0.36 | 71.95% | -$0.10 | Chance for a crack at Sasol (Business Day - Factiva, 09/23/2019) · Cool heads needed on carbon tax (Business Day - Factiva, 09/23/2019) · JPMorgan Research Report (Capital IQ - Manual Entry, 09/23/2019) · Report: Sasol plans sale of South African coal mining business in coming weeks (SNL Coal Report - Factiva, 09/23/2019) · SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (GlobeNewswire - Factiva, 09/23/2019 10:11 AM) |
| 9/24/2019 Tue | 115,189 | $18.58 | $0.00 | -1.48% | -0.83% | | 0.21% | -0.74% | | | | | | |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction * | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2019 Wed | 233,258 | $18.01 | $0.00 | -3.07% | 0.62% | -1.16% | -0.81% | -0.40% | -2.88% | -1.63% | -1.11 | 26.92% | -$0.31 | 2020 Sasol Solar Challenge to include secret routes, shorter loops, new towns and sponsors (Contify Energy News - Factiva, 09/25/2019); Moody's Research Report (Capital IQ - Manual Entry, 09/25/2019); Iran's Arya Sasol Polymer Company produces polymer grid for car tanks (Trend News Agency - Factiva, 09/25/2019 11:40 AM) |
| 9/26/2019 Thu | 184,259 | $17.77 | $0.00 | -1.33% | -0.24% | 0.74% | -0.15% | -1.04% | -0.49% | -0.84% | -0.57 | 57.00% | -$0.15 | City added to 'solar drive' (Diamond Fields Advertiser - Factiva, 09/26/2019) |
| 9/27/2019 Fri 9/28/2019 Sat 9/29/2019 Sun | 180,950 | $17.68 | $0.00 | -0.51% | -0.52% | -0.12% | -0.76% | 0.59% | -0.29% | -0.21% | -0.15 | 88.48% | -$0.04 | |
| 9/30/2019 Mon | 353,864 | $17.01 | $0.00 | -3.79% | 0.51% | -0.65% | -0.07% | -1.22% | -1.82% | -1.97% | -1.33 | 18.47% | -$0.35 | Iran's Arya Sasol Polymer Company produces polymer grid for car tanks (Caspian Oil & Gas Trends - Factiva, 09/30/2019); Iran's Arya Sasol Polymer Company produces polymer grid for car tanks (Iran Energy Economy Review - Factiva, 09/30/2019); TENDER DATA: South Africa's Sasol seeks spot crude cargo (Platts Commodity News - Factiva, 09/30/2019); Huntsman Completes the Purchase of the Remaining 50% Interest in the Sasol-Huntsman Joint Venture (PR Newswire - Factiva, 09/30/2019 04:05 PM) |
| 10/1/2019 Tue | 286,138 | $17.16 | $0.00 | 0.88% | -1.22% | 0.19% | -1.28% | -0.95% | -2.06% | 2.95% | 1.98 | 4.98% * | $0.50 | Huntsman Completes The Purchase Of The Remaining 50 Interest In The Sasol Huntsman Joint Venture (Resources News (RWE) - Factiva, 10/01/2019) |
| 10/2/2019 Wed | 240,103 | $16.84 | $0.00 | -1.86% | -1.79% | -1.60% | 0.28% | -0.50% | -3.55% | 1.68% | 1.11 | 26.79% | $0.29 | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/03/2019) |
| 10/3/2019 Thu | 209,461 | $16.88 | $0.00 | 0.24% | 0.82% | -0.50% | 0.96% | 0.39% | 0.39% | -0.15% | -0.10 | 92.20% | -$0.02 | Morgan Stanley Research Report (Eikon - Manual Entry, 10/03/2019); Photographer documents grim effects of Eskom power stations in Mpumalanga; Book explores impact of coal-fired power stations on the local economy, population, farming communities and the climate. (The Citizen - Factiva, 10/03/2019); S&P Global Compustat Research Report (Capital IQ - Manual Entry, 10/03/2019) |
| 10/4/2019 Fri 10/5/2019 Sat 10/6/2019 Sun | 141,111 | $17.04 | $0.00 | 0.95% | 1.42% | 0.50% | 0.66% | -0.96% | 0.45% | 0.50% | 0.33 | 73.91% | $0.08 | |
| 10/7/2019 Mon | 236,955 | $17.41 | $0.00 | 2.17% | -0.45% | 1.28% | -0.88% | -0.35% | 0.49% | 1.68% | 1.12 | 26.53% | $0.29 | Huntsman finalizes acquisition of remaining 50% interest in Sasol-Huntsman JV. (Company Reports - Factiva, 10/07/2019) |
| 10/8/2019 Tue | 222,366 | $17.40 | $0.00 | -0.06% | -1.55% | -0.34% | -0.65% | 0.00% | -1.58% | 1.53% | 1.01 | 31.43% | $0.27 | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (Contify Investment News - Factiva, 10/09/2019) |
| 10/9/2019 Wed | 171,765 | $17.54 | $0.00 | 0.80% | 0.94% | -0.25% | 0.71% | 0.03% | 0.25% | 0.55% | 0.37 | 71.51% | $0.10 | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (news aktuell OTS - Originaltextservice Germany - Factiva, 10/09/2019); Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (news aktuell OTS - Originaltextservice Switzerland - Factiva, 10/09/2019); Sasol invests in first South African-owned chemical tanker through Nduna Maritime (PolymerUpdate.com - Factiva, 10/09/2019); Sasol invests in first South African-owned chemical tanker through Nduna Maritime. (Company Reports - Factiva, 10/09/2019); Media Release: Sasol (AAP MediaNet Press Releases - Factiva, 10/09/2019) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol commissions new alkoxylation site in China. (Speciality Chemicals - Factiva, 10/09/2019) |
| | | | | | | | | | | | | | | | Sasol invests in first South Africa-flagged chem tanker (ICIS News - Factiva, 10/09/2019) |
| | | | | | | | | | | | | | | | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (Canada NewsWire - Factiva, 10/09/2019 06:00 AM) |
| | | | | | | | | | | | | | | | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (PR Newswire Asia - Factiva, 10/09/2019 06:00 AM) |
| | | | | | | | | | | | | | | | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (PR Newswire Europe - Factiva, 10/09/2019 06:00 AM) |
| | | | | | | | | | | | | | | | (PR) Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (PR Newswire - Factiva, 10/09/2019 06:00 AM) |
| 10/10/2019 Thu | 228,588 | $18.28 | $0.00 | 4.22% | 0.64% | 1.31% | 0.77% | 0.63% | 2.68% | 1.54% | 1.02 | 31.06% | | $0.27 | Sasol in R400m enterprise and supplier development deal with Nduna Maritime (Cape Times - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | Sasol in R400m enterprise and supplier development deal with Nduna Maritime (Pretoria News - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | Sasol in R400m enterprise and supplier development deal with Nduna Maritime (The Mercury - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | Sasol in R400m enterprise and supplier development deal with Nduna Maritime (The Star - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | Sasol invests in first South African-owned chemical tanker Bow Cecil (FinancialWire - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | SASOL INVESTS IN FIRST SOUTH AFRICAN-OWNED CHEMICAL TANKER THROUGH NDUNA MARITIME (ENP Newswire - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | Sasol Invests in First South African-owned Chemical Tanker Through Nduna Maritime (Qatar Tribune - Factiva, 10/10/2019) |
| | | | | | | | | | | | | | | | PETROCHEMICALS - Sasolââ‚¬â„¢s coal sale mystery (The Financial Mail - Factiva, 10/10/2019) |
| 10/11/2019 Fri | 342,164 | $19.04 | $0.00 | 4.16% | 1.10% | 0.83% | 1.79% | 0.34% | 2.39% | 1.77% | 1.17 | 24.55% | | $0.32 | |
| 10/12/2019 Sat | | | | | | | | | | | | | | | |
| 10/13/2019 Sun | | | | | | | | | | | | | | | |
| 10/14/2019 Mon | 138,831 | $18.52 | $0.00 | -2.73% | -0.14% | -0.54% | -0.18% | 0.04% | -0.88% | -1.86% | -1.22 | 22.56% | | -$0.35 | Sasol invests in first South African-owned chemical tanker through Nduna Maritime (PortNews - Factiva, 10/14/2019) |
| | | | | | | | | | | | | | | | Mozambique Petroleum Market Report 2019 with Profiles of 14 Companies Including Sasol (PR Newswire - Factiva, 10/14/2019 05:00 PM) |
| 10/15/2019 Tue | 251,481 | $19.06 | $0.00 | 2.92% | 1.00% | 0.59% | -0.45% | -0.67% | 0.34% | 2.57% | 1.68 | 9.63% | | $0.48 | Sasol Limited Timetable For Announcement Of Outcome Of Independent Board Review, Release Of Annual Financial Results And Agm Date (Dow Jones Institutional News - Factiva, 10/15/2019 01:05 AM) |
| | | | | | | | | | | | | | | | Press Release: SOL: Sasol Limited - Timetable for Announcement of Outcome of Independent Board Review, Release of 2019 Annual Financial Results and Date of Annual General Meeting (Dow Jones Institutional News - Factiva, 10/15/2019 01:56 AM) |
| | | | | | | | | | | | | | | | SOL: Sasol Limited - Timetable for Announcement of Outcome of Independent Board Review, Release of 2019 Annual Financial Results and Date of Annual General Meeting (PR Newswire - Factiva, 10/15/2019 01:56 AM) |

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| 10/16/2019 Wed | 179,797 | $18.80 | $0.00 | -1.36% | -0.19% | 0.96% | -0.40% | -1.10% | -0.17% | -1.19% | -0.77 | 44.32% | | -$0.23 | **SOL - SASOL LIMITED - Timetable for announcement of outcome of independent Board review, release of annual financial results and AGM date** (Johannesburg Stock Exchange - Factiva, 10/15/2019 03:11 AM) |
| | | | | | | | | | | | | | | | **GSSC - General SENS Submitter Company - GEN - General- Late Submission of Provisional Annual Financial Statements - ACE/AEY/ASC/SOL/TBG** (Johannesburg Stock Exchange - Factiva, 10/15/2019 04:53 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-10-15 10:44:01** (SEC - SEC Edgar, 10/15/2019 10:44 AM) |
| | | | | | | | | | | | | | | | **UPDATE 1-South Africa's rand steadies, Sasol leads stocks higher** (Reuters News - Factiva, 10/15/2019 11:36 AM) |
| | | | | | | | | | | | | | | | **Sasol Invests in Chemical Tanker through Nduna Maritime** (Qatar Tribune - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **ANNUAL RESULTS DUE - Sasol completes its review of Lake Charles overruns** (Business Day - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/16/2019) |
| | | | | | | | | | | | | | | | **rand struggles for direction** (Cape Times - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **rand struggles for direction** (Pretoria News - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **rand struggles for direction** (The Mercury - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **rand struggles for direction** (The Star - Factiva, 10/16/2019) |
| | | | | | | | | | | | | | | | **SA firm buys its first chemical tanker** (The Mercury - Factiva, 10/16/2019) |
| 10/17/2019 Thu | 269,616 | $19.03 | $0.00 | 1.22% | 0.28% | -0.18% | 0.75% | -0.19% | -0.13% | 1.36% | 0.87 | 38.48% | | $0.26 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/17/2019) |
| | | | | | | | | | | | | | | | **With the recent Eskom saga, Iro coal-fired power stations, as well as the...** (The Mercury - Factiva, 10/17/2019) |
| 10/18/2019 Fri | 312,135 | $18.85 | $0.00 | -0.95% | -0.39% | -0.47% | 0.09% | -0.15% | -1.03% | 0.08% | 0.05 | 95.93% | | $0.02 | **Validea Research Report** (Eikon - Manual Entry, 10/18/2019) |
| 10/19/2019 Sat | | | | | | | | | | | | | | | |
| 10/20/2019 Sun | | | | | | | | | | | | | | | **Sasol to publish results soon** (Sunday Independent - Factiva, 10/20/2019) |
| | | | | | | | | | | | | | | | **Sasol to publish results soon** (Sunday Tribune - Factiva, 10/20/2019) |
| | | | | | | | | | | | | | | | **Sasol to publish results soon** (Weekend Argus - Factiva, 10/20/2019) |
| 10/21/2019 Mon | 222,356 | $19.48 | $0.00 | 3.34% | 0.69% | 0.67% | 0.42% | 1.13% | 2.37% | 0.97% | 0.62 | 53.39% | | $0.18 | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/21/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/21/2019) |
| 10/22/2019 Tue | 301,722 | $18.53 | $0.00 | -4.88% | -0.35% | -0.22% | 1.18% | 1.79% | 1.63% | -6.51% | -4.20 | 0.01% | ** | -$1.27 | **Appeal against exploration for oil and gas on KZN coastline** (The Mercury - Factiva, 10/22/2019) |
| | | | | | | | | | | | | | | | **Sasol Ltd. ADR (SSL) Ind: 18.00-19.00 Last 19.48** (Dow Jones Institutional News - Factiva, 10/22/2019 09:31 AM) |
| 10/23/2019 Wed | 268,473 | $18.53 | $0.00 | 0.00% | 0.29% | -0.66% | -0.39% | 0.56% | -0.44% | 0.44% | 0.26 | 79.23% | | $0.08 | |
| 10/24/2019 Thu | 178,545 | $18.35 | $0.00 | -0.97% | 0.19% | -0.17% | -0.38% | -0.60% | -0.94% | -0.03% | -0.02 | 98.34% | | -$0.01 | **SDCEA appeals against exploration for oil and gas on KZN coastline** (ArabianSupplyChain.com - Factiva, 10/24/2019) |
| 10/25/2019 Fri | 239,600 | $18.57 | $0.00 | 1.20% | 0.41% | -0.62% | 0.49% | 0.44% | -0.19% | 1.39% | 0.84 | 40.27% | | $0.26 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/25/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/25/2019) |
| | | | | | | | | | | | | | | | **Sasol Funds South Africas First Flagged Chemical Vessel** (Uzbekistan National News Agency - Factiva, 10/25/2019) |
| 10/26/2019 Sat | | | | | | | | | | | | | | | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Dividend | [5]<br><br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br><br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br><br>Predicted<br>Return | [11]<br><br>Abnormal<br>Return | [12]<br><br>t-stat | [13]<br><br>p-Value | <br><br>* | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2019 Sun | | | | | | | | | | | | | | | **Greens block oil exploration plan off KZN** (The Sunday Times - Factiva, 10/27/2019) |
| | | | | | | | | | | | | | | | **Thinking globally and acting locally** (The Sunday Times - Factiva, 10/27/2019) |
| 10/28/2019 Mon | 412,467 | $20.28 | $0.00 | 9.21% | 0.56% | 1.00% | 0.47% | -1.19% | 0.42% | 8.79% | 5.29 | 0.00% | ** | $1.63 | **Sasol fiscal 2019 earnings sink 45% on weaker chems pricing, Lake Charles expenses** (ICIS News - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol full year financial results to 30 Jun 2019 and LCCP update.** (Company Reports - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol joint CEOs to step down over Lake Charles cracker project woes** (ICIS News - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol joint CEOs to step down over Lake Charles cracker project woes** (ICIS News - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol share price spikes as bosses ousted** (Mail & Guardian Online - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol share price spikes as bosses ousted** (Mail & Guardian Online - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **09:47 EDT Sasol rises 12.4%Sasol is up 12.4%, or $2.31 to $20.88.** (Theflyonthewall.com - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Investec Bank Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Q4 2019 Sasol Ltd Earnings Call - Final** (CQ FD Disclosure - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol Invests in 1st South African-Owned Chemical Tanker** (Cape Business Online News - Factiva, 10/28/2019) |
| | | | | | | | | | | | | | | | **Thomson Reuters StreetEvents Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Capital IQ - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **UBS Research Report** (Eikon - Manual Entry, 10/28/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Outcomes Of The Independent Board Review And Executive Transition Plan** (Dow Jones Institutional News - Factiva, 10/28/2019 01:06 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Says Joint CEOs To Step Down After Independent Review** (Reuters News - Factiva, 10/28/2019 01:24 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] * | Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Joint CEOs of S.Africa's Sasol to step down following U.S. project glitch** (Reuters News - Factiva, 10/28/2019 01:37 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Audited Financial Results For The Year Ended 30 June 2019** (Dow Jones Institutional News - Factiva, 10/28/2019 02:00 AM) |
| | | | | | | | | | | | | | | | ***Sasol 2019 EBIT ZAR9.7B** (Dow Jones Institutional News - Factiva, 10/28/2019 02:01 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Publishes Production And Sales Metrics For The Three Months Ended 30 September 2019** (Dow Jones Institutional News - Factiva, 10/28/2019 02:05 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Reports FY Core HEPS 38,13 Rand** (Reuters News - Factiva, 10/28/2019 02:10 AM) |
| | | | | | | | | | | | | | | | **Sasol's annual profit up 5%, shelves dividend** (Reuters News - Factiva, 10/28/2019 02:33 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Outcomes of the Independent Board Review and Executive Transition Plan** (Johannesburg Stock Exchange - Factiva, 10/28/2019 03:13 AM) |
| | | | | | | | | | | | | | | | **Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2019** (PR Newswire - Factiva, 10/28/2019 03:57 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Publishes Production and Sales Metrics for the Three Months Ended 30 September 2019** (Dow Jones Institutional News - Factiva, 10/28/2019 03:57 AM) |
| | | | | | | | | | | | | | | | **News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 10/28/2019 04:00 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Audited financial results for the year ended 30 June 2019** (Johannesburg Stock Exchange - Factiva, 10/28/2019 04:08 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol Publishes Production and Sales Metrics for the three months ended 30 September 2019** (Johannesburg Stock Exchange - Factiva, 10/28/2019 04:11 AM) |
| | | | | | | | | | | | | | | | **Press Release: SOL: Sasol Limited - Outcomes of the Independent Board Review and Executive Transition Plan** (Dow Jones Institutional News - Factiva, 10/28/2019 04:21 AM) |
| | | | | | | | | | | | | | | | **SOL: Sasol Limited - Outcomes of the Independent Board Review and Executive Transition Plan** (PR Newswire - Factiva, 10/28/2019 04:21 AM) |
| | | | | | | | | | | | | | | | **Sasol Full Year Financial Results to 30 June 2019 and LCCP Update** (PR Newswire - Factiva, 10/28/2019 04:29 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Full Year Financial Results to 30 June 2019 and LCCP Update** (Dow Jones Institutional News - Factiva, 10/28/2019 04:29 AM) |
| | | | | | | | | | | | | | | | **Sasol Limited Appointment Of Executive Director, Resignation Of Company Secretary And Appointment Of Acting Company Secretary** (Dow Jones Institutional News - Factiva, 10/28/2019 06:18 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Names V D Kahla As An Executive Director Of Co** (Reuters News - Factiva, 10/28/2019 06:21 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Appointment of Executive Director, Resignation of Company Secretary and Appointment of Acting Company Secretary** (Johannesburg Stock Exchange - Factiva, 10/28/2019 08:24 AM) |
| | | | | | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Tiffany, Microsoft, Spotify, Walgreens, AT&T, Apple** (Reuters News - Factiva, 10/28/2019 09:14 AM) |

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-28 09:15:46 (SEC - SEC Edgar, 10/28/2019 09:15 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-28 09:21:40 (SEC - SEC Edgar, 10/28/2019 09:21 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-28 09:27:40 (SEC - SEC Edgar, 10/28/2019 09:27 AM) |
| | | | | | | | | | | | | | | | Sasol Ltd. ADR (SSL) Ind: 20.00-22.00 Last 18.57 (Dow Jones Institutional News - Factiva, 10/28/2019 09:28 AM) |
| | | | | | | | | | | | | | | | Sasol Limited: Appointment of Executive Director, Resignation of Company Secretary and Appointment of Acting Company Secretary (PR Newswire - Factiva, 10/28/2019 09:50 AM) |
| | | | | | | | | | | | | | | | Press Release: Sasol Limited: Appointment of Executive Director, Resignation of Company Secretary and Appointment of Acting Company Secretary (Dow Jones Institutional News - Factiva, 10/28/2019 09:50 AM) |
| | | | | | | | | | | | | | | | UPDATE 2-Sasol joint CEOs step down after review of tarnished U.S. project (Reuters News - Factiva, 10/28/2019 11:06 AM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-28 11:08:48 (SEC - SEC Edgar, 10/28/2019 11:08 AM) |
| | | | | | | | | | | | | | | | 40 Stocks Moving In Monday's Mid-Day Session (Benzinga.com - Factiva, 10/28/2019 12:55 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 20-F Accepted 2019-10-28 13:17:31 (SEC - SEC Edgar, 10/28/2019 01:17 PM) |
| | | | | | | | | | | | | | | | SASOL LTD IRANNOTICE Accepted 2019-10-28 13:22:33 (SEC - SEC Edgar, 10/28/2019 01:22 PM) |
| 10/29/2019 Tue | 349,954 | $20.23 | $0.00 | -0.25% | -0.08% | -0.08% | -0.45% | 0.67% | 0.20% | -0.45% | -0.27 | 78.82% | | -$0.09 | Sasol CEOs resign (Daily Dispatch - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol removes several execs, including co-CEOs, amid cost overruns at Lake Charles plant (The Acadiana Advocate - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol removes several execs, including co-CEOs, amid cost overruns at Lake Charles plant (The Advocate - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol shares soar as joint chief executives quit (Cape Times - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol shares soar as joint chief executives quit (Pretoria News - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol shares soar as joint chief executives quit (The Mercury - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol shares soar as joint chief executives quit (The Star - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol surges as heads roll over US project (Business Day - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | rand hits six-week highs (Cape Times - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | rand hits six-week highs (Pretoria News - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | rand hits six-week highs (The Mercury - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | rand hits six-week highs (The Star - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol fires both its CEOs over US debacle; The group is taking drastic action after disclosing another 40% drop in earnings. (The Citizen - Factiva, 10/29/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sasol Limited Appointment Of Executive Director Resignation Of Company Secretary And Appointment Of Acting Company Secretary (Resources News (RWE) - Factiva, 10/29/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Sasol Distributes Its Afs For Year Ended 30 June 2019 And Notice Of Agm, Files Its Form 20-F, No Change Statement (Dow Jones Institutional News - Factiva, 10/29/2019 11:25 AM) |
| | | | | | | | | | | | | | | | Sasol Limited CEO Fleetwood Grobler on Q4 2019 Results -- Earnings Call Transcript >SSL (Dow Jones Institutional News - Factiva, 10/29/2019 12:57 PM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Sasol Distributes its AFS for Year Ended 30 June 2019 and Notice of AGM, files its Form 20-F, No Change Statement (Johannesburg Stock Exchange - Factiva, 10/29/2019 01:29 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-29 14:10:05 (SEC - SEC Edgar, 10/29/2019 02:10 PM) |
| 10/30/2019 Wed | 345,242 | $19.12 | $0.00 | -5.49% | 0.33% | 0.35% | -2.53% | -2.51% | -2.41% | -3.07% | -1.84 | 6.87% | | -$0.62 | Sasol executive pay to be linked to emissions? (Mail & Guardian Online - Factiva, 10/30/2019) |
| | | | | | | | | | | | | | | | Good luck with changes, Sasol (Business Day - Factiva, 10/30/2019) |
| | | | | | | | | | | | | | | | HSBC Research Report (Capital IQ - Manual Entry, 10/30/2019) |
| | | | | | | | | | | | | | | | HSBC Research Report (Eikon - Manual Entry, 10/30/2019) |
| | | | | | | | | | | | | | | | Sasol Mulling Several Gas Supply Options as it Seeks to Reduce Carbon Footprint (CNEgypt - Factiva, 10/30/2019) |
| 10/31/2019 Thu | 318,038 | $18.10 | $0.00 | -5.33% | -0.30% | 1.06% | -0.59% | -0.08% | 0.83% | -6.17% | -3.67 | 0.04% | ** | -$1.18 | SASOL SHOWS THE WAY (The Financial Mail - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | Sasol: now for the good news (The Financial Mail - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | ASSET SALES (The Financial Mail - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | Eni, Sasol Joint Exploration off SA's Coast Blocked (OilandGasMiddleEast.com - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | HR Biz Lead: Sasol rallies on CEO purge (The Herald - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | MAN OF THE WORLD (The Financial Mail - Factiva, 10/31/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual Entry, 10/31/2019) |
| | | | | | | | | | | | | | | | SFIE - SASOL FINANCING LIMITED - SOLB1-Availability of the Guarantor's Annual Financial Statements (Johannesburg Stock Exchange - Factiva, 10/31/2019 07:41 AM) |
| | | | | | | | | | | | | | | | Sasol Limited Grant Of Share Awards To Directors And The Company Secretary Of Major Subsidiaries Of Sasol (Dow Jones Institutional News - Factiva, 10/31/2019 10:01 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Grant of Share Awards to Directors and the Company Secretary of Major Subsidiaries of Sasol (Johannesburg Stock Exchange - Factiva, 10/31/2019 12:05 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-10-31 14:34:21 (SEC - SEC Edgar, 10/31/2019 02:34 PM) |
| 11/1/2019 Fri | 423,106 | $18.36 | $0.00 | 1.44% | 0.98% | 0.40% | 0.45% | 1.60% | 2.52% | -1.09% | -0.64 | 52.11% | | -$0.20 | Ã¢â‚¬Â¨South African petrochemicals group Sasol parted ways with its two joint chief... (ICIS Chemical Business - Factiva, 11/01/2019) |
| | | | | | | | | | | | | | | | Glug, glug, glug Ã¢â‚¬â€œ Sasol will sink us (Mail & Guardian Online - Factiva, 11/01/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/01/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (GlobeNewswire - Factiva, 11/01/2019 02:10 PM) |
| 11/2/2019 Sat | | | | | | | | | | | | | | | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Reminds Investors of an Investigation Involving Possible Securities Fraud Violations by Certain Officers and Directors of Sasol Limited (Al Riyadh - Factiva, 11/02/2019) |
| 11/3/2019 Sun | | | | | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual Entry, 11/03/2019) |
| | | | | | | | | | | | | | | | Sasol CEO bullish on US fiasco recovery (The Sunday Times - Factiva, 11/03/2019) |
| 11/4/2019 Mon | 202,358 | $19.01 | $0.00 | 3.54% | 0.37% | 0.48% | 1.46% | 2.90% | 3.58% | -0.03% | -0.02 | 98.34% | | -$0.01 | SASOL'S MISSED OPPORTUNITY (Cape Times - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | SASOL'S MISSED OPPORTUNITY (Pretoria News - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | SASOL'S MISSED OPPORTUNITY (The Mercury - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | SASOL'S MISSED OPPORTUNITY (The Star - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | At long last Ã¢â‚¬Â¨Sasol is showing signs of recovery (Cape Times - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | At long last Ã¢â‚¬Â¨Sasol is showing signs of recovery (Pretoria News - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | At long last Ã¢â‚¬Â¨Sasol is showing signs of recovery (The Mercury - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | At long last Ã¢â‚¬Â¨Sasol is showing signs of recovery (The Star - Factiva, 11/04/2019) |
| | | | | | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual Entry, 11/04/2019) |
| | | | | | | | | | | | | | | | New Sasol CEO bullish on US fiasco recovery (Daily Dispatch - Factiva, 11/04/2019) |
| 11/5/2019 Tue | 285,405 | $19.50 | $0.00 | 2.58% | -0.12% | 0.52% | 0.41% | 0.59% | 1.08% | 1.50% | 0.90 | 37.25% | | $0.29 | BuySellSignals Research Research Report (Eikon - Manual Entry, 11/05/2019) |
| | | | | | | | | | | | | | | | Institutional investors reject SasolÃ¢â‚¬â„¢s climate plan (Mail & Guardian Online - Factiva, 11/05/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities By Directors Of Sasol And Directors Of Major Subsidiaries Of Sasol (Dow Jones Institutional News - Factiva, 11/05/2019 10:30 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities by Directors of Sasol and Directors of Major Subsidiaries of Sasol (Johannesburg Stock Exchange - Factiva, 11/05/2019 12:35 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-11-05 14:54:16 (SEC - SEC Edgar, 11/05/2019 02:54 PM) |
| 11/6/2019 Wed | 188,669 | $19.36 | $0.00 | -0.72% | 0.08% | 0.71% | -0.42% | -2.35% | -1.31% | 0.59% | 0.35 | 72.51% | | $0.12 | Sasol links executive pay to climate-change targets (Business Day - Factiva, 11/06/2019) |
| | | | | | | | | | | | | | | | Sasol's report 'does not go far enough' (Cape Times - Factiva, 11/06/2019) |
| | | | | | | | | | | | | | | | Sasol's report 'does not go far enough' (Pretoria News - Factiva, 11/06/2019) |
| | | | | | | | | | | | | | | | Sasol's report 'does not go far enough' (The Mercury - Factiva, 11/06/2019) |
| | | | | | | | | | | | | | | | Sasol's report 'does not go far enough' (The Star - Factiva, 11/06/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 11/06/2019) |
| | | | | | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual Entry, 11/06/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | Return | Return | ZARUSD | Return | Return | Return | t-stat | p-Value | * | Reaction | Events |
| 11/7/2019 Thu | 318,986 | $19.95 | $0.00 | 3.05% | 0.32% | -0.31% | 0.49% | 1.29% | 0.80% | 2.25% | 1.34 | 18.33% | | $0.44 | **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 11/06/2019) <br><br> **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 11/06/2019) <br><br> **Morningstar, Inc. Research Report** (Eikon - Manual Entry, 11/06/2019) <br><br> **Moody's takes action on five South African corporates following sovereign outlook change** (Moody's Investors Service Press Release - Factiva, 11/07/2019) <br><br> **SASOL - Yet another AGM hand-off** (The Financial Mail - Factiva, 11/07/2019) <br><br> **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 11/07/2019) <br><br> **Morningstar, Inc. Research Report** (Capital IQ - Manual Entry, 11/07/2019) <br><br> **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 11/07/2019) |
| 11/8/2019 Fri | 228,727 | $19.91 | $0.00 | -0.20% | 0.27% | -1.52% | -0.75% | -0.68% | -2.84% | 2.64% | 1.56 | 12.09% | | $0.53 | **Sasol rejects shareholders' resolution to disclose greenhouse gas emissions strategy; Six local asset managers filed a joint shareholder resolution asking that Sasol report on how its greenhouse gas emissions strategy aligns with the goals of the Paris Agreement.** (The Citizen - Factiva, 11/07/2019) <br><br> **Sasol is pouring on power for its upstream gas and oil activities** (Cape Times - Factiva, 11/08/2019) <br><br> **Sasol is Pouring on Power for its Upstream Gas and Oil Activities** (OilandGasMiddleEast.com - Factiva, 11/08/2019) <br><br> **Sasol is pouring on power for its upstream gas and oil activities** (Pretoria News - Factiva, 11/08/2019) <br><br> **Sasol is pouring on power for its upstream gas and oil activities** (The Mercury - Factiva, 11/08/2019) <br><br> **Sasol is pouring on power for its upstream gas and oil activities** (The Star - Factiva, 11/08/2019) <br><br> **Corporate Watchdog Reports Research Report** (Eikon - Manual Entry, 11/08/2019) <br><br> **Sasol E&PI takes steps to expand its African porfolio** (Bakhtar News Agency - Factiva, 11/08/2019) <br><br> **Watchdog Research Inc. Research Report** (Capital IQ - Manual Entry, 11/08/2019) |
| 11/9/2019 Sat <br> 11/10/2019 Sun | | | | | | | | | | | | | | | **Pressure on Sasol over emissions** (The Sunday Times - Factiva, 11/10/2019) |
| 11/11/2019 Mon | 139,634 | $19.67 | $0.00 | -1.21% | -0.20% | -0.78% | -0.22% | -0.36% | -1.64% | 0.44% | 0.26 | 79.86% | | $0.09 | **Sigdo Koppers enters South Africa market with Enaex** (CE NoticiasFinancieras - Factiva, 11/11/2019) <br><br> **Accessible Qatar delivers accessibility awareness training to NMoQ staff** (The Peninsula - Factiva, 11/11/2019) <br><br> **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 11/11/2019) <br><br> **Time for Sasol to clear the air** (Business Day - Factiva, 11/11/2019) <br><br> **Sasol Limited Dealings In Securities By Directors Of Major Subsidiaries Of Sasol** (Dow Jones Institutional News - Factiva, 11/11/2019 07:00 AM) <br><br> **SOL - SASOL LIMITED - Dealings in Securities by Directors of Major Subsidiaries of Sasol** (Johannesburg Stock Exchange - Factiva, 11/11/2019 09:08 AM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2019 Tue | 248,840 | $19.41 | $0.00 | -1.32% | 0.16% | 0.41% | -0.38% | -0.71% | -0.16% | -1.17% | -0.69 | 49.44% | | -$0.23 | 34 EST Sasol downgraded to Sell from Hold at Renaissance Capital (Theflyonthewall.com - Factiva, 11/12/2019) |
| | | | | | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual Entry, 11/12/2019) |
| | | | | | | | | | | | | | | | Sasol Limited Dealings In Securities (Dow Jones Institutional News - Factiva, 11/12/2019 10:22 AM) |
| | | | | | | | | | | | | | | | SOL - SASOL LIMITED - Dealings in Securities (Johannesburg Stock Exchange - Factiva, 11/12/2019 12:28 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-11-12 15:52:13 (SEC - SEC Edgar, 11/12/2019 03:52 PM) |
| | | | | | | | | | | | | | | | SASOL LTD 6-K Accepted 2019-11-12 15:59:55 (SEC - SEC Edgar, 11/12/2019 03:59 PM) |
| 11/13/2019 Wed | 246,349 | $19.52 | $0.00 | 0.57% | 0.07% | -0.09% | 0.23% | -0.60% | -0.69% | 1.26% | 0.75 | 45.55% | | $0.24 | |
| 11/14/2019 Thu | 209,977 | $19.63 | $0.00 | 0.56% | 0.11% | -0.18% | 0.56% | -0.41% | -0.54% | 1.10% | 0.65 | 51.51% | | $0.22 | Moody's announces completion of a periodic review of ratings of Sasol Limited (Moody's Investors Service Press Release - Factiva, 11/14/2019) |
| | | | | | | | | | | | | | | | ENAEX and Sasol sign explosives and rock fragmentation JV to service southern Africa (OilandGasMiddleEast.com - Factiva, 11/14/2019) |
| | | | | | | | | | | | | | | | Moody's Announces Completion Of A Periodic Review Of Ratings Of Sasol Limited (Dow Jones Institutional News - Factiva, 11/14/2019 11:48 AM) |
| 11/15/2019 Fri | 163,849 | $19.26 | $0.00 | -1.88% | 0.79% | -0.28% | 0.75% | 0.13% | 0.30% | -2.18% | -1.30 | 19.75% | | -$0.43 | Sasol initiative provides accessibility training to NMoQ staff (Gulf Times - Factiva, 11/15/2019) |
| | | | | | | | | | | | | | | | Enaex reaches agreement with Sasol (ArabianBusiness.com - Factiva, 11/15/2019) |
| 11/16/2019 Sat | | | | | | | | | | | | | | | |
| 11/17/2019 Sun | | | | | | | | | | | | | | | |
| 11/18/2019 Mon | 221,217 | $18.86 | $0.00 | -2.08% | 0.05% | 0.76% | -0.66% | -1.43% | -0.41% | -1.67% | -0.99 | 32.61% | | -$0.32 | Sasol - from blue chip darling to out of favour on the bourse (Cape Times - Factiva, 11/18/2019) |
| | | | | | | | | | | | | | | | Sasol - from blue chip darling to out of favour on the bourse (Pretoria News - Factiva, 11/18/2019) |
| | | | | | | | | | | | | | | | Sasol - from blue chip darling to out of favour on the bourse (The Mercury - Factiva, 11/18/2019) |
| | | | | | | | | | | | | | | | Sasol - from blue chip darling to out of favour on the bourse (The Star - Factiva, 11/18/2019) |
| | | | | | | | | | | | | | | | Sasol successfully negotiates Explosives business deal ensuring foreign direct Investment (Contify Investment News - Factiva, 11/18/2019) |
| | | | | | | | | | | | | | | | Sasol successfully negotiates explosives business deal ensuring foreign direct investment. (Company Reports - Factiva, 11/18/2019) |
| 11/19/2019 Tue | 225,333 | $19.15 | $0.00 | 1.54% | -0.05% | 1.61% | 0.34% | -1.35% | 0.83% | 0.70% | 0.41 | 67.91% | | $0.13 | Sasol successfully negotiates Explosives business deal ensuring foreign direct (ENP Newswire - Factiva, 11/19/2019) |
| | | | | | | | | | | | | | | | HReskomjob1911 (The Herald - Factiva, 11/19/2019) |
| | | | | | | | | | | | | | | | Sasol agrees to transfer explosive chems business to new joint venture (ICIS News - Factiva, 11/19/2019) |
| 11/20/2019 Wed | 215,824 | $19.10 | $0.00 | -0.26% | -0.36% | -0.05% | -0.11% | 1.44% | 0.76% | -1.03% | -0.61 | 54.59% | | -$0.20 | De Ruyter 'was a nightmare at Sasol, subverted the board'; Creative reporting and 'other nasty tendencies' are just some of the allegations being made about De Ruyter. (The Citizen - Factiva, 11/20/2019) |
| | | | | | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual Entry, 11/20/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] | [13] | | [14] Abnormal Price | [15] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | Return | | | | | | | t-stat | p-Value | * | Reaction | Events |
| | | | | | | | | | | | | | | | **Eskom appoints white CEO** (Newsbase Daily News - Factiva, 11/20/2019 10:22 AM) |
| 11/21/2019 Thu | 206,703 | $18.86 | $0.00 | -1.26% | -0.15% | -1.34% | 0.64% | 1.88% | -0.32% | -0.93% | -0.55 | 58.20% | | -$0.18 | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 11/21/2019) |
| | | | | | | | | | | | | | | | **Sasol, Enaex conclude negotiations to establish explosives JV** (Vanguard - Factiva, 11/21/2019) |
| 11/22/2019 Fri | 136,361 | $18.98 | $0.00 | 0.64% | 0.22% | 0.37% | -0.16% | -0.47% | 0.04% | 0.60% | 0.35 | 72.60% | | $0.11 | **Moody's announces completion of a periodic review of ratings of Gemini HDPE LLC** (Moody's Investors Service Press Release - Factiva, 11/22/2019) |
| | | | | | | | | | | | | | | | **Ethoxylates Market Ã¢â‚¬â€œ 2019 Industry Trends, Size, Growth Insight, Share, Emerging Technologies, Share, Competitive, Regional, and Global Industry Forecast to 2025** (iCrowdNewswire - Factiva, 11/22/2019) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 11/22/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Appointment Of Company Secretary** (Dow Jones Institutional News - Factiva, 11/22/2019 04:30 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Appointment of Company Secretary** (Johannesburg Stock Exchange - Factiva, 11/22/2019 06:40 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-11-22 06:44:21** (SEC - SEC Edgar, 11/22/2019 06:44 AM) |
| 11/23/2019 Sat | | | | | | | | | | | | | | | |
| 11/24/2019 Sun | | | | | | | | | | | | | | | |
| 11/25/2019 Mon | 123,818 | $19.21 | $0.00 | 1.21% | 0.76% | -0.02% | -0.46% | -0.52% | -0.24% | 1.45% | 0.86 | 39.34% | | $0.28 | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 11/25/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Trading Statement For The Financial Half Year Ending 31 December 2019 And Update On Balance Sheet Management** (Dow Jones Institutional News - Factiva, 11/25/2019 12:05 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Sees HY HEPS To Decrease By At Least 20%, Or R4,65** (Reuters News - Factiva, 11/25/2019 12:15 AM) |
| | | | | | | | | | | | | | | | **S.Africa's Sasol expects H1 profit to slump by at least 20%** (Reuters News - Factiva, 11/25/2019 01:01 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Trading statement for the financial half year ending 31 December 2019 and update on balance sheet management** (Johannesburg Stock Exchange - Factiva, 11/25/2019 02:12 AM) |
| | | | | | | | | | | | | | | | **News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 11/25/2019 04:00 AM) |
| | | | | | | | | | | | | | | | **Trading Statement for the Financial Half Year Ending 31 December 2019 and Update on Balance Sheet Management** (PR Newswire - Factiva, 11/25/2019 06:26 AM) |
| | | | | | | | | | | | | | | | **News Highlights: Top Energy News of the Day** (Dow Jones Institutional News - Factiva, 11/25/2019 07:00 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-11-25 13:49:57** (SEC - SEC Edgar, 11/25/2019 01:49 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2019 Tue | 191,322 | $18.91 | $0.00 | -1.56% | 0.22% | -1.24% | -0.17% | -1.27% | -2.81% | 1.25% | 0.73 | 46.46% | | $0.24 | **Sasol warns of 20â¬âÂ¯percent slump in half-year headline earnings per share** (The Star - Factiva, 11/26/2019) |
| | | | | | | | | | | | | | | **HRsasol2611** (The Herald - Factiva, 11/26/2019) |
| | | | | | | | | | | | | | | **INTERIM EARNINGS - Sasol warns profit will fall at least 20%** (Business Day - Factiva, 11/26/2019) |
| | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 11/26/2019) |
| | | | | | | | | | | | | | | ***S&PGR Revises Sasol Outlook To Neg; Affirms 'BBB-/A-3' Ratings** (Dow Jones Institutional News - Factiva, 11/26/2019 11:45 AM) |
| 11/27/2019 Wed | 197,421 | $18.81 | $0.00 | -0.53% | 0.43% | 0.26% | 0.32% | -0.05% | 0.53% | -1.06% | -0.62 | 53.61% | | -$0.20 | **JPMorgan Research Report** (Eikon - Manual Entry, 11/27/2019) |
| | | | | | | | | | | | | | | **S&P Global Ratings Research Report** (Capital IQ - Manual Entry, 11/27/2019) |
| | | | | | | | | | | | | | | **Civil Society to Protest At Sasol AGM** (AllAfrica - Factiva, 11/27/2019 06:13 AM) |
| | | | | | | | | | | | | | | **Sasol Limited Results Of The Annual General Meeting Of Sasol** (Dow Jones Institutional News - Factiva, 11/27/2019 10:40 AM) |
| | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Results of the Annual General Meeting of Sasol** (Johannesburg Stock Exchange - Factiva, 11/27/2019 12:46 PM) |
| | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-11-27 13:21:58** (SEC - SEC Edgar, 11/27/2019 01:21 PM) |
| 11/28/2019 Thu | | | | | | | | | | | | | | | **Cost, schedule overruns at US project disappoint Sasol executives** (Cape Times - Factiva, 11/28/2019) |
| | | | | | | | | | | | | | | **Cost, schedule overruns at US project disappoint Sasol executives** (Pretoria News - Factiva, 11/28/2019) |
| | | | | | | | | | | | | | | **Cost, schedule overruns at US project disappoint Sasol executives** (The Mercury - Factiva, 11/28/2019) |
| | | | | | | | | | | | | | | **Cost, schedule overruns at US project disappoint Sasol executives** (The Star - Factiva, 11/28/2019) |
| | | | | | | | | | | | | | | **Shareholders grill Sasol chiefs** (Business Day - Factiva, 11/28/2019) |
| 11/29/2019 Fri | 184,566 | $18.03 | $0.00 | -4.15% | -0.38% | -1.42% | 0.66% | -0.60% | -2.68% | -1.47% | -0.86 | 39.00% | | -$0.28 | **05:39 EST Sasol upgraded to Buy from Neutral at Goldman SachsGoldman Sachs...** (Theflyonthewall.com - Factiva, 11/29/2019) |
| | | | | | | | | | | | | | | **09:58 EST Fly Intel: Top five analyst actions Catch up on today's top five...** (Theflyonthewall.com - Factiva, 11/29/2019) |
| | | | | | | | | | | | | | | **BuySellSignals Research Research Report** (Eikon - Manual Entry, 11/29/2019) |
| | | | | | | | | | | | | | | **Taulia Clients Airbus and Sasol Recognized at the 2019 Supply Chain Finance Awards** (Business Wire - Factiva, 11/29/2019 05:00 AM) |
| 11/30/2019 Sat 12/1/2019 Sun | | | | | | | | | | | | | | | **Taulia Clients Airbus and Sasol Recognized at the 2019 Supply Chain Finance Awards** (Korea Newswire - Factiva, 12/01/2019 11:45 PM) |
| 12/2/2019 Mon | 375,493 | $17.91 | $0.00 | -0.67% | -0.86% | -0.96% | 0.78% | 1.07% | -1.09% | 0.43% | 0.25 | 80.21% | | $0.08 | **Haldor Topsoe and Sasol unite to offer customers single-point licenses for proven gas-to-liquids solutions** (Contify Energy News - Factiva, 12/02/2019) |
| | | | | | | | | | | | | | | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/02/2019) |
| | | | | | | | | | | | | | | **GlobalData Research Report** (Eikon - Manual Entry, 12/02/2019) |
| | | | | | | | | | | | | | | **Taulia Clients Airbus and Sasol Recognized at the 2019 Supply Chain Finance Awards** (DigitalProductionME.com - Factiva, 12/02/2019) |
| | | | | | | | | | | | | | | **The Economy Matters Research Report** (Capital IQ - Manual Entry, 12/02/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2019 Tue | 271,142 | $17.62 | $0.00 | -1.62% | -0.66% | -0.59% | -0.64% | -0.65% | -2.05% | 0.43% | 0.25 | 80.18% | | $0.08 | **Sasol, Haldor Topsoe, TechnicFMC team up to advance gas-to-liquids projects** (Platts European Gas Daily - Factiva, 12/03/2019) |
| | | | | | | | | | | | | | | | **Sasol, Haldor Topsoe, TechnicFMC team up to advance gas-to-liquids projects** (Platts Oilgram Price Report - Factiva, 12/03/2019) |
| 12/4/2019 Wed | 221,373 | $18.15 | $0.00 | 3.01% | 0.64% | 1.03% | 0.33% | 1.03% | 2.67% | 0.34% | 0.20 | 84.21% | | $0.06 | **Sasol Limited Broad-Based Black Economic Empowerment (B-BBEE) Compliance Report** (Dow Jones Institutional News - Factiva, 12/04/2019 10:30 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Broad-Based Black Economic Empowerment (B-BBEE) Compliance Report** (Johannesburg Stock Exchange - Factiva, 12/04/2019 12:36 PM) |
| 12/5/2019 Thu | 185,851 | $17.99 | $0.00 | -0.88% | 0.18% | -0.45% | -0.41% | -0.65% | -1.21% | 0.33% | 0.19 | 84.69% | | $0.06 | **Sasol Ltd (SOL) - Financial and Strategic SWOT Analysis Review** (MarketResearch.com - Factiva, 12/05/2019) |
| | | | | | | | | | | | | | | | **Accessible Qatar supports Museum of Illusion to become more inclusive for people with disabilities** (The Peninsula - Factiva, 12/05/2019) |
| | | | | | | | | | | | | | | | **COMPANY COMMENT - Sasol feels the heat on climate-change risks** (Business Day - Factiva, 12/05/2019) |
| | | | | | | | | | | | | | | | **Plant status: Sasol shuts US Lake Charles cracker for acetylene reactor catalysts change** (ICIS News - Factiva, 12/05/2019) |
| | | | | | | | | | | | | | | | **S&P Global Compustat Research Report** (Capital IQ - Manual Entry, 12/05/2019) |
| 12/6/2019 Fri | 239,633 | $17.76 | $0.00 | -1.28% | 0.92% | 0.99% | 0.19% | 1.14% | 2.91% | -4.19% | -2.48 | 1.45% | * | -$0.75 | |
| 12/7/2019 Sat | | | | | | | | | | | | | | | |
| 12/8/2019 Sun | | | | | | | | | | | | | | | **BRIEF-Worley Says Sasol South Africa Awarded Agreement To Co For Secunda Synfuels Facility** (Reuters News - Factiva, 12/08/2019 04:36 PM) |
| 12/9/2019 Mon | 250,017 | $18.09 | $0.00 | 1.86% | -0.31% | -0.08% | -0.34% | 0.30% | -0.25% | 2.10% | 1.22 | 22.65% | | $0.37 | **WORLEYPARSONS LIMITED; Sasol awards an agreement for the Secunda Synfuels facility** (ASX ComNews (Text version of ASX Company Announcements) (Australia) - Factiva, 12/09/2019) |
| | | | | | | | | | | | | | | | **Lake charles cracker shuts for maintenance at Sasol** (PolymerUpdate.com - Factiva, 12/09/2019) |
| | | | | | | | | | | | | | | | **The story behind SA's favourite ad, Sasol's 'glug glug'; The ad never won a Loerie but did win in England, Cannes and the US.** (The Citizen - Factiva, 12/09/2019) |
| 12/10/2019 Tue | 234,441 | $18.25 | $0.00 | 0.88% | -0.11% | 0.23% | -0.80% | 0.38% | 0.36% | 0.53% | 0.30 | 76.11% | | $0.10 | **Explosives Market Procurement Intelligence Report \| Evolving Opportunities with Orica and Sasol Ltd in the Explosives Market \| SpendEdge** (Business Wire - Factiva, 12/10/2019 09:45 AM) |
| 12/11/2019 Wed | 149,635 | $18.44 | $0.00 | 1.04% | 0.29% | 0.67% | 0.73% | -0.43% | 0.77% | 0.27% | 0.16 | 87.51% | | $0.05 | **Sasol 'Ama-Glug-Glug' retains pole position as South Africa's Most Loved Ad** (Vanguard - Factiva, 12/11/2019) |
| 12/12/2019 Thu | 241,129 | $18.59 | $0.00 | 0.81% | 0.87% | 0.12% | 1.30% | 1.21% | 1.77% | -0.96% | -0.55 | 58.26% | | -$0.18 | **GlobalData Research Report** (Capital IQ - Manual Entry, 12/12/2019) |
| | | | | | | | | | | | | | | | **Sasol launches films on disability inclusion at DICDD** (The Peninsula - Factiva, 12/12/2019) |
| 12/13/2019 Fri | 245,544 | $18.69 | $0.00 | 0.54% | 0.02% | 1.65% | -0.24% | -0.90% | 1.42% | -0.88% | -0.51 | 61.14% | | -$0.16 | |
| 12/14/2019 Sat | | | | | | | | | | | | | | | **Sasol launches films on disability inclusion at DICDD** (Ventures Africa - Factiva, 12/14/2019) |
| 12/15/2019 Sun | | | | | | | | | | | | | | | **Sasol pushes for drilling near Bazaruto** (The Sunday Times - Factiva, 12/15/2019) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Capital IQ - Manual Entry, 12/15/2019) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *[*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Mon | 203,097 | $18.98 | $0.00 | 1.55% | 0.72% | | 1.18% | 0.75% | | | | | | | **Sasol likely to restart Lake charles cracker** (PolymerUpdate.com - Factiva, 12/16/2019) |
| | | | | | | | | | | | | | | | **Sasol pushes for drilling near Bazaruto** (Daily Dispatch - Factiva, 12/16/2019) |
| | | | | | | | | | | | | | | | **Sadif Analytics Research Report** (Eikon - Manual Entry, 12/16/2019) |
| | | | | | | | | | | | | | | | **Taulia; Taulia Clients Airbus and Sasol Recognized at the 2019 Supply Chain Finance Awards** (Journal of Engineering - Factiva, 12/16/2019) |
| | | | | | | | | | | | | | | | **They recognize logistics companies for best practices** (CE NoticiasFinancieras - Factiva, 12/16/2019) |
| 12/17/2019 Tue | 387,605 | $20.79 | $0.00 | 9.54% | 0.03% | 0.89% | -0.15% | 0.16% | 2.39% | 8.84% | 5.10 | 0.00% | ** | $1.65 | **00 EST Sasol rises 12.3%** (Theflyonthewall.com - Factiva, 12/17/2019) |
| | | | | | | | | | | | | | | | **09:18 EST Sasol upgraded to Overweight from Neutral at JPMorganJPMorgan analyst...** (Theflyonthewall.com - Factiva, 12/17/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 12/17/2019) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 12/17/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Capital IQ - Manual Entry, 12/17/2019) |
| | | | | | | | | | | | | | | | **Morgan Stanley Research Report** (Eikon - Manual Entry, 12/17/2019) |
| | | | | | | | | | | | | | | | **Top South African Sasol managers head over to Denmark's Haldor Topsoe** (Africa Energy Intelligence - Factiva, 12/17/2019) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol's Lccp Ethane Cracker Successfully Replaces Acetylene Catalyst And Increases Ethylene Production Rates** (Dow Jones Institutional News - Factiva, 12/17/2019 01:10 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Ã¢â‚¬ÂSasol's Lake Charles Chemicals Project Ethane Cracker Replaces Acetylene Catalyst And Increases Ethylene Production RatesÃ¢â‚¬â€¹** (Reuters News - Factiva, 12/17/2019 01:57 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol's Lake Charles Chemicals Project (LCCP) Ethane Cracker Successfully Replaces Acetylene Catalyst and Increases Ethylene Production Rates** (Dow Jones Institutional News - Factiva, 12/17/2019 01:59 AM) |
| | | | | | | | | | | | | | | | **Sasol's Lake Charles Chemicals Project (LCCP) Ethane Cracker Successfully Replaces Acetylene Catalyst and Increases Ethylene Production Rates** (PR Newswire - Factiva, 12/17/2019 01:59 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol's LCCP Ethane Cracker Successfully Replaces Acetylene Catalyst and Increases Ethylene Production Rates** (Johannesburg Stock Exchange - Factiva, 12/17/2019 03:18 AM) |
| | | | | | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Boeing, Tallgrass Energy, Immunogen, Mei Pharma** (Reuters News - Factiva, 12/17/2019 08:12 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2019-12-17 08:45:08** (SEC - SEC Edgar, 12/17/2019 08:45 AM) |
| | | | | | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Boeing, Tallgrass Energy, China Ceramics, Mei Pharma** (Reuters News - Factiva, 12/17/2019 09:23 AM) |
| | | | | | | | | | | | | | | | **Sasol Shares Up 13% on Ethane Cracker Ramping Up Production >SSL** (Dow Jones Institutional News - Factiva, 12/17/2019 10:23 AM) |
| | | | | | | | | | | | | | | | **BUZZ-U.S. STOCKS ON THE MOVE-Tallgrass, Cars.com, Navistar, Boeing** (Reuters News - Factiva, 12/17/2019 10:49 AM) |
| | | | | | | | | | | | | | | | **42 Stocks Moving In Tuesday's Mid-Day Session** (Benzinga.com - Factiva, 12/17/2019 12:01 PM) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2019 Wed | 810,756 | $22.48 | $0.00 | 8.13% | -0.03% | 0.72% | 0.50% | 0.48% | 1.45% | 6.68% | 3.47 | 0.08% | ** | $1.39 | **Sasol resolves issues at Lake Charles project's ethane cracker unit** (MarketLine News and Comment - Factiva, 12/17/2019 07:00 PM)<br><br>**Sasol Ltd - Business Description** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Company Overview** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Company Statement** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - History** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Key Employee Biographies** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Key Employees** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Key Facts** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - Major Products and Services** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol Ltd - SWOT Analysis** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol North America Inc - Company Overview** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol North America Inc - Key Facts** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**Sasol North America Inc - Major Products and Services** (GlobalData Company Profiles - Factiva, 12/18/2019)<br><br>**05:56 EST Sasol upgraded to Buy from Neutral at BofA/MerrillBofA/Merrill...** (Theflyonthewall.com - Factiva, 12/18/2019)<br><br>**06:07 EST Sasol upgraded to Buy from Neutral at BofA/MerrillBofA/Merrill...** (Theflyonthewall.com - Factiva, 12/18/2019)<br><br>**10:00 EST Sasol rises 8.4%Sasol is up 8.4%, or $1.74 to $22.53.** (Theflyonthewall.com - Factiva, 12/18/2019)<br><br>**10:16 EST Fly Intel: Top five analyst upgrades Catch up on today's top five...** (Theflyonthewall.com - Factiva, 12/18/2019)<br><br>**47 EST Sasol rises 9.0%** (Theflyonthewall.com - Factiva, 12/18/2019)<br><br>**Plant status: Sasol restarts US ethylene complex, increases production rates** (ICIS News - Factiva, 12/18/2019)<br><br>**US PROJECT - Sasol surges on Lake Charles production** (Business Day - Factiva, 12/18/2019)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-FedEx, PG&E, General Mills** (Reuters News - Factiva, 12/18/2019 07:57 AM)<br><br>**Sasol ADRs Up 8.3%; Bank of America Raised to Buy >SSL** (Dow Jones Institutional News - Factiva, 12/18/2019 08:17 AM)<br><br>**BUZZ-U.S. STOCKS ON THE MOVE-FedEx, PG&E, Cigna, Halliburton** (Reuters News - Factiva, 12/18/2019 09:27 AM) |
| 12/19/2019 Thu | 469,178 | $21.72 | $0.00 | -3.38% | 0.45% | -0.33% | 0.62% | -0.40% | -0.33% | -3.05% | -1.52 | 13.19% | | -$0.69 | **Rising output at Lake Charles lifts Sasol shares** (Cape Argus - Factiva, 12/19/2019) |

Appendix C
Sasol News Chronology with Daily Statistics

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2019 Fri | 393,576 | $21.62 | | -0.46% | 0.50% | -0.24% | -0.22% | 0.29% | 0.13% | -0.60% | -0.29 | 77.00% | | -$0.13 | S. Africa's SASOL Successfully Raises Run Rate of LCCP Ethane Cracker; Rate improves to 85-90% (Tex Energy Report - Factiva, 12/19/2019) US PROJECT - Sasol surges on Lake Charles production (Business Day - Factiva, 12/19/2019) |
| 12/21/2019 Sat | | | | | | | | | | | | | | | |
| 12/22/2019 Sun | | | | | | | | | | | | | | | |
| 12/23/2019 Mon | 288,006 | $21.86 | $0.00 | 1.11% | 0.09% | -0.51% | 0.31% | 1.16% | 0.38% | 0.73% | 0.36 | 71.96% | | $0.16 | Moody's Research Report (Capital IQ - Manual Entry, 12/23/2019) |
| 12/24/2019 Tue | 171,648 | $21.54 | $0.00 | -1.46% | -0.01% | 0.27% | 0.38% | 0.04% | 0.58% | -2.04% | -1.01 | 31.43% | | -$0.45 | |
| 12/25/2019 Wed | | | | | | | | | | | | | | | |
| 12/26/2019 Thu | 155,821 | $21.70 | $0.00 | 0.74% | 0.52% | | 0.17% | -0.48% | | | | | | | |
| 12/27/2019 Fri | 427,564 | $21.91 | $0.00 | 0.97% | 0.00% | 0.31% | 0.73% | -0.48% | 0.17% | 1.55% | 0.76 | 44.66% | | $0.33 | Sasol launches series of films on disability inclusion (Qatar Tribune - Factiva, 12/27/2019) Sasol Limited; Sasol's Lake Charles Chemicals Project LCCP Ethane Cracker Successfully Replaces Acetylene Catalyst and Increases Ethylene Production Rates (Chemicals & Chemistry - Factiva, 12/27/2019) |
| 12/28/2019 Sat | | | | | | | | | | | | | | | |
| 12/29/2019 Sun | | | | | | | | | | | | | | | |
| 12/30/2019 Mon | 259,707 | $21.63 | $0.00 | -1.28% | -0.57% | 0.49% | -0.59% | 0.43% | 0.71% | -1.99% | -0.98 | 32.77% | | -$0.44 | SASOL LTD: Accrued Environmental Costs of R18,742MM at June 30 (Lloyds Environmental Reporter - Factiva, 12/31/2019) |
| 12/31/2019 Tue | 201,050 | $21.61 | $0.00 | -0.09% | 0.30% | -1.05% | 0.82% | 0.40% | -0.84% | 0.75% | 0.37 | 71.36% | | $0.16 | Wright Reports Research Report (Eikon - Manual Entry, 12/31/2019) |
| 1/1/2020 Wed | | | | | | | | | | | | | | | |
| 1/2/2020 Thu | 186,732 | $21.60 | $0.00 | -0.05% | 0.85% | 1.12% | -0.62% | -0.12% | 1.89% | -1.94% | -0.95 | 34.21% | | -$0.42 | S&P Global Compustat Research Report (Capital IQ - Manual Entry, 01/02/2020) |
| 1/3/2020 Fri | 250,138 | $21.53 | $0.00 | -0.32% | -0.70% | 0.13% | -1.51% | 0.64% | -0.08% | -0.25% | -0.12 | 90.39% | | -$0.05 | BuySellSignals Research Research Report (Eikon - Manual Entry, 01/03/2020) Chemicals and Chemistry - Catalysis Research; Studies from University of Glasgow Have Provided New Data on Catalysis Research (Perspectives On the Effect of Sulfur On the Hydrocarbonaceous Overlayer On Iron Fischer-tropsch Catalysts) (Chemicals & Chemistry - Factiva, 01/03/2020) |
| 1/4/2020 Sat | | | | | | | | | | | | | | | |
| 1/5/2020 Sun | | | | | | | | | | | | | | | |
| 1/6/2020 Mon | 371,283 | $22.48 | $0.00 | 4.41% | 0.35% | -1.10% | 0.68% | 0.49% | -0.80% | 5.22% | 2.57 | 1.16% | * | $1.12 | Bongani Ngwababa of Sasol in top 10% of Large MCap Director Scorecard for past quarter (People in Business - Factiva, 01/06/2020) Nanotechnology - Nanostructures; Data on Nanostructures Detailed by Researchers at Nelson Mandela University (Control of Pore Density On Tio2 Nanostructure Films: Effect of Etchant Quantity and Anodic Voltage) (Nanotechnology Weekly - Factiva, 01/06/2020) Sasol (USA) Corporation; Patent Issued for Method For Producing Magnesium Aluminate Spinels (USPTO 10,513,441) (Journal of Engineering - Factiva, 01/06/2020) |
| 1/7/2020 Tue | 240,682 | $21.75 | $0.00 | -3.25% | -0.27% | 0.35% | -0.73% | 0.11% | 0.22% | -3.47% | -1.67 | 9.83% | | -$0.78 | Dear Sasol, what about the poor dugongs? I might not have been to Bazaruto, but, like every other red-blooded brandy-guzzling fish-killing white South African man, I have been to Ponta do Ouro. (The Citizen - Factiva, 01/08/2020) |
| 1/8/2020 Wed | 192,713 | $21.63 | $0.00 | -0.55% | 0.49% | -0.07% | 1.06% | -2.38% | -1.45% | 0.90% | 0.43 | 67.07% | | $0.19 | |
| 1/9/2020 Thu | 176,217 | $21.27 | $0.00 | -1.66% | 0.69% | -0.31% | -0.35% | -0.02% | -0.16% | -1.50% | -0.71 | 47.62% | | -$0.32 | Costs, competition weigh on alcohols (ICIS Chemical Business - Factiva, 01/10/2020) |
| 1/10/2020 Fri | 255,743 | $21.57 | $0.00 | 1.41% | -0.29% | 0.60% | -1.07% | -0.28% | -0.04% | 1.45% | 0.69 | 49.21% | | $0.31 | |
| 1/11/2020 Sat | | | | | | | | | | | | | | | |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Dividend | [5]<br>Return | [6]<br>US<br>Market<br>Return | [7]<br>SA<br>Market<br>Return | [8]<br>% Chg in<br>ZARUSD | [9]<br>Excess<br>Industry<br>Return | [10]<br>Predicted<br>Return | [11]<br>Abnormal<br>Return | [12]<br>t-stat | [13]<br>p-Value | *[*] | [14]<br>Abnormal<br>Price<br>Reaction | [15]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2020 Sun | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/12/2020) |
| 1/13/2020 Mon | 203,083 | $21.69 | $0.00 | 0.56% | 0.70% | 0.16% | -0.31% | -0.70% | -0.13% | 0.68% | 0.32 | 74.63% | | $0.15 | **Fire, explosion reported at Sasol's Lake Charles petrochemical plant** (SNL Financial Extra - Factiva, 01/13/2020) |
| | | | | | | | | | | | | | | | **Plant status: Sasol extinguishes fire at US site in Lake Charles** (ICIS News - Factiva, 01/13/2020) |
| 1/14/2020 Tue | 348,135 | $20.79 | $0.00 | -4.15% | -0.14% | 0.73% | 0.03% | 0.27% | 1.23% | -5.38% | -2.56 | 1.19% | * | -$1.17 | **09:50 EST Sasol confirms incident at LCCP low-density polyethylene unitSasol...** (Theflyonthewall.com - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **Engineering - Chemical and Engineering Data; New Data from University of Stellenbosch Illuminate Findings in Chemical and Engineering Data (High Pressure Vapor-liquid Equilibrium Data for the Quaternary Carbon Dioxide+1-decanol+3,7-dimethyl-1-octanol + N-dodecane System)** (Life Science Weekly - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **Explosion at Sasol's La. petrochemical plant damaged polyethylene unit** (SNL Financial Extra - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **Explosion reported at Sasol's petchem plant; Enterprise starts up Texas facility** (SNL Financial Extra - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **Fire, explosion reported at Sasol's Lake Charles petrochemical plant** (SNL Daily Gas Report - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Capital IQ - Manual Entry, 01/14/2020) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/14/2020) |
| | | | | | | | | | | | | | | | **Sasol remains tight-lipped after armed robbers storm solvents plant; Sasol maintains that the armed robbery was unsuccessful and that nothing was stolen, but information indicates that four vehicles were stolen, and that thieves were looking for a specific chemical.** (The Citizen - Factiva, 01/14/2020) |
| | | | | | | | | | | | | | | | **Sasol Limited Sasol Confirms Incident At Lake Charles Chemicals Project (LCCP) Low-Density Polyethylene Unit** (Dow Jones Institutional News - Factiva, 01/14/2020 07:39 AM) |
| | | | | | | | | | | | | | | | **BRIEF-Sasol Confirms Incident At Lake Charles Chemicals Project Low-Density Polyethylene Unit** (Reuters News - Factiva, 01/14/2020 07:45 AM) |
| | | | | | | | | | | | | | | | **Sasol: Explosion, Fire at Louisiana Project** (Dow Jones Institutional News - Factiva, 01/14/2020 08:16 AM) |
| | | | | | | | | | | | | | | | **Sasol Confirms Incident at Lake Charles Chemicals Project (LCCP) Low-Density Polyethylene Unit** (PR Newswire - Factiva, 01/14/2020 09:38 AM) |
| | | | | | | | | | | | | | | | **Press Release: Sasol Confirms Incident at Lake Charles Chemicals Project (LCCP) Low-Density Polyethylene Unit** (Dow Jones Institutional News - Factiva, 01/14/2020 09:38 AM) |
| | | | | | | | | | | | | | | | **SOL - SASOL LIMITED - Sasol Confirms Incident at Lake Charles Chemicals Project (LCCP) Low-Density Polyethylene Unit** (Johannesburg Stock Exchange - Factiva, 01/14/2020 09:48 AM) |
| | | | | | | | | | | | | | | | **SASOL LTD 6-K Accepted 2020-01-14 11:26:28** (SEC - SEC Edgar, 01/14/2020 11:26 AM) |
| 1/15/2020 Wed | 182,247 | $19.99 | $0.00 | -3.85% | 0.19% | 0.22% | 0.10% | -0.87% | -0.28% | -3.57% | -1.70 | 9.25% | | -$0.74 | **Sasol Confirms Incident At Lake Charles Chemicals Project Lccp Low Density Polyethylene Unit** (Resources News (RWE) - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **BUSINESS BRIEFS** (Business Day - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/15/2020) |
| | | | | | | | | | | | | | | | **JPMorgan Research Report** (Eikon - Manual Entry, 01/15/2020) |

**Appendix C**
**Sasol News Chronology with Daily Statistics**

| [1]  Date | [2]  Volume | [3]  Price | [4]  Dividend | [5]  Return | [6] US Market Return | [7] SA Market Return | [8] % Chg in ZARUSD | [9] Excess Industry Return | [10] Predicted Return | [11] Abnormal Return | [12] t-stat | [13] p-Value | * | [14] Abnormal Price Reaction | [15]  Events |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **No injuries in fire, explosion at Louisiana Sasol LDPE unit.** (Plastics News - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **Sell-off setback after blast, fire at Sasol's US-based chemical project** (Cape Times - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **Sell-off setback after blast, fire at Sasol's US-based chemical project** (Pretoria News - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **Sell-off setback after blast, fire at Sasol's US-based chemical project** (The Mercury - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **Sell-off setback after blast, fire at Sasol's US-based chemical project** (The Star - Factiva, 01/15/2020) |
| | | | | | | | | | | | | | | | **SYNTHETIC FUELS AND CHEMICALS - Sasol confirms explosion at Lake Charles** (Business Day - Factiva, 01/15/2020) |

**Notes:**

[1] to [13] See Appendix E.

[14] = [11] * [3] on prior trading day when both US and South Africa markets trade.

[15] For the Sasol chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of Sasol SEC filings from March 10, 2015 to January 15, 2020 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning Sasol.  For news articles contained in the chronology, I searched Factiva.   For Factiva, I searched all sources for the company code for "Sasol Ltd."  To eliminate duplicate stories from Factiva, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

**Appendix D**

A. <u>Regression Specification Used in the Event Study</u>

     1.     For event study analysis, I use generally-accepted econometric methods and specify a regression model that includes certain explanatory variables – *i.e.*, the variables that explain the outside influences on the variation in the daily returns to Sasol ADRs. I use a widely-used market model that includes as explanatory variables the general market returns and returns to industry. For Sasol ADRs, I include both the U.S. and the South African markets. In addition, because the Sasol common stock underlying the ADRs is traded in South African Rand ("ZAR"), while the ADRs are traded in U.S. Dollars ("USD"), I also include the percent change in the exchange rate between the USD and the ZAR as an explanatory variable. The specification of the market model I use can be written as:

$$R_t = \alpha + \beta_1(RmUS_t) + \beta_2(RmSA_t) + \beta_3(INDUSTRY_t) + \beta_4(XR_t) + e_t.$$

     2.     In this equation, $R_t$ is daily percentage return of Sasol ADRs, $RmUS_t$ is a proxy for the daily U.S. market return (represented by the S&P 500 Total Return Index with Bloomberg identifier "SPTR"), $RmSA_t$ is a proxy for the daily South African market return (represented by the FTSE/JSE Africa All Share Total Return Index with Bloomberg identifier "JALSHTR"), $INDUSTRY_t$ is a proxy for the daily energy industry return (represented by the S&P Supercomposite Energy Industry Group Total Return Index with

D-1

Bloomberg identifier "STRENRSX"), and $XR_t$ is the percent change in the exchange rate between the USD and the ZAR.[1,2,3]

---

[1]  The S&P 500 Total Return Index is "widely regarded as the best single gauge of large-cap U.S. equities….The Index includes 500 leading companies and captures approximately 80% coverage of available market capitalization." The FTSE/JSE Africa All Share Total Return Index is "a market capitalization-weighted index. Companies included in this index make up the top 99% of the total pre free-float market capitalization of all listed companies on the Johannesburg Stock Exchange." The index is priced in ZAR. Source: Bloomberg.

[2]  Because Sasol's businesses were concentrated in the energy and chemicals sectors, for choice of industry index(es) used in the market model, I evaluated three energy indexes and five chemicals indexes, as well as fifteen combinations of chemicals and energy indexes. The energy indexes I evaluated are (Bloomberg identifier in parentheses): the S&P Supercomposite Energy Industry Group Total Return Index (STRENRSX), the S&P 500 Energy Industry Gross Total Return Index (S5ENGTR), and the Bloomberg World Energy Index (BWENRS). The chemicals indexes I considered are (Bloomberg identifier in parentheses): the S&P Supercomposite Chemicals Total Return Index (STRCHEM), the S&P 500 Chemicals Industry Total Return Index (S5CHEMTR), the S&P Supercomposite Diversified Chemicals Total Return Index (STRDIVC), the S&P 500 Diversified Chemicals Total Return Index (S5DIVCTR), and the Bloomberg World Chemicals Index (BWCHEM).

I chose the S&P Supercomposite Energy Industry Group Total Return Index to reflect the "industry" because the adjusted R-Squared measure during the entire estimation window of the pre-Class Period and Class Period+ was superior with this index relative to all other specifications. When comparing the adjusted R-Squared of models with different industry indexes, I exclude returns on dummy dates as listed below in footnote 9.

The industry index is measured net of the SPTR index. To net the SPTR return, I separately regress the industry return on the SPTR return over September 10, 2014 to January 15, 2020 and use the residual returns from this regression (*i.e.,* the industry return netting out SPTR effects) as the industry returns in my market models. These regressions are performed using returns computed based on US trading days because both the SPTR index and all industry indexes have levels on every US trading day.

[3]  When comparing the adjusted R-Squared of models with different industry indexes, I also remove the impact of the daily return to Sasol common stock from the following indexes using daily weights. During the market model estimation period, Sasol's common stock traded on JSE (SOL: JSE) was a member of the FTSE/JSE Africa All Share Total Return Index for the entire period; a member of the Bloomberg World Chemicals Index between September 10, 2014 and March 1, 2015 and between March 1, 2019 and January 15, 2020; and a member of the Bloomberg World Energy Index

D-2

3.    The parameter $\alpha$ represents the intercept coefficient or constant term, while the $\beta$ coefficients represent the empirical relationship between movements of Sasol ADR prices and the movements of the market and industry indexes, and the exchange rate between the USD and the ZAR. The $e_t$ term represents an estimation error for each date. Data from a period immediately prior to each date when the firm-specific abnormal return is to be examined is generally used as the Control (or estimation) Period to estimate the parameters or coefficients of the regression, as it is here with the use of rolling regressions (described below).[4]

4.    For each trading day of the Class Period+[5] during which trading occurred both in the U.S. and in South Africa, I use a rolling period of 120 trading days before each date, to estimate a separate set of parameters or coefficients (namely $\alpha$, $\beta_1$, $\beta_2$, $\beta_3$, and $\beta_4$) used to calculate the abnormal return and the standard error for that date.  Therefore, I have run 1,181 separate market model regressions using 1,181 Control Periods, with each Control

---

between March 2, 2015 and February 28, 2019.  Sasol's weights in these indexes are approximated by Sasol's market capitalization relative to that of the industry indexes (source: Bloomberg).  I removed the impact of Sasol's daily stock price movements from the changes in the daily value of these indexes, where the daily index return on date t is equal to: Return of the index on date t minus the product of Sasol's weight on date t-1 times Sasol's daily return on date t, all divided by one minus Sasol's weight on date t-1.  When removing Sasol's weights from the FTSE/JSE Africa All Share Total Return Index returns, I used Sasol's return computed from Sasol's common stock daily prices in ZAR because the index is in ZAR.  When removing Sasol's weights from the Bloomberg World Chemicals Index and Bloomberg World Energy Index returns, I used Sasol's return computed from Sasol's common stock daily prices converted to USD because the Bloomberg World indexes are in USD.

[4]    "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins., 282-306, 291 (June 1990).

[5]    I refer to the "Class Period+" to mean the Class Period plus January 14-15, 2020, which are the alleged price impact days following the last day of the Class Period.

D-3

Period ending on the trading date immediately prior to the date for which I calculate the abnormal return.[6,7]

5.    In addition to the four explanatory variables, for the 1,181 regressions I include "dummy variables"[8] to account and adjust for atypical variation in the daily returns to the Sasol ADRs that results from the disclosures during the Control Period of significant firm-specific information.  I use a dummy variable on 41 dates.  The 41 dates are the alleged price impact dates from corrective disclosures alleged in the Complaint and days on which the Company announced earnings results, provided guidance or sales updates.  These are dates on which the ADR price might be affected by disclosures of unexpected firm-specific material information.  For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following trading day was used as the price impact date.[9]

6.    I include a dummy variable when there is a release of important Sasol-specific information, because should that single date have a large abnormal return caused not by

---

[6]   The last market model is estimated using 120 trading days prior to January 14, 2020.  I use the same market model coefficients for January 15, 2020 as those used for January 14, 2020.

[7]   I run an additional regression for March 9, 2015, the trading day prior to the start of the Class Period in order to obtain an abnormal return used in the analysis of autocorrelation.

[8]   A dummy variable is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates.  In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[9]   For the news dates, I obtained the time stamps and determined the impact date for the releases.  Sources: PR Newswire via Factiva and Appendix C.  For corrective disclosure dates, see Complaint, ¶¶ 105-121, 199-223.

The impact dates for the 41 dates are: February 6, 2015; March 9, 2015; May 7, 2015; August 7, 2015; September 8, 2015; October 28, 2015; January 28, 2016; March 7, 2016; May 5, 2016; June 6, 2016; August 5, 2016; September 12, 2016; October 27, 2016; January 26, 2017; February 27, 2017; May 2, 2017; July 25, 2017; August 21, 2017; October 19, 2017; November 24, 2017; January 23, 2018; February 26, 2018; April 19, 2018; July 20, 2018; August 20, 2018; October 18, 2018; November 21, 2018; February 8, 2019; February 25, 2019; April 18, 2019; May 22, 2019; May 23, 2019; July 25, 2019; August 16, 2019; August 26, 2019; September 6, 2019; October 28, 2019; October 29, 2019; October 30, 2019; October 31, 2019; and November 25, 2019.

chance, but by Sasol's disclosure of material, unanticipated firm-specific information, this could possibly change the mix of information in the market that is important to investors. The use of dummy, indicator, control, or intervention variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[10]  For example, Professor Carol Alexander states that "one might consider creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[11]  Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the

---

[10]   For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin., 129-145, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ., 253-272, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn., 70-79, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis, 267-287, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis, 27-38, 27-28 (1986).

[11]   Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Co-Editor of the Journal of Banking and Finance.

real explanatory variables."[12]  It is also consistent with methods courts have relied upon to certify securities classes.[13]

7.    Using the specification of the market model above, including the dummy variables, and a rolling period of 120 trading days prior to each date, I estimate a set of parameters for each trading day of the Class Period+.  For the 1,181 regressions I ran over the Class Period+, the coefficients explaining the variation in the returns of the ADR range from 0.18 to 1.17 for $\beta_1$,  0.05 to 1.53 for $\beta_2$, 0.31 to 1.42 for $\beta_3$, and 0.10 to 1.06 for $\beta_4$. The 1,181 adjusted R-squared measures range from 7.9% to 75.3%.  The average adjusted R-squared measure is approximately 58.2%.  The results for each regression are provided in **Appendix E**.

B.  Estimating ADR-Specific Price Movements

8.    The second step of the event study methodology uses the estimated coefficients from the 1,181 regressions, namely 1,181 measures of $\alpha$, $\beta_1$, $\beta_2$, $\beta_3$, and $\beta_4$,

---

[12]  *Id*. at 441. Without accounting for these dates, atypical price movements would then be used for the subsequent 120 days to estimate 120 sets of regression parameters, 120 predicted returns, and thus 120 abnormal returns and 120 standard errors.  Therefore, if there is a large abnormal return caused by the release of material, unanticipated *firm-specific* important information, which is obviously not a random event, its influence on the Sasol ADR price movement must be accounted for.  If it is not accounted for via a dummy variable, this non-random influence might contaminate the estimation process during the Control Period and induce a distortion or bias in the parameter estimates, predicted returns, and thus the abnormal returns and standard errors for all 120 subsequent days.  Using dummy variables to control for the price impact of potentially important non-random or atypical informational disclosures in each of the 1,181 different regression Control Periods, results in regression model coefficients that more precisely reflect the normal or typical return relationship between Sasol ADRs and the market and industry indexes, as well as exchange rate movements, and thus improves the efficiency of the estimated parameters, predicted returns and abnormal returns.

[13]  For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7: "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements. Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media."  (citations omitted).

and multiplies them by the actual observed daily return measures for their respective explanatory variables on the date immediately following the end of each Control Period. On each day during the Class Period+ where there was U.S. and South African trading, the products of these multiplications are summed to calculate the predicted daily return. On each of these 1,181days of the Class Period+, the portion of the ADR price movement or the "firm-specific effect" is calculated as the *abnormal return* (also referred to as the excess return or residual). The abnormal return is calculated by subtracting the predicted daily return from the actual daily return. This subtraction yields the portion of the daily return (*i.e.*, the firm-specific portion of the return) that is *not* predicted or explained by market- and industry-wide and exchange-rate influences.

C. Determining Whether ADR-Specific Price Movements Are Outside the Bounds of What Would Be Expected by Chance

9. In the third step of the event study, I determine whether the abnormal return on each date is outside the bounds of what would be expected by chance. I do this by presenting empirical evidence showing whether or not the 1,181 firm-specific abnormal returns are what economists call statistically significantly different from zero (hereinafter referred to as "significant returns").

10. A statistical test called the t-test is employed to assess the statistical significance of the ADR abnormal return for each date. The t-test is based on a t-statistic, which is calculated by taking the estimated abnormal return and dividing it by the standard error of the regression. The standard error represents the typical or normal volatility of the unexplained or residual price movements of the ADR. This statistical test is used to determine whether the abnormal return is outside the bounds of what would be expected from random volatility alone; or, in other words, whether it is significantly different from zero with a specified degree of certainty. I use the scientifically accepted level of certainty and declare statistical significance at a 95% level. This means that when Sasol's ADR abnormal return is statistically significant, I can conclude that the ADR abnormal return is outside the bounds of what would be expected by chance, with at least 95% confidence.

11. Finally, in the typical event study performed in the context of class certification, there is an examination of the relationship between the abnormal returns, the

statistical significance of those abnormal returns and unexpected news related to the subject company.  I present such an analysis in my Report.

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Coefficient | | | | | | | |
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 3/10/15 | 442,500 | $32.59 | $0.00 | -3.21% | -3.21% | -1.69% | -0.98% | -2.23% | 0.50% | 0.00 | 0.70 | 0.83 | 1.00 | 1.02 | -4.01% | 0.80% | 0.02 | 0.48 | 63.25% |
| 3/11/15 | 397,535 | $32.60 | $0.00 | 0.03% | 0.03% | -0.18% | -0.62% | 0.69% | 0.58% | 0.00 | 0.69 | 0.82 | 0.97 | 1.02 | 0.35% | -0.32% | 0.02 | -0.19 | 84.86% |
| 3/12/15 | 425,306 | $32.38 | $0.00 | -0.67% | -0.67% | 1.29% | 0.94% | -0.14% | -1.87% | 0.00 | 0.70 | 0.82 | 0.97 | 1.02 | -0.66% | -0.01% | 0.02 | -0.01 | 99.43% |
| 3/13/15 | 401,528 | $32.04 | $0.00 | -1.05% | -1.05% | -0.61% | -0.82% | -1.46% | 0.25% | 0.00 | 0.69 | 0.82 | 0.98 | 1.03 | -2.54% | 1.49% | 0.02 | 0.89 | 37.42% |
| 3/16/15 | 1,182,669 | $31.66 | $0.00 | -1.19% | -1.19% | 1.36% | 0.98% | 0.67% | -0.19% | 0.00 | 0.69 | 0.82 | 0.94 | 1.03 | 1.90% | -3.08% | 0.02 | -1.84 | 6.87% |
| 3/17/15 | 732,046 | $31.83 | $0.00 | 0.54% | 0.54% | -0.33% | 0.30% | 0.36% | -0.06% | 0.00 | 0.65 | 0.81 | 0.92 | 1.04 | -0.01% | 0.55% | 0.02 | 0.32 | 74.73% |
| 3/18/15 | 898,442 | $33.44 | $0.00 | 5.06% | 5.06% | 1.22% | -0.25% | 2.41% | 1.67% | 0.00 | 0.64 | 0.81 | 0.94 | 1.04 | 4.27% | 0.79% | 0.02 | 0.46 | 64.38% |
| 3/19/15 | 683,587 | $33.07 | $0.00 | -1.11% | -1.11% | -0.49% | 0.98% | -2.00% | -1.10% | 0.00 | 0.64 | 0.80 | 0.96 | 1.05 | -2.89% | 1.79% | 0.02 | 1.05 | 29.54% |
| 3/20/15 | 2,036,170 | $35.36 | $0.00 | 6.92% | 6.92% | 0.90% | -0.32% | 2.41% | 0.41% | 0.00 | 0.64 | 0.84 | 0.94 | 1.05 | 2.70% | 4.22% | 0.02 | 2.49 | 1.43% * |
| 3/23/15 | 600,102 | $35.14 | $0.00 | -0.62% | -0.62% | -0.17% | 0.24% | 0.98% | 0.06% | 0.00 | 0.64 | 0.84 | 1.06 | 1.04 | 0.94% | -1.56% | 0.02 | -0.90 | 37.20% |
| 3/24/15 | 346,601 | $35.23 | $0.00 | 0.26% | 0.26% | -0.61% | 0.59% | 0.86% | 0.05% | 0.00 | 0.66 | 0.84 | 1.04 | 1.04 | 0.75% | -0.50% | 0.02 | -0.29 | 77.56% |
| 3/25/15 | 496,596 | $35.24 | $0.00 | 0.03% | 0.03% | -1.45% | -1.05% | -0.41% | 2.93% | 0.00 | 0.67 | 0.83 | 1.03 | 1.04 | 0.50% | -0.47% | 0.02 | -0.27 | 78.79% |
| 3/26/15 | 389,379 | $35.02 | $0.00 | -0.62% | -0.62% | -0.24% | -1.40% | -1.24% | 0.15% | 0.00 | 0.68 | 0.84 | 1.04 | 1.03 | -2.77% | 2.15% | 0.02 | 1.23 | 21.98% |
| 3/27/15 | 337,252 | $34.68 | $0.00 | -0.97% | -0.97% | 0.26% | 0.45% | -0.38% | -1.00% | 0.00 | 0.70 | 0.81 | 1.00 | 1.04 | -1.18% | 0.20% | 0.02 | 0.12 | 90.69% |
| 3/30/15 | 382,157 | $34.93 | $0.00 | 0.72% | 0.72% | 1.23% | 1.26% | -0.89% | 0.75% | 0.00 | 0.71 | 0.81 | 0.99 | 1.04 | 1.50% | -0.78% | 0.02 | -0.44 | 65.74% |
| 3/31/15 | 849,829 | $34.04 | $0.00 | -2.55% | -2.55% | -0.87% | -0.49% | 0.16% | 0.16% | 0.00 | 0.70 | 0.82 | 1.00 | 1.04 | -0.99% | -1.55% | 0.02 | -0.89 | 37.55% |
| 4/1/15 | 522,324 | $34.11 | $0.00 | 0.21% | 0.21% | -0.38% | 0.22% | 1.17% | 0.74% | 0.00 | 0.69 | 0.82 | 1.02 | 1.05 | 1.55% | -1.34% | 0.02 | -0.77 | 44.38% |
| 4/2/15 | 355,093 | $33.80 | $0.00 | -0.91% | -0.91% | 0.36% | 0.00% | 0.39% | -0.15% | 0.00 | 0.70 | 0.82 | 1.00 | 1.04 | 0.14% | -1.05% | 0.02 | -0.60 | 55.14% |
| 4/6/15 | 241,019 | $34.56 | $0.00 | 2.25% | n/a | 0.66% | n/a | 1.19% | 1.19% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/7/15 | 426,249 | $35.60 | $0.00 | 3.01% | 5.33% | -0.20% | 0.58% | -0.70% | 0.58% | 0.00 | 0.69 | 0.82 | 1.00 | 1.04 | 2.77% | 2.55% | 0.02 | 1.46 | 14.82% |
| 4/8/15 | 364,042 | $35.07 | $0.58 | 0.13% | 0.13% | 0.31% | 0.41% | 0.61% | -1.33% | 0.00 | 0.65 | 0.85 | 1.00 | 1.08 | -0.60% | 0.73% | 0.02 | 0.41 | 67.98% |
| 4/9/15 | 354,183 | $35.31 | $0.00 | 0.68% | 0.68% | 0.45% | 0.36% | -1.03% | 1.13% | 0.00 | 0.65 | 0.85 | 1.01 | 1.07 | 0.44% | 0.24% | 0.02 | 0.14 | 89.11% |
| 4/10/15 | 258,322 | $35.36 | $0.00 | 0.14% | 0.14% | 0.52% | 0.79% | -0.47% | -0.03% | 0.00 | 0.65 | 0.85 | 1.00 | 1.08 | 0.19% | -0.05% | 0.02 | -0.03 | 97.75% |
| 4/13/15 | 684,082 | $36.13 | $0.00 | 2.18% | 2.18% | -0.45% | 0.33% | -1.22% | -0.26% | 0.00 | 0.82 | 0.78 | 0.90 | 1.10 | -1.87% | 4.04% | 0.02 | 2.35 | 2.03% * |
| 4/14/15 | 393,147 | $37.06 | $0.00 | 2.57% | 2.57% | 0.16% | -0.53% | 1.09% | 1.72% | 0.00 | 0.81 | 0.78 | 0.85 | 1.10 | 2.20% | 0.38% | 0.02 | 0.22 | 82.99% |
| 4/15/15 | 548,143 | $38.73 | $0.00 | 4.51% | 4.51% | 0.51% | 0.68% | -0.43% | 1.88% | 0.00 | 0.80 | 0.76 | 0.85 | 1.12 | 2.33% | 2.18% | 0.02 | 1.24 | 21.74% |
| 4/16/15 | 670,780 | $39.51 | $0.00 | 2.01% | 2.01% | -0.08% | 0.93% | 0.80% | -0.15% | 0.00 | 0.81 | 0.77 | 0.81 | 1.16 | 0.84% | 1.18% | 0.02 | 0.67 | 50.37% |
| 4/17/15 | 335,228 | $38.43 | $0.00 | -2.73% | -2.73% | -1.13% | -0.93% | -0.82% | 0.48% | 0.00 | 0.79 | 0.78 | 0.83 | 1.16 | -2.04% | -0.69% | 0.02 | -0.39 | 69.55% |
| 4/20/15 | 410,398 | $38.01 | $0.00 | -1.09% | -1.09% | 0.93% | 0.37% | -0.64% | -0.54% | 0.00 | 0.80 | 0.79 | 0.84 | 1.15 | -0.42% | -0.68% | 0.02 | -0.38 | 70.20% |
| 4/21/15 | 315,420 | $37.82 | $0.00 | -0.50% | -0.50% | -0.15% | 0.59% | 0.18% | -0.89% | 0.00 | 0.80 | 0.79 | 0.84 | 1.16 | -0.83% | 0.33% | 0.02 | 0.19 | 85.23% |
| 4/22/15 | 272,439 | $38.02 | $0.00 | 0.53% | 0.53% | 0.51% | 0.26% | -0.81% | 0.14% | 0.00 | 0.79 | 0.79 | 0.85 | 1.15 | -0.20% | 0.72% | 0.02 | 0.41 | 68.13% |
| 4/23/15 | 542,496 | $39.67 | $0.00 | 4.34% | 4.34% | 0.25% | 0.69% | 0.59% | 0.42% | 0.00 | 0.82 | 0.78 | 0.83 | 1.16 | 1.45% | 2.89% | 0.02 | 1.64 | 10.28% |
| 4/24/15 | 428,054 | $39.58 | $0.00 | -0.23% | -0.23% | 0.23% | 0.89% | 0.32% | -0.87% | 0.00 | 0.77 | 0.82 | 0.85 | 1.18 | -0.12% | -0.11% | 0.02 | -0.06 | 95.07% |
| 4/27/15 | 280,033 | $39.76 | $0.00 | 0.45% | n/a | -0.41% | n/a | 0.89% | 0.48% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/28/15 | 603,549 | $41.10 | $0.00 | 3.37% | 3.84% | 0.29% | -0.31% | 1.18% | 0.33% | 0.00 | 0.77 | 0.82 | 0.85 | 1.17 | 2.11% | 1.73% | 0.02 | 0.98 | 32.94% |
| 4/29/15 | 478,274 | $41.64 | $0.00 | 1.31% | 1.31% | -0.37% | -0.93% | 0.68% | 1.31% | 0.00 | 0.76 | 0.83 | 0.91 | 1.18 | 0.87% | 0.44% | 0.02 | 0.25 | 80.26% |
| 4/30/15 | 562,418 | $40.25 | $0.00 | -3.34% | -3.34% | -1.01% | -0.14% | -1.06% | 0.94% | 0.00 | 0.74 | 0.85 | 0.89 | 1.19 | -0.91% | -2.42% | 0.02 | -1.38 | 17.16% |
| 5/1/15 | 303,286 | $40.15 | $0.00 | -0.25% | n/a | 1.09% | n/a | -1.25% | -0.92% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/4/15 | 358,139 | $39.74 | $0.00 | -1.02% | -1.27% | 0.29% | 0.37% | 0.02% | -0.50% | 0.00 | 0.76 | 0.86 | 0.91 | 1.18 | -1.68% | 0.41% | 0.02 | 0.23 | 81.83% |
| 5/5/15 | 624,144 | $39.70 | $0.00 | -0.10% | -0.10% | -1.17% | -0.11% | 0.67% | 0.30% | 0.00 | 0.82 | 0.89 | 0.84 | 1.20 | -0.38% | 0.28% | 0.02 | 0.16 | 87.40% |
| 5/6/15 | 709,419 | $40.21 | $0.00 | 1.28% | 1.28% | -0.41% | -1.40% | -0.30% | 0.24% | 0.00 | 0.82 | 0.89 | 0.85 | 1.22 | -1.80% | 3.08% | 0.02 | 1.77 | 7.94% |
| 5/7/15 | 608,580 | $38.49 | $0.00 | -4.28% | -4.28% | 0.40% | -1.03% | -0.19% | -1.57% | 0.00 | 0.82 | 0.84 | 0.84 | 1.22 | -2.83% | -1.45% | 0.02 | -0.82 | 41.23% |
| 5/8/15 | 313,573 | $39.03 | $0.00 | 1.40% | 1.40% | 1.35% | 1.07% | 0.82% | 0.20% | 0.00 | 0.86 | 0.83 | 0.80 | 1.24 | 2.74% | -1.34% | 0.02 | -0.76 | 44.77% |
| 5/11/15 | 330,045 | $37.96 | $0.00 | -2.74% | -2.74% | -0.49% | 0.75% | -1.17% | -1.15% | 0.00 | 0.84 | 0.82 | 0.79 | 1.24 | -2.36% | -0.38% | 0.02 | -0.22 | 82.92% |
| 5/12/15 | 685,284 | $38.51 | $0.00 | 1.45% | 1.45% | -0.29% | -0.45% | 0.14% | 0.88% | 0.00 | 0.84 | 0.83 | 0.79 | 1.25 | 0.38% | 1.07% | 0.02 | 0.61 | 54.48% |
| 5/13/15 | 507,337 | $39.30 | $0.00 | 2.05% | 2.05% | -0.01% | 0.16% | 1.52% | -0.24% | 0.00 | 0.84 | 0.82 | 0.79 | 1.26 | 0.82% | 1.23% | 0.02 | 0.70 | 48.46% |
| 5/14/15 | 314,172 | $39.10 | $0.00 | -0.51% | -0.51% | 1.09% | -0.31% | 0.84% | -1.13% | 0.00 | 0.83 | 0.83 | 0.82 | 1.25 | -0.28% | -0.23% | 0.02 | -0.13 | 89.60% |
| 5/15/15 | 312,084 | $38.75 | $0.00 | -0.90% | -0.90% | 0.09% | 0.38% | -0.09% | 0.31% | 0.00 | 0.82 | 0.83 | 0.82 | 1.25 | 0.51% | -1.41% | 0.02 | -0.80 | 42.64% |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 322 of 406

## Appendix E
### Data of Sasol Ltd. ADRs

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/15 | 229,137 | $38.16 | $0.00 | -1.52% | -1.52% | 0.31% | 0.71% | -0.74% | -0.35% | 0.00 | 0.82 | 0.83 | 0.82 | 1.25 | -0.41% | -1.11% | 0.02 | -0.63 | 53.00% |
| 5/19/15 | 376,730 | $37.18 | $0.00 | -2.57% | -2.57% | -0.04% | -0.09% | -0.20% | -1.18% | 0.00 | 0.81 | 0.83 | 0.85 | 1.25 | -1.95% | -0.62% | 0.02 | -0.35 | 72.69% |
| 5/20/15 | 404,955 | $37.93 | $0.00 | 2.02% | 2.02% | -0.08% | -0.29% | 0.63% | 0.39% | 0.00 | 0.81 | 0.83 | 0.85 | 1.25 | 0.53% | 1.49% | 0.02 | 0.84 | 40.06% |
| 5/21/15 | 361,569 | $37.86 | $0.00 | -0.18% | -0.18% | 0.25% | -0.14% | 0.04% | 0.71% | 0.00 | 0.81 | 0.82 | 0.87 | 1.25 | 0.83% | -1.01% | 0.02 | -0.57 | 56.87% |
| 5/22/15 | 200,858 | $37.46 | $0.00 | -1.06% | -1.06% | -0.22% | -0.10% | -0.53% | -0.13% | 0.00 | 0.80 | 0.82 | 0.87 | 1.25 | -1.07% | 0.01% | 0.02 | 0.01 | 99.40% |
| 5/26/15 | 212,207 | $36.21 | $0.00 | -3.34% | -3.34% | -1.03% | -2.00% | -1.59% | -0.42% | 0.00 | 0.81 | 0.81 | 0.87 | 1.25 | -4.54% | 1.21% | 0.02 | 0.68 | 49.76% |
| 5/27/15 | 208,742 | $36.29 | $0.00 | 0.22% | 0.22% | 0.93% | -0.05% | 0.47% | -1.07% | 0.00 | 0.83 | 0.74 | 0.85 | 1.24 | -0.38% | 0.60% | 0.02 | 0.34 | 73.47% |
| 5/28/15 | 389,875 | $35.50 | $0.00 | -2.18% | -2.18% | -0.11% | -0.18% | -0.89% | -0.16% | 0.00 | 0.84 | 0.73 | 0.84 | 1.24 | -1.34% | -0.84% | 0.02 | -0.47 | 63.73% |
| 5/29/15 | 550,746 | $35.47 | $0.00 | -0.08% | -0.08% | -0.63% | -1.05% | -0.09% | 0.72% | 0.00 | 0.84 | 0.74 | 0.84 | 1.25 | -0.67% | 0.58% | 0.02 | 0.33 | 74.28% |
| 6/1/15 | 418,182 | $34.92 | $0.00 | -1.55% | -1.55% | 0.22% | -0.39% | -0.94% | -0.39% | 0.00 | 0.83 | 0.74 | 0.84 | 1.26 | -1.57% | 0.02% | 0.02 | 0.01 | 98.91% |
| 6/2/15 | 554,862 | $35.83 | $0.00 | 2.61% | 2.61% | -0.10% | 0.18% | 0.57% | 0.78% | 0.00 | 0.84 | 0.73 | 0.84 | 1.23 | 1.30% | 1.31% | 0.02 | 0.74 | 46.09% |
| 6/3/15 | 672,688 | $34.87 | $0.00 | -2.68% | -2.68% | 0.23% | -0.59% | -0.93% | -0.84% | 0.00 | 0.81 | 0.64 | 0.89 | 1.27 | -2.19% | -0.49% | 0.02 | -0.29 | 77.34% |
| 6/4/15 | 399,888 | $33.88 | $0.00 | -2.84% | -2.84% | -0.86% | -1.00% | -0.58% | -0.24% | 0.00 | 0.80 | 0.64 | 0.90 | 1.27 | -2.28% | -0.56% | 0.02 | -0.33 | 73.90% |
| 6/5/15 | 352,268 | $34.45 | $0.00 | 1.68% | 1.68% | -0.14% | 0.65% | -1.54% | 0.96% | 0.00 | 0.83 | 0.66 | 0.86 | 1.30 | 0.13% | 1.55% | 0.02 | 0.93 | 35.27% |
| 6/8/15 | 317,845 | $34.11 | $0.00 | -0.99% | -0.99% | -0.63% | -0.08% | 0.79% | 0.32% | 0.00 | 0.83 | 0.68 | 0.83 | 1.32 | 0.40% | -1.39% | 0.02 | -0.83 | 40.61% |
| 6/9/15 | 259,777 | $34.05 | $0.00 | -0.18% | -0.18% | 0.04% | -1.05% | 0.36% | -0.01% | 0.00 | 0.86 | 0.67 | 0.79 | 1.31 | -0.51% | 0.33% | 0.02 | 0.20 | 84.25% |
| 6/10/15 | 674,622 | $34.89 | $0.00 | 2.47% | 2.47% | 1.21% | 1.70% | 0.97% | -0.03% | 0.00 | 0.86 | 0.67 | 0.80 | 1.31 | 2.80% | -0.33% | 0.02 | -0.20 | 84.32% |
| 6/11/15 | 367,776 | $34.79 | $0.00 | -0.29% | -0.29% | 0.20% | -0.13% | -0.38% | -0.59% | 0.00 | 0.86 | 0.64 | 0.80 | 1.32 | -1.09% | 0.80% | 0.02 | 0.48 | 63.14% |
| 6/12/15 | 189,989 | $34.11 | $0.00 | -1.95% | -1.95% | -0.69% | 0.01% | -0.17% | -0.32% | 0.00 | 0.90 | 0.62 | 0.79 | 1.32 | -1.28% | -0.68% | 0.02 | -0.41 | 68.53% |
| 6/15/15 | 239,069 | $33.76 | $0.00 | -1.03% | -1.03% | -0.46% | -1.04% | -0.17% | 0.26% | 0.00 | 0.92 | 0.61 | 0.78 | 1.33 | -0.94% | -0.08% | 0.02 | -0.05 | 96.09% |
| 6/16/15 | 127,812 | $33.98 | $0.00 | 0.65% | n/a | 0.57% | n/a | 0.27% | 0.23% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 6/17/15 | 325,713 | $34.43 | $0.00 | 1.32% | 1.98% | 0.20% | 0.53% | 0.83% | -0.36% | 0.00 | 0.94 | 0.60 | 0.77 | 1.33 | 1.64% | 0.35% | 0.02 | 0.21 | 83.58% |
| 6/18/15 | 677,727 | $35.06 | $0.00 | 1.83% | 1.83% | 1.00% | 0.57% | 0.18% | -1.08% | 0.00 | 0.93 | 0.63 | 0.81 | 1.32 | -0.12% | 1.95% | 0.02 | 1.18 | 24.25% |
| 6/19/15 | 384,268 | $34.77 | $0.00 | -0.83% | -0.83% | -0.53% | -0.14% | 0.65% | -0.25% | 0.00 | 0.94 | 0.64 | 0.80 | 1.29 | -0.50% | -0.33% | 0.02 | -0.20 | 84.33% |
| 6/22/15 | 275,009 | $35.25 | $0.00 | 1.38% | 1.38% | 0.61% | 0.78% | 0.54% | 0.36% | 0.00 | 0.89 | 0.48 | 0.81 | 1.31 | 1.69% | -0.31% | 0.02 | -0.19 | 84.71% |
| 6/23/15 | 274,547 | $35.71 | $0.00 | 1.30% | 1.30% | 0.07% | 0.75% | -0.57% | 0.37% | 0.00 | 0.93 | 0.47 | 0.78 | 1.38 | 0.38% | 0.93% | 0.02 | 0.58 | 56.42% |
| 6/24/15 | 189,367 | $35.86 | $0.00 | 0.42% | 0.42% | -0.73% | 0.35% | 0.12% | 0.27% | 0.00 | 0.94 | 0.47 | 0.77 | 1.35 | -0.15% | 0.57% | 0.02 | 0.36 | 72.28% |
| 6/25/15 | 670,273 | $36.64 | $0.00 | 2.18% | 2.18% | -0.29% | 0.09% | 0.36% | -0.64% | 0.00 | 0.91 | 0.47 | 0.80 | 1.33 | -0.88% | 3.05% | 0.02 | 1.92 | 5.71% |
| 6/26/15 | 420,150 | $36.65 | $0.00 | 0.03% | 0.03% | -0.02% | -0.36% | -0.76% | 0.34% | 0.00 | 0.88 | 0.48 | 0.83 | 1.30 | -0.44% | 0.47% | 0.02 | 0.29 | 77.09% |
| 6/29/15 | 455,141 | $36.01 | $0.00 | -1.75% | -1.75% | -2.08% | -1.29% | -0.33% | 0.64% | 0.00 | 0.88 | 0.48 | 0.82 | 1.31 | -1.96% | 0.21% | 0.02 | 0.13 | 89.68% |
| 6/30/15 | 587,336 | $37.06 | $0.00 | 2.92% | 2.92% | 0.27% | -0.41% | 0.60% | 0.40% | 0.00 | 0.87 | 0.47 | 0.83 | 1.30 | 1.02% | 1.90% | 0.02 | 1.18 | 24.11% |
| 7/1/15 | 399,132 | $35.30 | $0.00 | -4.75% | -4.75% | 0.72% | 0.24% | -0.69% | -2.16% | 0.00 | 0.89 | 0.46 | 0.84 | 1.31 | -2.69% | -2.06% | 0.02 | -1.27 | 20.62% |
| 7/2/15 | 1,127,653 | $36.57 | $0.00 | 3.60% | 3.60% | -0.03% | 0.58% | 0.01% | 0.52% | 0.00 | 0.88 | 0.45 | 0.83 | 1.36 | 0.91% | 2.69% | 0.02 | 1.65 | 10.16% |
| 7/6/15 | 954,215 | $34.65 | $0.00 | -5.25% | -5.25% | -0.38% | -1.51% | -1.12% | -0.84% | 0.00 | 0.86 | 0.45 | 0.84 | 1.36 | -3.10% | -2.15% | 0.02 | -1.31 | 19.44% |
| 7/7/15 | 953,662 | $33.34 | $0.00 | -3.78% | -3.78% | 0.61% | -2.61% | -0.50% | 0.33% | 0.00 | 0.83 | 0.53 | 0.87 | 1.37 | -0.89% | -2.89% | 0.02 | -1.74 | 8.43% |
| 7/8/15 | 371,156 | $32.60 | $0.00 | -2.22% | -2.22% | -1.64% | 0.43% | -0.95% | -0.11% | 0.00 | 0.73 | 0.65 | 0.90 | 1.36 | -1.99% | -0.23% | 0.02 | -0.14 | 88.95% |
| 7/9/15 | 375,792 | $33.43 | $0.00 | 2.55% | 2.55% | 0.23% | 2.42% | 0.50% | 0.24% | 0.00 | 0.86 | 0.71 | 0.90 | 1.38 | 2.69% | -0.14% | 0.02 | -0.09 | 93.08% |
| 7/10/15 | 579,584 | $34.24 | $0.00 | 2.42% | 2.42% | 1.23% | 0.67% | 0.41% | -0.89% | 0.00 | 0.90 | 0.75 | 0.85 | 1.39 | 0.67% | 1.75% | 0.02 | 1.11 | 26.93% |
| 7/13/15 | 872,886 | $34.55 | $0.00 | 0.91% | 0.91% | 1.12% | 1.32% | 0.10% | -0.55% | 0.00 | 0.95 | 0.77 | 0.84 | 1.41 | 1.34% | -0.43% | 0.02 | -0.27 | 78.50% |
| 7/14/15 | 347,618 | $34.75 | $0.00 | 0.58% | 0.58% | 0.45% | -0.69% | 1.00% | 0.48% | 0.00 | 0.93 | 0.79 | 0.85 | 1.41 | 1.34% | -0.76% | 0.02 | -0.48 | 63.11% |
| 7/15/15 | 252,425 | $34.40 | $0.00 | -1.01% | -1.01% | -0.07% | 0.78% | -0.77% | -1.60% | 0.00 | 0.93 | 0.71 | 0.87 | 1.41 | -2.47% | 1.47% | 0.02 | 0.94 | 35.12% |
| 7/16/15 | 387,725 | $35.20 | $0.00 | 2.33% | 2.33% | 0.80% | 0.61% | 0.24% | -0.82% | 0.00 | 0.92 | 0.73 | 0.86 | 1.39 | 0.23% | 2.10% | 0.02 | 1.34 | 18.46% |
| 7/17/15 | 373,901 | $34.40 | $0.00 | -2.27% | -2.27% | 0.11% | -0.17% | 0.23% | -1.22% | 0.00 | 0.88 | 0.75 | 0.88 | 1.34 | -1.47% | -0.80% | 0.02 | -0.51 | 61.13% |
| 7/20/15 | 396,635 | $34.49 | $0.00 | 0.26% | 0.26% | 0.08% | 0.48% | -0.60% | -1.37% | 0.00 | 0.88 | 0.80 | 0.87 | 1.35 | -1.92% | 2.18% | 0.02 | 1.39 | 16.76% |
| 7/21/15 | 355,291 | $34.87 | $0.00 | 1.10% | 1.10% | -0.42% | -0.20% | 0.89% | 0.63% | 0.00 | 0.88 | 0.82 | 0.86 | 1.34 | 1.09% | 0.02% | 0.02 | 0.01 | 99.17% |
| 7/22/15 | 246,090 | $34.07 | $0.00 | -2.29% | -2.29% | -0.23% | -1.74% | -0.64% | -0.36% | 0.00 | 0.83 | 0.83 | 0.84 | 1.36 | -2.67% | 0.37% | 0.02 | 0.24 | 81.28% |
| 7/23/15 | 220,141 | $34.28 | $0.00 | 0.62% | 0.62% | -0.56% | 0.50% | -0.47% | 0.48% | 0.00 | 0.84 | 0.82 | 0.84 | 1.36 | 0.19% | 0.42% | 0.02 | 0.27 | 78.78% |
| 7/24/15 | 296,908 | $33.00 | $0.00 | -3.73% | -3.73% | -1.07% | -1.66% | -1.08% | -0.78% | 0.00 | 0.83 | 0.80 | 0.85 | 1.35 | -4.20% | 0.47% | 0.02 | 0.30 | 76.56% |

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] Coefficient S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 7/27/15 | 412,433 | $32.66 | $0.00 | -1.03% | -1.03% | -0.58% | -0.08% | -0.15% | -0.69% | 0.00 | 0.81 | 0.82 | 0.84 | 1.36 | -1.60% | 0.57% | 0.02 | 0.37 | 71.48% |
| 7/28/15 | 431,339 | $33.11 | $0.00 | 1.38% | 1.38% | 1.24% | -1.03% | 0.42% | 1.66% | 0.00 | 0.89 | 0.77 | 0.80 | 1.42 | 2.97% | -1.59% | 0.02 | -1.03 | 30.65% |
| 7/29/15 | 778,599 | $33.54 | $0.00 | 1.30% | 1.30% | 0.74% | 1.64% | 0.21% | 0.68% | 0.00 | 0.82 | 0.82 | 0.82 | 1.39 | 3.05% | -1.75% | 0.02 | -1.13 | 26.29% |
| 7/30/15 | 289,913 | $33.93 | $0.00 | 1.16% | 1.16% | 0.01% | 0.25% | -1.24% | -0.58% | 0.00 | 0.83 | 0.76 | 0.84 | 1.34 | -1.67% | 2.83% | 0.02 | 1.81 | 7.27% |
| 7/31/15 | 349,594 | $34.48 | $0.00 | 1.62% | 1.62% | -0.23% | 0.52% | 0.16% | -2.28% | 0.00 | 0.73 | 0.80 | 0.79 | 1.26 | -2.54% | 4.16% | 0.02 | 2.70 | 0.80% ** |
| 8/3/15 | 346,612 | $33.10 | $0.00 | -4.00% | -4.00% | -0.28% | -0.51% | -0.05% | -1.66% | 0.00 | 0.62 | 0.82 | 0.85 | 1.11 | -2.52% | -1.49% | 0.02 | -0.94 | 34.94% |
| 8/4/15 | 267,863 | $33.36 | $0.00 | 0.79% | 0.79% | -0.22% | 1.59% | -0.38% | -0.13% | 0.00 | 0.64 | 0.84 | 0.84 | 1.15 | 0.68% | 0.10% | 0.02 | 0.06 | 94.90% |
| 8/5/15 | 333,342 | $32.96 | $0.00 | -1.20% | -1.20% | 0.35% | 0.66% | -0.43% | -1.03% | 0.00 | 0.68 | 0.82 | 0.90 | 1.15 | -0.80% | -0.40% | 0.02 | -0.25 | 79.95% |
| 8/6/15 | 271,700 | $33.65 | $0.00 | 2.09% | 2.09% | -0.75% | -0.57% | 0.58% | 2.68% | 0.00 | 0.68 | 0.82 | 0.90 | 1.16 | 2.64% | -0.55% | 0.02 | -0.35 | 72.46% |
| 8/7/15 | 241,500 | $32.87 | $0.00 | -2.32% | -2.32% | -0.28% | -0.88% | 0.70% | -1.56% | 0.00 | 0.69 | 0.82 | 0.90 | 1.14 | -2.09% | -0.23% | 0.02 | -0.15 | 88.05% |
| 8/10/15 | 222,585 | $34.12 | $0.00 | 3.80% | n/a | 1.28% | n/a | -0.21% | 1.92% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 8/11/15 | 437,734 | $33.72 | $0.00 | -1.17% | 2.59% | -0.94% | 0.38% | -1.04% | 1.13% | 0.00 | 0.74 | 0.80 | 0.88 | 1.12 | 2.91% | -0.32% | 0.02 | -0.21 | 83.56% |
| 8/12/15 | 292,162 | $33.70 | $0.00 | -0.06% | -0.06% | 0.12% | -3.23% | 0.24% | 1.80% | 0.00 | 0.73 | 0.80 | 0.89 | 1.11 | -0.30% | 0.25% | 0.02 | 0.16 | 87.36% |
| 8/13/15 | 604,776 | $33.07 | $0.00 | -1.87% | -1.87% | -0.11% | 1.63% | -0.45% | -1.23% | 0.00 | 0.74 | 0.79 | 0.89 | 1.11 | -0.56% | -1.31% | 0.02 | -0.85 | 39.88% |
| 8/14/15 | 324,219 | $32.11 | $0.00 | -2.90% | -2.90% | 0.39% | -1.03% | -0.08% | -0.65% | 0.00 | 0.76 | 0.77 | 0.89 | 1.14 | -1.33% | -1.58% | 0.02 | -1.02 | 30.90% |
| 8/17/15 | 360,507 | $31.35 | $0.00 | -2.37% | -2.37% | 0.54% | -0.02% | -0.65% | -0.43% | 0.00 | 0.73 | 0.80 | 0.89 | 1.15 | -0.71% | -1.66% | 0.02 | -1.07 | 28.73% |
| 8/18/15 | 240,702 | $31.30 | $0.00 | -0.16% | -0.16% | -0.24% | 0.46% | 0.04% | -0.04% | 0.00 | 0.68 | 0.77 | 0.97 | 1.07 | 0.19% | -0.35% | 0.01 | -0.24 | 81.31% |
| 8/19/15 | 381,319 | $30.84 | $0.00 | -1.47% | -1.47% | -0.82% | -1.66% | 0.12% | -1.82% | 0.00 | 0.67 | 0.79 | 0.95 | 1.06 | -3.66% | 2.19% | 0.01 | 1.50 | 13.56% |
| 8/20/15 | 411,076 | $29.99 | $0.00 | -2.76% | -2.76% | -2.11% | -0.73% | -0.37% | 0.20% | 0.00 | 0.61 | 0.75 | 0.96 | 1.04 | -1.96% | -0.79% | 0.01 | -0.55 | 58.08% |
| 8/21/15 | 374,690 | $29.16 | $0.00 | -2.77% | -2.77% | -3.17% | -1.47% | -0.26% | 0.18% | 0.00 | 0.63 | 0.77 | 0.96 | 1.04 | -3.16% | 0.40% | 0.01 | 0.28 | 78.15% |
| 8/24/15 | 629,588 | $27.95 | $0.00 | -4.15% | -4.15% | -3.94% | -2.71% | -1.98% | -0.70% | 0.00 | 0.60 | 0.77 | 1.03 | 1.03 | -7.16% | 3.01% | 0.01 | 2.17 | 3.19% * |
| 8/25/15 | 693,650 | $28.31 | $0.00 | 1.29% | 1.29% | -1.35% | 2.83% | 0.27% | 0.25% | 0.00 | 0.49 | 0.73 | 1.02 | 1.00 | 2.02% | -0.74% | 0.01 | -0.52 | 60.18% |
| 8/26/15 | 479,813 | $29.51 | $0.00 | 4.24% | 4.24% | 3.91% | -1.27% | 0.50% | -0.86% | 0.00 | 0.51 | 0.70 | 1.02 | 1.01 | 0.81% | 3.43% | 0.01 | 2.44 | 1.63% * |
| 8/27/15 | 543,244 | $31.19 | $0.00 | 5.69% | 5.69% | 2.44% | 1.49% | -0.13% | 2.34% | 0.00 | 0.68 | 0.62 | 1.00 | 0.99 | 4.85% | 0.84% | 0.01 | 0.59 | 55.93% |
| 8/28/15 | 654,270 | $32.41 | $0.00 | 3.91% | 3.91% | 0.07% | 1.56% | -1.13% | 2.14% | 0.00 | 0.71 | 0.62 | 0.98 | 1.01 | 2.17% | 1.74% | 0.01 | 1.21 | 22.81% |
| 8/31/15 | 707,504 | $32.76 | $0.00 | 1.08% | 1.08% | -0.83% | 0.08% | 0.15% | 2.21% | 0.00 | 0.70 | 0.65 | 0.95 | 1.05 | 2.07% | -0.99% | 0.01 | -0.69 | 49.29% |
| 9/1/15 | 450,399 | $31.21 | $0.00 | -4.73% | -4.73% | -2.95% | -2.97% | -1.26% | -0.32% | 0.00 | 0.71 | 0.65 | 0.95 | 1.03 | -5.45% | 0.72% | 0.01 | 0.50 | 61.86% |
| 9/2/15 | 401,500 | $32.11 | $0.00 | 2.88% | 2.88% | 1.85% | 1.48% | 0.01% | -1.09% | 0.00 | 0.70 | 0.65 | 0.95 | 1.02 | 1.29% | 1.59% | 0.01 | 1.12 | 26.66% |
| 9/3/15 | 505,577 | $32.34 | $0.00 | 0.72% | 0.72% | 0.12% | 2.33% | -0.90% | 0.28% | 0.00 | 0.71 | 0.67 | 0.92 | 1.01 | 1.27% | -0.56% | 0.01 | -0.39 | 69.72% |
| 9/4/15 | 390,936 | $30.73 | $0.00 | -4.98% | -4.98% | -1.52% | -2.53% | -2.06% | 0.05% | 0.00 | 0.71 | 0.66 | 0.92 | 1.01 | -4.44% | -0.54% | 0.01 | -0.38 | 70.69% |
| 9/8/15 | 330,614 | $31.25 | $0.00 | 1.69% | 1.69% | 2.52% | 1.41% | 0.95% | -1.24% | 0.00 | 0.71 | 0.67 | 0.94 | 1.00 | 2.53% | -0.83% | 0.01 | -0.59 | 55.87% |
| 9/9/15 | 601,226 | $30.36 | $0.00 | -2.85% | -2.85% | -1.38% | 0.33% | -0.51% | -0.37% | 0.00 | 0.71 | 0.67 | 0.94 | 1.01 | -1.45% | -1.40% | 0.01 | -0.98 | 32.90% |
| 9/10/15 | 379,186 | $30.82 | $0.00 | 1.52% | 1.52% | 0.54% | -0.37% | 1.20% | 0.02% | 0.00 | 0.73 | 0.66 | 0.94 | 1.01 | 1.46% | 0.05% | 0.01 | 0.04 | 96.97% |
| 9/11/15 | 177,350 | $30.41 | $0.00 | -1.33% | -1.33% | 0.48% | -1.17% | 0.53% | -1.26% | 0.00 | 0.73 | 0.66 | 0.96 | 1.00 | -1.03% | -0.30% | 0.01 | -0.21 | 83.31% |
| 9/14/15 | 293,162 | $30.60 | $0.00 | 0.62% | 0.62% | -0.40% | 0.96% | 0.52% | -0.32% | 0.00 | 0.76 | 0.68 | 0.98 | 1.00 | 0.71% | -0.09% | 0.01 | -0.06 | 94.90% |
| 9/15/15 | 549,312 | $30.87 | $0.00 | 0.88% | 0.88% | 1.28% | 0.20% | 0.15% | -0.23% | 0.00 | 0.76 | 0.67 | 0.97 | 1.00 | 1.22% | -0.33% | 0.01 | -0.24 | 81.09% |
| 9/16/15 | 592,734 | $31.83 | $0.00 | 3.11% | 3.11% | 0.87% | 3.22% | 1.51% | 1.94% | 0.00 | 0.75 | 0.68 | 0.97 | 1.00 | 6.42% | -3.31% | 0.01 | -2.38 | 1.91% * |
| 9/17/15 | 424,435 | $32.06 | $0.00 | 0.72% | 0.72% | -0.24% | 1.03% | -0.65% | 0.30% | 0.00 | 0.77 | 0.59 | 0.96 | 0.97 | 0.22% | 0.50% | 0.01 | 0.36 | 72.31% |
| 9/18/15 | 518,964 | $30.61 | $0.00 | -4.52% | -4.52% | -1.62% | -0.76% | 0.25% | -0.83% | 0.00 | 0.76 | 0.63 | 0.83 | 0.97 | -2.20% | -2.32% | 0.01 | -1.69 | 9.30% |
| 9/21/15 | 384,402 | $30.20 | $0.00 | -1.34% | -1.34% | 0.46% | -0.57% | -1.12% | 0.10% | 0.00 | 0.79 | 0.63 | 0.82 | 0.98 | -0.74% | -0.60% | 0.01 | -0.44 | 66.32% |
| 9/22/15 | 442,485 | $29.30 | $0.00 | -2.98% | -2.98% | -1.23% | -1.76% | -1.52% | 0.40% | 0.00 | 0.77 | 0.64 | 0.84 | 0.98 | -2.87% | -0.11% | 0.01 | -0.08 | 93.69% |
| 9/23/15 | 294,334 | $28.41 | $0.00 | -3.04% | -3.04% | -0.20% | 1.09% | -1.32% | -1.13% | 0.00 | 0.77 | 0.63 | 0.84 | 1.00 | -1.61% | -1.43% | 0.01 | -1.04 | 30.14% |
| 9/24/15 | 283,787 | $28.64 | $0.00 | 0.81% | n/a | -0.34% | n/a | 0.13% | 0.89% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 9/25/15 | 259,899 | $28.24 | $0.00 | -1.40% | -0.60% | -0.05% | -0.06% | -0.53% | 0.37% | 0.00 | 0.76 | 0.63 | 0.89 | 1.01 | 0.67% | -1.27% | 0.01 | -0.92 | 36.07% |
| 9/28/15 | 385,229 | $26.99 | $0.00 | -4.43% | -4.43% | -2.54% | -1.60% | -1.00% | -0.69% | 0.00 | 0.76 | 0.63 | 0.89 | 0.99 | -4.46% | 0.04% | 0.01 | 0.03 | 97.96% |
| 9/29/15 | 708,008 | $26.97 | $0.00 | -0.07% | -0.07% | 0.13% | -0.20% | 0.57% | -0.02% | 0.00 | 0.78 | 0.64 | 0.87 | 1.00 | 0.53% | -0.60% | 0.01 | -0.43 | 66.49% |
| 9/30/15 | 560,832 | $27.82 | $0.00 | 3.15% | 3.15% | 1.91% | 1.40% | 0.90% | 0.28% | 0.00 | 0.76 | 0.64 | 0.88 | 1.00 | 3.51% | -0.36% | 0.01 | -0.26 | 79.39% |
| 10/1/15 | 649,237 | $28.31 | $0.00 | 1.76% | 1.76% | 0.20% | 0.81% | -0.49% | -0.10% | 0.00 | 0.74 | 0.64 | 0.91 | 1.01 | 0.22% | 1.54% | 0.01 | 1.13 | 26.09% |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 324 of 406

# Appendix E
## Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 10/2/15 | 521,021 | $29.43 | $0.00 | 3.96% | 3.96% | 1.44% | 0.87% | 1.38% | 2.59% | 0.00 | 0.75 | 0.64 | 0.91 | 1.01 | 5.63% | -1.67% | 0.01 | -1.23 | 22.21% |
| 10/5/15 | 814,178 | $31.04 | $0.00 | 5.47% | 5.47% | 1.83% | 2.29% | 0.83% | 0.97% | 0.00 | 0.73 | 0.64 | 0.88 | 0.94 | 4.54% | 0.93% | 0.01 | 0.69 | 49.17% |
| 10/6/15 | 556,777 | $31.43 | $0.00 | 1.26% | 1.26% | -0.36% | -0.05% | 0.75% | 2.85% | 0.00 | 0.74 | 0.65 | 0.88 | 0.95 | 3.16% | -1.91% | 0.01 | -1.41 | 16.17% |
| 10/7/15 | 592,800 | $31.95 | $0.85 | 4.37% | 4.37% | 0.84% | 0.88% | 0.41% | 0.39% | 0.00 | 0.75 | 0.65 | 0.86 | 0.91 | 1.99% | 2.38% | 0.01 | 1.74 | 8.38% |
| 10/8/15 | 667,174 | $33.26 | $0.00 | 4.10% | 4.10% | 0.88% | 0.28% | 1.16% | 1.05% | 0.00 | 0.76 | 0.66 | 0.86 | 0.91 | 2.93% | 1.17% | 0.01 | 0.85 | 39.72% |
| 10/9/15 | 708,108 | $33.92 | $0.00 | 1.98% | 1.98% | 0.08% | 0.98% | -0.28% | -0.73% | 0.00 | 0.77 | 0.64 | 0.94 | 0.92 | -0.16% | 2.14% | 0.01 | 1.59 | 11.39% |
| 10/12/15 | 703,650 | $33.04 | $0.00 | -2.59% | -2.59% | 0.13% | -0.95% | 0.16% | -1.32% | 0.00 | 0.77 | 0.66 | 0.93 | 0.91 | -1.47% | -1.13% | 0.01 | -0.83 | 40.94% |
| 10/13/15 | 352,895 | $32.54 | $0.00 | -1.51% | -1.51% | -0.67% | 0.60% | -1.70% | -0.09% | 0.00 | 0.75 | 0.66 | 0.95 | 0.88 | -1.73% | 0.22% | 0.01 | 0.16 | 87.31% |
| 10/14/15 | 317,279 | $32.96 | $0.00 | 1.29% | 1.29% | -0.47% | 0.07% | 2.43% | 1.56% | 0.00 | 0.75 | 0.65 | 0.94 | 0.88 | 3.42% | -2.13% | 0.01 | -1.59 | 11.56% |
| 10/15/15 | 417,915 | $32.62 | $0.00 | -1.03% | -1.03% | 1.49% | -0.12% | 1.44% | 0.11% | 0.00 | 0.78 | 0.65 | 0.85 | 0.88 | 2.46% | -3.49% | 0.01 | -2.58 | 1.12% * |
| 10/16/15 | 363,644 | $33.04 | $0.00 | 1.29% | 1.29% | 0.46% | -0.06% | -0.26% | -0.35% | 0.00 | 0.75 | 0.68 | 0.78 | 0.88 | -0.18% | 1.47% | 0.01 | 1.06 | 29.34% |
| 10/19/15 | 242,347 | $31.92 | $0.00 | -3.39% | -3.39% | 0.03% | 0.50% | -1.59% | -1.97% | 0.00 | 0.76 | 0.68 | 0.78 | 0.88 | -2.55% | -0.84% | 0.01 | -0.60 | 55.00% |
| 10/20/15 | 402,591 | $31.85 | $0.00 | -0.22% | -0.22% | -0.14% | -0.57% | -0.04% | 0.48% | 0.00 | 0.76 | 0.67 | 0.80 | 0.89 | -0.06% | -0.16% | 0.01 | -0.11 | 91.04% |
| 10/21/15 | 348,947 | $30.95 | $0.00 | -2.83% | -2.83% | -0.57% | 0.25% | -1.71% | -0.43% | 0.00 | 0.76 | 0.66 | 0.78 | 0.88 | -1.96% | -0.86% | 0.01 | -0.63 | 53.06% |
| 10/22/15 | 359,975 | $31.60 | $0.00 | 2.10% | 2.10% | 1.67% | 0.57% | 0.96% | 0.16% | 0.00 | 0.76 | 0.66 | 0.80 | 0.88 | 2.56% | -0.46% | 0.01 | -0.33 | 73.99% |
| 10/23/15 | 231,107 | $31.59 | $0.00 | -0.03% | -0.03% | 1.10% | 1.86% | -1.79% | -1.38% | 0.00 | 0.77 | 0.67 | 0.74 | 0.88 | -0.45% | 0.42% | 0.01 | 0.31 | 75.90% |
| 10/26/15 | 426,447 | $31.84 | $0.00 | 0.79% | 0.79% | -0.19% | -0.31% | 0.04% | -2.26% | 0.00 | 0.78 | 0.68 | 0.72 | 0.87 | -2.32% | 3.11% | 0.01 | 2.28 | 2.43% * |
| 10/27/15 | 252,618 | $31.30 | $0.00 | -1.70% | -1.70% | -0.26% | -0.68% | -0.27% | -0.89% | 0.00 | 0.75 | 0.68 | 0.72 | 0.83 | -1.58% | -0.12% | 0.01 | -0.09 | 92.99% |
| 10/28/15 | 569,121 | $32.24 | $0.00 | 3.00% | 3.00% | 1.19% | -0.10% | -0.26% | 1.04% | 0.00 | 0.76 | 0.68 | 0.71 | 0.83 | 1.55% | 1.45% | 0.01 | 1.06 | 29.22% |
| 10/29/15 | 306,823 | $31.67 | $0.00 | -1.77% | -1.77% | -0.03% | -0.66% | -1.32% | 0.46% | 0.00 | 0.76 | 0.68 | 0.71 | 0.83 | -1.00% | -0.77% | 0.01 | -0.56 | 57.90% |
| 10/30/15 | 252,128 | $32.16 | $0.00 | 1.55% | 1.55% | -0.48% | 0.72% | 0.45% | 1.32% | 0.00 | 0.75 | 0.71 | 0.72 | 0.82 | 1.56% | -0.01% | 0.01 | -0.01 | 99.35% |
| 11/2/15 | 392,260 | $33.07 | $0.00 | 2.83% | 2.83% | 1.19% | 0.10% | 0.33% | 1.22% | 0.00 | 0.75 | 0.71 | 0.72 | 0.82 | 2.20% | 0.63% | 0.01 | 0.46 | 64.39% |
| 11/3/15 | 749,603 | $34.31 | $0.00 | 3.75% | 3.75% | 0.27% | 0.33% | 0.34% | 2.34% | 0.00 | 0.77 | 0.71 | 0.73 | 0.82 | 2.64% | 1.11% | 0.01 | 0.83 | 41.11% |
| 11/4/15 | 424,022 | $32.91 | $0.00 | -4.08% | -4.08% | -0.32% | 0.98% | -1.57% | -0.59% | 0.00 | 0.77 | 0.72 | 0.72 | 0.83 | -1.13% | -2.95% | 0.01 | -2.19 | 3.05% * |
| 11/5/15 | 321,911 | $32.13 | $0.00 | -2.37% | -2.37% | -0.09% | -0.92% | 0.47% | -0.88% | 0.00 | 0.77 | 0.70 | 0.77 | 0.83 | -1.07% | -1.30% | 0.01 | -0.95 | 34.63% |
| 11/6/15 | 587,707 | $31.42 | $0.00 | -2.21% | -2.21% | -0.02% | -2.02% | -1.91% | -0.30% | 0.00 | 0.78 | 0.71 | 0.73 | 0.85 | -3.11% | 0.90% | 0.01 | 0.66 | 51.27% |
| 11/9/15 | 253,215 | $31.01 | $0.00 | -1.30% | -1.30% | -0.96% | 0.79% | -0.96% | -0.01% | 0.00 | 0.80 | 0.69 | 0.72 | 0.84 | -0.93% | -0.38% | 0.01 | -0.27 | 78.50% |
| 11/10/15 | 296,180 | $30.35 | $0.00 | -2.13% | -2.13% | 0.18% | -1.45% | 0.25% | 0.22% | 0.00 | 0.80 | 0.69 | 0.72 | 0.85 | -0.48% | -1.64% | 0.01 | -1.20 | 23.13% |
| 11/11/15 | 271,157 | $29.47 | $0.00 | -2.90% | -2.90% | -0.32% | 0.13% | 0.79% | -1.58% | 0.00 | 0.80 | 0.71 | 0.70 | 0.84 | -0.95% | -1.95% | 0.01 | -1.43 | 15.66% |
| 11/12/15 | 317,069 | $28.52 | $0.00 | -3.22% | -3.22% | -1.38% | -0.98% | -1.09% | -0.80% | 0.00 | 0.81 | 0.71 | 0.66 | 0.86 | -3.25% | 0.02% | 0.01 | 0.02 | 98.76% |
| 11/13/15 | 653,495 | $27.44 | $0.00 | -3.79% | -3.79% | -1.12% | -1.57% | -0.60% | 0.81% | 0.00 | 0.82 | 0.71 | 0.64 | 0.86 | -1.75% | -2.03% | 0.01 | -1.49 | 13.95% |
| 11/16/15 | 342,831 | $28.72 | $0.00 | 4.66% | 4.66% | 1.51% | 0.62% | 0.56% | 1.78% | 0.00 | 0.83 | 0.73 | 0.65 | 0.85 | 3.54% | 1.13% | 0.01 | 0.82 | 41.41% |
| 11/17/15 | 249,268 | $27.96 | $0.00 | -2.65% | -2.65% | -0.11% | 0.87% | 0.29% | -1.00% | 0.00 | 0.84 | 0.73 | 0.65 | 0.86 | -0.16% | -2.49% | 0.01 | -1.80 | 7.42% |
| 11/18/15 | 338,263 | $28.15 | $0.00 | 0.68% | 0.68% | 1.62% | -0.62% | 0.75% | -0.12% | 0.00 | 0.85 | 0.71 | 0.63 | 0.88 | 1.26% | -0.58% | 0.01 | -0.41 | 67.92% |
| 11/19/15 | 422,713 | $29.30 | $0.00 | 4.09% | 4.09% | -0.11% | 0.80% | 0.99% | -1.15% | 0.00 | 0.84 | 0.72 | 0.63 | 0.88 | 0.03% | 4.05% | 0.01 | 2.90 | 0.46% ** |
| 11/20/15 | 380,517 | $29.12 | $0.00 | -0.61% | -0.61% | 0.40% | 0.24% | 0.58% | -1.47% | 0.00 | 0.81 | 0.74 | 0.69 | 0.84 | -0.34% | -0.28% | 0.01 | -0.19 | 84.89% |
| 11/23/15 | 485,290 | $29.03 | $0.00 | -0.31% | -0.31% | -0.12% | 0.00% | -1.01% | 0.90% | 0.00 | 0.82 | 0.75 | 0.69 | 0.84 | -0.06% | -0.25% | 0.01 | -0.17 | 86.20% |
| 11/24/15 | 320,452 | $29.93 | $0.00 | 3.10% | 3.10% | 0.12% | -0.75% | 0.45% | 2.22% | 0.00 | 0.82 | 0.75 | 0.69 | 0.84 | 1.70% | 1.40% | 0.01 | 0.97 | 33.32% |
| 11/25/15 | 264,634 | $29.46 | $0.00 | -1.57% | -1.57% | 0.00% | 0.20% | -0.72% | -0.71% | 0.00 | 0.83 | 0.74 | 0.68 | 0.85 | -0.97% | -0.61% | 0.01 | -0.42 | 67.55% |
| 11/27/15 | 209,966 | $28.40 | $0.00 | -3.60% | -3.60% | 0.08% | -0.50% | -1.93% | -0.77% | 0.00 | 0.83 | 0.73 | 0.67 | 0.85 | -2.26% | -1.34% | 0.01 | -0.93 | 35.29% |
| 11/30/15 | 547,623 | $27.80 | $0.00 | -2.11% | -2.11% | -0.46% | 0.02% | -0.28% | 1.03% | 0.00 | 0.82 | 0.73 | 0.70 | 0.85 | 0.30% | -2.41% | 0.01 | -1.67 | 9.72% |
| 12/1/15 | 261,900 | $27.84 | $0.00 | 0.14% | 0.14% | 1.08% | -0.15% | 0.07% | -0.40% | 0.00 | 0.82 | 0.72 | 0.75 | 0.81 | 0.46% | -0.32% | 0.01 | -0.22 | 82.81% |
| 12/2/15 | 207,138 | $27.40 | $0.00 | -1.58% | -1.58% | -1.08% | -0.72% | 0.58% | -1.87% | 0.00 | 0.81 | 0.72 | 0.77 | 0.81 | -2.50% | 0.92% | 0.01 | 0.63 | 52.72% |
| 12/3/15 | 292,859 | $26.99 | $0.00 | -1.50% | -1.50% | -1.43% | -1.42% | -0.06% | -0.25% | 0.00 | 0.80 | 0.72 | 0.78 | 0.80 | -2.43% | 0.93% | 0.01 | 0.64 | 52.11% |
| 12/4/15 | 374,638 | $26.47 | $0.00 | -1.93% | -1.93% | 2.05% | -2.22% | -0.08% | -2.90% | 0.00 | 0.79 | 0.72 | 0.79 | 0.80 | -2.36% | 0.43% | 0.01 | 0.30 | 76.61% |
| 12/7/15 | 513,208 | $25.01 | $0.00 | -5.52% | -5.52% | -0.69% | 1.29% | -1.01% | -2.92% | 0.00 | 0.80 | 0.71 | 0.79 | 0.79 | -2.78% | -2.74% | 0.01 | -1.89 | 6.15% |
| 12/8/15 | 334,152 | $24.78 | $0.00 | -0.92% | -0.92% | -0.64% | -1.52% | -0.49% | -0.56% | 0.00 | 0.81 | 0.68 | 0.81 | 0.84 | -2.44% | 1.52% | 0.01 | 1.03 | 30.36% |
| 12/9/15 | 597,121 | $25.07 | $0.00 | 1.17% | 1.17% | -0.77% | 0.85% | -2.50% | 2.24% | 0.00 | 0.81 | 0.66 | 0.81 | 0.84 | -0.21% | 1.38% | 0.01 | 0.93 | 35.24% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Trading Day Return | US/S.A. Common Trading Day Return | US Market Return | S.A. Market Return | % Change in ZARUSD | Excess Industry Return | Intercept | US Market | S.A. Market | Change in ZARUSD | Excess Industry | Predicted Return | Abnormal Return | Root MSE | t-statistic | p-Value |
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 12/10/15 | 720,950 | $25.86 | $0.00 | 3.15% | 3.15% | 0.24% | -1.32% | -3.29% | 0.48% | 0.00 | 0.81 | 0.67 | 0.76 | 0.86 | -2.79% | 5.94% | 0.01 | 4.01 | 0.01% ** |
| 12/11/15 | 366,887 | $24.55 | $0.00 | -5.07% | -5.07% | -1.93% | -1.85% | -2.64% | -1.18% | 0.00 | 0.89 | 0.63 | 0.53 | 0.91 | -5.37% | 0.31% | 0.02 | 0.20 | 84.44% |
| 12/14/15 | 451,475 | $24.86 | $0.00 | 1.26% | 1.26% | 0.48% | 0.14% | 5.18% | 0.19% | 0.00 | 0.89 | 0.62 | 0.53 | 0.91 | 3.44% | -2.17% | 0.02 | -1.39 | 16.69% |
| 12/15/15 | 412,174 | $25.29 | $0.00 | 1.73% | 1.73% | 1.06% | 0.71% | 1.22% | 1.73% | 0.00 | 0.91 | 0.63 | 0.43 | 0.92 | 3.50% | -1.77% | 0.02 | -1.12 | 26.40% |
| 12/16/15 | 287,355 | $25.58 | $0.00 | 1.15% | n/a | 1.46% | n/a | -0.10% | -2.15% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/17/15 | 486,113 | $24.90 | $0.00 | -2.66% | -1.54% | -1.49% | 2.64% | -1.89% | -0.77% | 0.00 | 0.91 | 0.63 | 0.42 | 0.91 | -1.92% | 0.38% | 0.02 | 0.24 | 81.03% |
| 12/18/15 | 635,644 | $25.08 | $0.00 | 0.72% | 0.72% | -1.78% | -1.97% | 0.92% | 0.42% | 0.00 | 0.91 | 0.63 | 0.41 | 0.90 | -2.17% | 2.89% | 0.02 | 1.83 | 6.97% |
| 12/21/15 | 409,777 | $25.18 | $0.00 | 0.40% | 0.40% | 0.79% | 0.96% | -0.03% | -0.81% | 0.00 | 0.88 | 0.60 | 0.44 | 0.92 | 0.46% | -0.06% | 0.02 | -0.04 | 97.12% |
| 12/22/15 | 264,654 | $25.83 | $0.00 | 2.58% | 2.58% | 0.89% | 1.16% | -0.42% | 0.31% | 0.00 | 0.88 | 0.60 | 0.44 | 0.92 | 1.52% | 1.06% | 0.02 | 0.67 | 50.32% |
| 12/23/15 | 387,970 | $27.70 | $0.00 | 7.24% | 7.24% | 1.25% | 2.01% | -0.35% | 3.02% | 0.00 | 0.90 | 0.61 | 0.43 | 0.92 | 4.89% | 2.35% | 0.02 | 1.49 | 14.02% |
| 12/24/15 | 416,431 | $27.70 | $0.00 | 0.00% | 0.00% | -0.16% | 0.94% | -0.07% | -0.67% | 0.00 | 0.91 | 0.64 | 0.40 | 0.95 | -0.28% | 0.28% | 0.02 | 0.18 | 85.76% |
| 12/28/15 | 556,239 | $27.56 | $0.00 | -0.51% | -0.51% | -0.22% | -0.25% | -0.53% | -1.59% | 0.00 | 0.93 | 0.64 | 0.39 | 0.91 | -2.06% | 1.56% | 0.02 | 1.01 | 31.69% |
| 12/29/15 | 373,808 | $27.60 | $0.00 | 0.15% | 0.15% | 1.08% | -0.48% | 0.07% | -0.46% | 0.00 | 0.94 | 0.63 | 0.38 | 0.89 | 0.27% | -0.13% | 0.02 | -0.08 | 93.29% |
| 12/30/15 | 213,862 | $26.74 | $0.00 | -3.12% | -3.12% | -0.71% | -0.30% | -1.65% | -0.64% | 0.00 | 0.94 | 0.61 | 0.37 | 0.88 | -2.07% | -1.05% | 0.02 | -0.69 | 48.91% |
| 12/31/15 | 177,874 | $26.82 | $0.00 | 0.30% | 0.30% | -0.94% | -0.19% | 0.51% | 1.53% | 0.00 | 0.98 | 0.55 | 0.36 | 0.90 | 0.50% | -0.20% | 0.01 | -0.14 | 89.08% |
| 1/4/16 | 661,466 | $26.97 | $0.00 | 0.56% | 0.56% | -1.51% | -2.74% | -0.57% | 1.68% | 0.00 | 0.98 | 0.56 | 0.36 | 0.89 | -1.72% | 2.28% | 0.01 | 1.53 | 12.85% |
| 1/5/16 | 241,308 | $26.63 | $0.00 | -1.26% | -1.26% | 0.20% | 0.57% | -0.47% | 0.25% | 0.00 | 0.97 | 0.52 | 0.35 | 0.92 | 0.55% | -1.81% | 0.02 | -1.20 | 23.08% |
| 1/6/16 | 224,805 | $25.58 | $0.00 | -3.94% | -3.94% | -1.28% | -1.03% | -1.42% | -2.24% | 0.00 | 0.96 | 0.51 | 0.36 | 0.92 | -4.35% | 0.41% | 0.02 | 0.27 | 78.63% |
| 1/7/16 | 469,544 | $24.11 | $0.00 | -5.75% | -5.75% | -2.37% | -2.02% | -1.22% | 0.36% | 0.00 | 0.96 | 0.51 | 0.35 | 0.92 | -3.43% | -2.32% | 0.02 | -1.54 | 12.64% |
| 1/8/16 | 357,830 | $23.76 | $0.00 | -1.45% | -1.45% | -1.08% | 0.10% | -1.60% | -0.04% | 0.00 | 0.99 | 0.52 | 0.36 | 0.91 | -1.67% | 0.22% | 0.02 | 0.15 | 88.42% |
| 1/11/16 | 557,609 | $23.57 | $0.00 | -0.80% | -0.80% | 0.09% | 0.48% | -2.78% | -2.16% | 0.00 | 0.99 | 0.52 | 0.36 | 0.91 | -2.69% | 1.89% | 0.02 | 1.24 | 21.67% |
| 1/12/16 | 350,996 | $23.66 | $0.00 | 0.38% | 0.38% | 0.78% | 0.14% | 0.68% | -0.52% | 0.00 | 0.99 | 0.52 | 0.32 | 0.91 | 0.55% | -0.16% | 0.02 | -0.11 | 91.43% |
| 1/13/16 | 268,982 | $23.26 | $0.00 | -1.69% | -1.69% | -2.49% | 0.04% | 0.61% | 0.98% | 0.00 | 0.99 | 0.52 | 0.33 | 0.90 | -1.40% | -0.29% | 0.02 | -0.19 | 84.89% |
| 1/14/16 | 540,816 | $24.09 | $0.00 | 3.57% | 3.57% | 1.67% | -1.42% | 0.74% | 2.61% | 0.00 | 1.00 | 0.52 | 0.33 | 0.91 | 3.49% | 0.08% | 0.02 | 0.05 | 96.02% |
| 1/15/16 | 429,726 | $22.82 | $0.00 | -5.27% | -5.27% | -2.16% | -1.56% | -2.01% | -0.42% | 0.00 | 1.00 | 0.51 | 0.32 | 0.91 | -4.05% | -1.22% | 0.02 | -0.81 | 42.00% |
| 1/19/16 | 962,296 | $22.12 | $0.00 | -3.07% | -3.07% | 0.05% | 1.47% | -0.01% | -2.29% | 0.00 | 1.01 | 0.51 | 0.33 | 0.91 | -1.34% | -1.73% | 0.02 | -1.15 | 25.39% |
| 1/20/16 | 412,028 | $21.88 | $0.00 | -1.08% | -1.08% | -1.15% | -2.68% | 0.16% | -1.48% | 0.00 | 1.02 | 0.49 | 0.32 | 0.93 | -3.91% | 2.82% | 0.02 | 1.86 | 6.52% |
| 1/21/16 | 503,432 | $22.78 | $0.00 | 4.11% | 4.11% | 0.52% | -0.16% | 1.19% | 2.43% | 0.00 | 1.02 | 0.45 | 0.34 | 0.90 | 3.01% | 1.11% | 0.02 | 0.72 | 47.31% |
| 1/22/16 | 311,637 | $23.97 | $0.00 | 5.22% | 5.22% | 2.03% | 2.87% | 0.62% | 2.08% | 0.00 | 1.02 | 0.45 | 0.35 | 0.92 | 5.42% | -0.20% | 0.02 | -0.13 | 89.88% |
| 1/25/16 | 437,079 | $23.14 | $0.00 | -3.46% | -3.46% | -1.56% | -0.91% | -0.48% | -2.78% | 0.00 | 1.03 | 0.43 | 0.35 | 0.92 | -4.78% | 1.32% | 0.02 | 0.86 | 39.35% |
| 1/26/16 | 361,076 | $24.91 | $0.00 | 7.65% | 7.65% | 1.41% | 0.61% | 0.90% | 2.33% | 0.00 | 1.02 | 0.44 | 0.35 | 0.91 | 4.12% | 3.53% | 0.02 | 2.29 | 2.38% * |
| 1/27/16 | 291,131 | $24.85 | $0.00 | -0.24% | -0.24% | -1.08% | 0.82% | -0.28% | 0.71% | 0.00 | 1.04 | 0.44 | 0.38 | 0.94 | -0.21% | -0.03% | 0.02 | -0.02 | 98.34% |
| 1/28/16 | 409,899 | $26.01 | $0.00 | 4.67% | 4.67% | 0.56% | 1.54% | 1.49% | 2.65% | 0.00 | 1.05 | 0.42 | 0.35 | 0.98 | 4.32% | 0.34% | 0.02 | 0.23 | 82.09% |
| 1/29/16 | 697,851 | $26.00 | $0.00 | -0.04% | -0.04% | 2.48% | 0.97% | 1.97% | -0.02% | 0.00 | 1.05 | 0.41 | 0.36 | 0.97 | 3.66% | -3.70% | 0.02 | -2.44 | 1.62% * |
| 2/1/16 | 351,653 | $25.82 | $0.00 | -0.69% | -0.69% | -0.04% | -0.13% | -0.11% | -1.85% | 0.00 | 1.01 | 0.41 | 0.32 | 0.99 | -2.03% | 1.33% | 0.02 | 0.86 | 39.23% |
| 2/2/16 | 233,538 | $24.17 | $0.00 | -6.39% | -6.39% | -1.87% | -2.04% | -1.95% | -1.16% | 0.00 | 1.01 | 0.41 | 0.32 | 0.97 | -4.54% | -1.85% | 0.02 | -1.19 | 23.70% |
| 2/3/16 | 429,030 | $25.56 | $0.00 | 5.75% | 5.75% | 0.53% | 1.03% | 1.83% | 3.39% | 0.00 | 1.02 | 0.43 | 0.34 | 0.97 | 4.81% | 0.94% | 0.02 | 0.60 | 54.91% |
| 2/4/16 | 334,278 | $26.35 | $0.00 | 3.09% | 3.09% | 0.17% | 2.16% | 0.43% | -0.05% | 0.00 | 1.02 | 0.43 | 0.34 | 0.98 | 1.13% | 1.96% | 0.02 | 1.26 | 21.19% |
| 2/5/16 | 350,327 | $25.64 | $0.00 | -2.69% | -2.69% | -1.84% | 0.30% | -1.04% | 0.11% | 0.00 | 1.01 | 0.45 | 0.35 | 0.98 | -2.01% | -0.68% | 0.02 | -0.43 | 66.55% |
| 2/8/16 | 276,807 | $25.46 | $0.00 | -0.70% | -0.70% | -1.41% | -0.64% | -0.66% | 1.57% | 0.00 | 1.02 | 0.44 | 0.35 | 0.99 | -0.43% | -0.27% | 0.02 | -0.17 | 86.31% |
| 2/9/16 | 518,083 | $25.46 | $0.00 | 0.00% | 0.00% | -0.05% | -2.24% | 0.39% | -2.16% | 0.00 | 1.02 | 0.45 | 0.35 | 0.98 | -3.07% | 3.07% | 0.02 | 1.96 | 5.27% |
| 2/10/16 | 325,877 | $24.56 | $0.00 | -3.53% | -3.53% | 0.02% | -0.04% | 1.16% | -0.47% | 0.00 | 1.05 | 0.39 | 0.37 | 0.94 | 0.00% | -3.54% | 0.02 | -2.24 | 2.69% * |
| 2/11/16 | 480,218 | $25.31 | $0.00 | 3.05% | 3.05% | -1.21% | -1.88% | 0.25% | 1.02% | 0.00 | 1.07 | 0.39 | 0.32 | 0.96 | -0.98% | 4.04% | 0.02 | 2.53 | 1.29% * |
| 2/12/16 | 242,826 | $26.27 | $0.00 | 3.79% | 3.79% | 1.96% | 2.49% | -0.23% | 0.49% | 0.00 | 1.06 | 0.35 | 0.34 | 0.98 | 3.38% | 0.41% | 0.02 | 0.25 | 80.37% |
| 2/16/16 | 598,665 | $27.15 | $0.00 | 3.35% | 3.35% | 1.69% | 1.56% | 0.55% | -0.90% | 0.00 | 1.06 | 0.37 | 0.33 | 0.99 | 1.67% | 1.68% | 0.02 | 1.03 | 30.69% |
| 2/17/16 | 468,345 | $28.37 | $0.00 | 4.49% | 4.49% | 1.66% | 1.30% | 2.07% | 1.20% | 0.00 | 1.07 | 0.38 | 0.33 | 0.98 | 4.17% | 0.32% | 0.02 | 0.19 | 84.63% |
| 2/18/16 | 372,765 | $28.54 | $0.00 | 0.60% | 0.60% | -0.46% | -0.41% | 0.33% | -0.38% | 0.00 | 1.09 | 0.38 | 0.33 | 0.98 | -0.89% | 1.49% | 0.02 | 0.91 | 36.50% |
| 2/19/16 | 176,260 | $28.30 | $0.00 | -0.84% | -0.84% | 0.01% | -1.84% | 0.17% | -0.32% | 0.00 | 1.13 | 0.39 | 0.34 | 0.97 | -0.93% | 0.09% | 0.02 | 0.06 | 95.46% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/16 | 181,755 | $28.97 | $0.00 | 2.37% | 2.37% | 1.45% | 0.35% | 1.35% | 0.76% | 0.00 | 1.17 | 0.36 | 0.33 | 0.98 | 3.01% | -0.64% | 0.02 | -0.40 | 69.31% |
| 2/23/16 | 550,809 | $27.19 | $0.00 | -6.14% | -6.14% | -1.24% | -1.36% | -0.27% | -1.81% | 0.00 | 1.12 | 0.38 | 0.33 | 0.98 | -3.77% | -2.37% | 0.02 | -1.47 | 14.55% |
| 2/24/16 | 424,130 | $26.99 | $0.00 | -0.74% | -0.74% | 0.45% | -0.82% | -2.32% | 0.50% | 0.00 | 1.14 | 0.39 | 0.32 | 1.00 | -0.07% | -0.66% | 0.02 | -0.41 | 68.48% |
| 2/25/16 | 369,581 | $27.15 | $0.00 | 0.59% | 0.59% | 1.16% | 0.77% | 0.05% | -1.12% | 0.00 | 1.13 | 0.38 | 0.35 | 0.98 | 0.49% | 0.10% | 0.02 | 0.06 | 95.15% |
| 2/26/16 | 316,861 | $26.94 | $0.00 | -0.77% | -0.77% | -0.18% | 2.12% | -3.55% | 0.78% | 0.00 | 1.13 | 0.38 | 0.35 | 0.98 | 0.10% | -0.87% | 0.02 | -0.53 | 59.44% |
| 2/29/16 | 370,748 | $27.11 | $0.00 | 0.63% | 0.63% | -0.80% | 0.05% | 1.82% | -0.06% | 0.00 | 1.14 | 0.37 | 0.37 | 0.97 | -0.32% | 0.95% | 0.02 | 0.58 | 56.06% |
| 3/1/16 | 339,785 | $28.00 | $0.00 | 3.28% | 3.28% | 2.39% | 1.82% | 1.85% | -0.45% | 0.00 | 1.11 | 0.37 | 0.39 | 0.98 | 3.56% | -0.27% | 0.02 | -0.17 | 86.73% |
| 3/2/16 | 679,204 | $29.30 | $0.00 | 4.64% | 4.64% | 0.43% | 1.24% | 0.24% | 2.13% | 0.00 | 1.10 | 0.37 | 0.39 | 0.98 | 3.07% | 1.57% | 0.02 | 0.97 | 33.55% |
| 3/3/16 | 458,468 | $30.36 | $0.00 | 3.62% | 3.62% | 0.36% | 1.53% | -0.71% | 1.18% | 0.00 | 1.10 | 0.36 | 0.37 | 1.00 | 1.85% | 1.77% | 0.02 | 1.09 | 27.88% |
| 3/4/16 | 400,444 | $31.33 | $0.00 | 3.19% | 3.19% | 0.33% | 0.77% | 2.15% | 0.74% | 0.00 | 1.10 | 0.38 | 0.36 | 1.01 | 2.17% | 1.03% | 0.02 | 0.63 | 52.81% |
| 3/7/16 | 509,553 | $31.62 | $0.00 | 0.93% | 0.93% | 0.10% | 1.00% | 0.50% | 2.42% | 0.00 | 1.08 | 0.39 | 0.37 | 1.01 | 3.13% | -2.21% | 0.02 | -1.36 | 17.76% |
| 3/8/16 | 739,984 | $31.50 | $0.00 | -0.38% | -0.38% | -1.11% | -0.87% | -1.19% | -2.93% | 0.00 | 1.07 | 0.39 | 0.37 | 1.01 | -4.92% | 4.54% | 0.02 | 2.78 | 0.64% ** |
| 3/9/16 | 494,971 | $31.16 | $0.00 | -1.08% | -1.08% | 0.52% | -1.41% | 1.47% | 1.09% | 0.00 | 1.06 | 0.39 | 0.37 | 0.96 | 1.64% | -2.72% | 0.02 | -1.61 | 11.00% |
| 3/10/16 | 435,537 | $30.42 | $0.00 | -2.37% | -2.37% | 0.02% | 0.17% | -1.29% | 0.04% | 0.00 | 1.05 | 0.42 | 0.35 | 0.95 | -0.30% | -2.07% | 0.02 | -1.22 | 22.60% |
| 3/11/16 | 374,814 | $31.16 | $0.00 | 2.43% | 2.43% | 1.67% | 0.38% | 1.27% | 0.58% | 0.00 | 1.05 | 0.41 | 0.36 | 0.94 | 2.91% | -0.48% | 0.02 | -0.28 | 78.10% |
| 3/14/16 | 498,310 | $29.57 | $0.00 | -5.10% | -5.10% | -0.12% | 1.64% | -2.05% | -0.45% | 0.00 | 1.02 | 0.45 | 0.37 | 0.95 | -0.56% | -4.54% | 0.02 | -2.66 | 0.90% ** |
| 3/15/16 | 315,493 | $29.11 | $0.00 | -1.56% | -1.56% | -0.18% | -0.43% | -2.43% | 0.10% | 0.00 | 1.04 | 0.39 | 0.42 | 0.95 | -1.30% | -0.25% | 0.02 | -0.14 | 88.59% |
| 3/16/16 | 450,668 | $30.26 | $0.00 | 3.95% | 3.95% | 0.57% | 0.79% | 1.71% | 1.11% | 0.00 | 1.01 | 0.39 | 0.44 | 0.94 | 2.67% | 1.28% | 0.02 | 0.73 | 46.57% |
| 3/17/16 | 479,313 | $30.70 | $0.00 | 1.45% | 1.45% | 0.66% | 1.02% | 3.23% | 0.83% | 0.00 | 1.01 | 0.39 | 0.44 | 0.95 | 3.29% | -1.84% | 0.02 | -1.05 | 29.57% |
| 3/18/16 | 1,154,790 | $31.06 | $0.00 | 1.17% | 1.17% | 0.44% | 1.21% | -0.65% | -0.32% | 0.00 | 1.03 | 0.37 | 0.40 | 0.96 | 0.33% | 0.84% | 0.02 | 0.48 | 63.32% |
| 3/21/16 | 222,683 | $31.01 | $0.00 | -0.16% | n/a | 0.10% | n/a | 0.29% | -0.47% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 3/22/16 | 251,632 | $31.14 | $0.00 | 0.42% | 0.26% | -0.07% | -0.84% | 0.01% | -0.18% | 0.00 | 1.02 | 0.39 | 0.39 | 0.95 | -0.77% | 1.03% | 0.02 | 0.59 | 55.74% |
| 3/23/16 | 256,713 | $29.50 | $0.00 | -5.27% | -5.27% | -0.64% | -1.45% | -0.85% | -1.46% | 0.00 | 1.02 | 0.39 | 0.39 | 0.95 | -2.89% | -2.38% | 0.02 | -1.36 | 17.68% |
| 3/24/16 | 307,335 | $29.52 | $0.00 | 0.07% | 0.07% | -0.04% | -0.06% | -0.70% | 0.65% | 0.00 | 1.01 | 0.41 | 0.40 | 0.96 | 0.32% | -0.25% | 0.02 | -0.14 | 88.77% |
| 3/28/16 | 182,701 | $29.44 | $0.00 | -0.27% | n/a | 0.06% | n/a | 0.00% | -0.34% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 3/29/16 | 338,336 | $29.56 | $0.00 | 0.41% | 0.14% | 0.90% | -1.00% | 1.93% | -0.55% | 0.00 | 1.01 | 0.41 | 0.40 | 0.96 | 0.50% | -0.37% | 0.02 | -0.21 | 83.53% |
| 3/30/16 | 284,885 | $29.68 | $0.00 | 0.41% | 0.41% | 0.45% | 1.37% | 1.49% | -0.19% | 0.00 | 1.01 | 0.41 | 0.39 | 0.97 | 1.44% | -1.03% | 0.02 | -0.59 | 55.89% |
| 3/31/16 | 382,208 | $29.54 | $0.00 | -0.47% | -0.47% | -0.20% | -0.43% | 1.19% | 0.26% | 0.00 | 1.02 | 0.39 | 0.39 | 0.97 | 0.34% | -0.81% | 0.02 | -0.46 | 64.72% |
| 4/1/16 | 259,266 | $29.45 | $0.00 | -0.30% | -0.30% | 0.63% | -1.27% | 0.51% | -2.11% | 0.00 | 1.03 | 0.39 | 0.38 | 0.98 | -1.71% | 1.41% | 0.02 | 0.80 | 42.49% |
| 4/4/16 | 330,013 | $29.00 | $0.00 | -1.53% | -1.53% | -0.30% | 0.76% | -0.62% | -0.17% | 0.00 | 1.03 | 0.36 | 0.39 | 0.96 | -0.44% | -1.09% | 0.02 | -0.62 | 53.67% |
| 4/5/16 | 765,686 | $27.27 | $0.00 | -5.97% | -5.97% | -1.01% | -1.16% | -2.06% | 0.44% | 0.00 | 1.03 | 0.35 | 0.39 | 0.98 | -1.82% | -4.14% | 0.02 | -2.36 | 2.00% * |
| 4/6/16 | 591,682 | $27.43 | $0.39 | 2.00% | 2.00% | 1.09% | -0.10% | 0.09% | 0.97% | 0.00 | 1.02 | 0.37 | 0.43 | 0.96 | 1.99% | 0.02% | 0.02 | 0.01 | 99.19% |
| 4/7/16 | 469,978 | $27.40 | $0.00 | -0.11% | -0.11% | -1.19% | -0.13% | -1.17% | 0.76% | 0.00 | 1.01 | 0.37 | 0.42 | 0.95 | -1.10% | 0.99% | 0.02 | 0.56 | 57.65% |
| 4/8/16 | 327,262 | $27.83 | $0.00 | 1.57% | 1.57% | 0.28% | 0.56% | 1.88% | 1.87% | 0.00 | 1.01 | 0.36 | 0.42 | 0.96 | 3.00% | -1.43% | 0.02 | -0.81 | 41.92% |
| 4/11/16 | 222,674 | $28.38 | $0.00 | 1.98% | 1.98% | -0.27% | 0.08% | 1.72% | 0.02% | 0.00 | 1.02 | 0.34 | 0.41 | 0.95 | 0.39% | 1.59% | 0.02 | 0.90 | 36.94% |
| 4/12/16 | 450,730 | $30.35 | $0.00 | 6.94% | 6.94% | 0.97% | 1.12% | 0.16% | 1.99% | 0.00 | 1.01 | 0.35 | 0.43 | 0.95 | 3.25% | 3.69% | 0.02 | 2.09 | 3.93% * |
| 4/13/16 | 666,272 | $31.34 | $0.00 | 3.26% | 3.26% | 1.02% | 1.62% | 1.16% | -0.69% | 0.00 | 1.01 | 0.37 | 0.43 | 0.98 | 1.42% | 1.84% | 0.02 | 1.02 | 30.78% |
| 4/14/16 | 315,652 | $31.34 | $0.00 | 0.00% | 0.00% | 0.03% | -0.17% | -0.11% | 0.34% | 0.00 | 1.06 | 0.36 | 0.45 | 0.97 | 0.26% | -0.26% | 0.02 | -0.15 | 88.35% |
| 4/15/16 | 234,576 | $30.70 | $0.00 | -2.04% | -2.04% | -0.10% | 0.43% | -0.02% | -1.10% | 0.00 | 1.05 | 0.37 | 0.45 | 0.97 | -1.02% | -1.03% | 0.02 | -0.58 | 56.52% |
| 4/18/16 | 207,388 | $30.89 | $0.00 | 0.62% | 0.62% | 0.66% | 0.37% | 0.41% | 0.92% | 0.00 | 1.06 | 0.37 | 0.44 | 0.97 | 1.90% | -1.29% | 0.02 | -0.72 | 47.08% |
| 4/19/16 | 261,833 | $31.54 | $0.00 | 2.10% | 2.10% | 0.31% | 0.42% | 1.54% | 1.72% | 0.00 | 1.05 | 0.36 | 0.44 | 0.96 | 2.81% | -0.70% | 0.02 | -0.39 | 69.36% |
| 4/20/16 | 237,159 | $32.23 | $0.00 | 2.19% | 2.19% | 0.08% | 0.72% | 0.43% | 0.81% | 0.00 | 1.05 | 0.37 | 0.43 | 0.96 | 1.31% | 0.88% | 0.02 | 0.49 | 62.31% |
| 4/21/16 | 518,021 | $32.07 | $0.00 | -0.50% | -0.50% | -0.52% | -0.88% | -0.73% | 0.14% | 0.00 | 1.05 | 0.37 | 0.43 | 0.96 | -1.05% | 0.55% | 0.02 | 0.31 | 75.71% |
| 4/22/16 | 619,657 | $32.43 | $0.00 | 1.12% | 1.12% | 0.01% | -0.80% | -0.56% | 1.50% | 0.00 | 1.05 | 0.37 | 0.43 | 0.96 | 0.93% | 0.20% | 0.02 | 0.11 | 91.23% |
| 4/25/16 | 291,603 | $31.50 | $0.00 | -2.87% | -2.87% | -0.18% | 0.16% | -0.38% | -0.88% | 0.00 | 1.05 | 0.36 | 0.42 | 1.00 | -1.19% | -1.67% | 0.02 | -0.95 | 34.18% |
| 4/26/16 | 168,711 | $32.14 | $0.00 | 2.03% | 2.03% | 0.19% | 0.12% | 0.37% | 1.27% | 0.00 | 1.06 | 0.36 | 0.42 | 1.01 | 1.65% | 0.38% | 0.02 | 0.22 | 82.78% |
| 4/27/16 | 447,300 | $32.85 | $0.00 | 2.21% | n/a | 0.17% | n/a | -0.10% | 1.66% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/28/16 | 580,608 | $32.96 | $0.00 | 0.33% | 2.55% | -0.92% | 0.24% | 0.90% | -0.26% | 0.00 | 1.06 | 0.36 | 0.42 | 1.01 | 1.02% | 1.53% | 0.02 | 0.87 | 38.46% |

Note: Columns [11]–[15] (Intercept, US Market, S.A. Market, Change in ZARUSD, Excess Industry) are Coefficients.

## Appendix E
## Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 4/29/16 | 316,946 | $32.79 | $0.00 | -0.52% | -0.52% | -0.51% | -0.47% | 0.41% | 0.58% | 0.00 | 1.04 | 0.36 | 0.42 | 1.02 | 0.07% | -0.58% | 0.02 | -0.33 | 74.09% |
| 5/2/16 | 225,002 | $32.13 | $0.00 | -2.01% | n/a | 0.78% | n/a | -0.31% | -0.83% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/3/16 | 523,304 | $29.96 | $0.00 | -6.75% | -8.63% | -0.87% | -1.87% | -2.54% | -1.34% | 0.00 | 1.05 | 0.36 | 0.42 | 1.02 | -4.17% | -4.46% | 0.02 | -2.54 | 1.23% * |
| 5/4/16 | 357,842 | $29.34 | $0.00 | -2.07% | -2.07% | -0.57% | -0.09% | -2.25% | -0.68% | 0.00 | 0.98 | 0.41 | 0.48 | 1.05 | -2.44% | 0.37% | 0.02 | 0.20 | 83.82% |
| 5/5/16 | 393,872 | $30.24 | $0.00 | 3.07% | 3.07% | 0.00% | 0.00% | 0.05% | 0.76% | 0.00 | 0.98 | 0.42 | 0.48 | 1.04 | 0.76% | 2.31% | 0.02 | 1.28 | 20.16% |
| 5/6/16 | 307,164 | $29.82 | $0.00 | -1.39% | -1.39% | 0.33% | -0.92% | 0.57% | -0.43% | 0.00 | 0.97 | 0.44 | 0.46 | 1.03 | -0.29% | -1.10% | 0.02 | -0.61 | 54.09% |
| 5/9/16 | 284,731 | $28.86 | $0.00 | -3.22% | -3.22% | 0.08% | -0.09% | -1.90% | -1.43% | 0.00 | 0.96 | 0.44 | 0.46 | 1.03 | -2.35% | -0.87% | 0.02 | -0.49 | 62.67% |
| 5/10/16 | 184,652 | $29.66 | $0.00 | 2.77% | 2.77% | 1.25% | 0.99% | 0.36% | 0.51% | 0.00 | 0.96 | 0.44 | 0.47 | 1.03 | 2.30% | 0.47% | 0.02 | 0.27 | 79.14% |
| 5/11/16 | 183,607 | $29.84 | $0.00 | 0.61% | 0.61% | -0.90% | 0.47% | 0.59% | 1.27% | 0.00 | 0.96 | 0.45 | 0.47 | 1.04 | 0.91% | -0.30% | 0.02 | -0.17 | 86.67% |
| 5/12/16 | 254,326 | $29.64 | $0.00 | -0.67% | -0.67% | -0.01% | -1.29% | 0.06% | 0.42% | 0.00 | 0.98 | 0.42 | 0.47 | 1.04 | -0.09% | -0.58% | 0.02 | -0.33 | 74.52% |
| 5/13/16 | 221,655 | $28.65 | $0.00 | -3.34% | -3.34% | -0.84% | 0.31% | -2.47% | -0.27% | 0.00 | 0.97 | 0.43 | 0.48 | 1.02 | -2.14% | -1.20% | 0.02 | -0.68 | 49.94% |
| 5/16/16 | 306,442 | $29.44 | $0.00 | 2.76% | 2.76% | 0.99% | 1.54% | -1.58% | 0.65% | 0.00 | 0.97 | 0.42 | 0.49 | 1.02 | 1.48% | 1.27% | 0.02 | 0.72 | 47.59% |
| 5/17/16 | 283,053 | $29.42 | $0.00 | -0.07% | -0.07% | -0.91% | 0.20% | 0.67% | 1.54% | 0.00 | 0.97 | 0.41 | 0.47 | 1.04 | 1.15% | -1.21% | 0.02 | -0.69 | 49.30% |
| 5/18/16 | 388,364 | $29.24 | $0.00 | -0.61% | -0.61% | 0.04% | 0.50% | -2.08% | -1.01% | 0.00 | 0.97 | 0.41 | 0.47 | 1.03 | -1.77% | 1.16% | 0.02 | 0.66 | 51.26% |
| 5/19/16 | 299,120 | $29.13 | $0.00 | -0.38% | -0.38% | -0.37% | -0.79% | 0.49% | 0.65% | 0.00 | 0.97 | 0.43 | 0.47 | 1.01 | 0.22% | -0.59% | 0.02 | -0.34 | 73.72% |
| 5/20/16 | 169,062 | $29.44 | $0.00 | 1.06% | 1.06% | 0.62% | 0.52% | 1.06% | -0.12% | 0.00 | 0.99 | 0.42 | 0.47 | 1.01 | 1.23% | -0.17% | 0.02 | -0.09 | 92.46% |
| 5/23/16 | 175,253 | $29.11 | $0.00 | -1.12% | -1.12% | -0.20% | 0.02% | -0.57% | 0.04% | 0.00 | 1.02 | 0.38 | 0.43 | 1.05 | -0.42% | -0.70% | 0.02 | -0.41 | 68.31% |
| 5/24/16 | 302,897 | $29.40 | $0.00 | 1.00% | 1.00% | 1.37% | 0.80% | 0.40% | -0.99% | 0.00 | 1.03 | 0.38 | 0.43 | 1.05 | 0.82% | 0.18% | 0.02 | 0.10 | 91.70% |
| 5/25/16 | 326,341 | $30.58 | $0.00 | 4.01% | 4.01% | 0.70% | 1.20% | -0.06% | 0.91% | 0.00 | 1.03 | 0.38 | 0.42 | 1.05 | 2.10% | 1.92% | 0.02 | 1.12 | 26.31% |
| 5/26/16 | 390,358 | $30.72 | $0.00 | 0.46% | 0.46% | -0.01% | 0.37% | 0.99% | -0.38% | 0.00 | 1.03 | 0.40 | 0.42 | 1.05 | 0.15% | 0.31% | 0.02 | 0.18 | 85.83% |
| 5/27/16 | 364,676 | $30.58 | $0.00 | -0.46% | -0.46% | 0.45% | 0.36% | -1.34% | -0.31% | 0.00 | 1.03 | 0.40 | 0.42 | 1.05 | -0.28% | -0.18% | 0.02 | -0.10 | 91.68% |
| 5/31/16 | 232,001 | $30.21 | $0.00 | -1.21% | -1.21% | -0.09% | -0.36% | 0.11% | -0.34% | 0.00 | 1.04 | 0.39 | 0.40 | 1.04 | -0.53% | -0.68% | 0.02 | -0.40 | 69.16% |
| 6/1/16 | 169,371 | $30.59 | $0.00 | 1.26% | 1.26% | 0.13% | -0.72% | 0.68% | 0.12% | 0.00 | 1.03 | 0.39 | 0.40 | 1.06 | 0.28% | 0.98% | 0.02 | 0.58 | 56.37% |
| 6/2/16 | 141,127 | $30.48 | $0.00 | -0.36% | -0.36% | 0.29% | 0.41% | 0.18% | -0.61% | 0.00 | 1.04 | 0.38 | 0.40 | 1.06 | -0.07% | -0.29% | 0.02 | -0.17 | 86.25% |
| 6/3/16 | 546,172 | $32.13 | $0.00 | 5.41% | 5.41% | -0.29% | 0.94% | 3.19% | 0.12% | 0.00 | 1.06 | 0.38 | 0.39 | 1.08 | 1.44% | 3.98% | 0.02 | 2.37 | 1.97% * |
| 6/6/16 | 1,274,619 | $28.60 | $0.00 | -10.99% | -10.99% | 0.49% | -0.17% | 1.25% | 1.69% | 0.00 | 1.00 | 0.43 | 0.46 | 1.06 | 2.84% | -13.83% | 0.02 | -8.05 | 0.00% ** |
| 6/7/16 | 712,232 | $29.43 | $0.00 | 2.90% | 2.90% | 0.13% | 0.60% | 0.03% | 2.07% | 0.00 | 1.00 | 0.43 | 0.46 | 1.06 | 2.65% | 0.26% | 0.02 | 0.15 | 88.26% |
| 6/8/16 | 511,423 | $30.01 | $0.00 | 1.97% | 1.97% | 0.35% | -0.72% | 1.13% | -0.47% | 0.00 | 0.97 | 0.46 | 0.46 | 1.03 | 0.12% | 1.85% | 0.02 | 1.08 | 28.28% |
| 6/9/16 | 475,079 | $29.03 | $0.00 | -3.27% | -3.27% | -0.17% | -1.09% | -0.45% | -0.26% | 0.00 | 0.98 | 0.46 | 0.47 | 1.02 | -1.06% | -2.21% | 0.02 | -1.28 | 20.22% |
| 6/10/16 | 337,281 | $27.51 | $0.00 | -5.24% | -5.24% | -0.92% | -0.25% | -2.87% | -1.01% | 0.00 | 0.97 | 0.48 | 0.48 | 1.01 | -3.35% | -1.89% | 0.02 | -1.09 | 27.76% |
| 6/13/16 | 357,494 | $27.39 | $0.00 | -0.44% | -0.44% | -0.78% | -1.26% | 0.49% | 0.58% | 0.00 | 0.87 | 0.56 | 0.60 | 0.97 | -0.52% | 0.08% | 0.02 | 0.05 | 96.13% |
| 6/14/16 | 281,473 | $26.79 | $0.00 | -2.19% | -2.19% | -0.17% | -2.11% | -0.88% | 0.23% | 0.00 | 0.87 | 0.56 | 0.60 | 0.97 | -1.64% | -0.55% | 0.02 | -0.33 | 74.40% |
| 6/15/16 | 421,386 | $26.68 | $0.00 | -0.41% | -0.41% | -0.18% | 1.24% | 0.36% | -0.05% | 0.00 | 0.84 | 0.58 | 0.69 | 0.94 | 0.80% | -1.21% | 0.02 | -0.73 | 46.62% |
| 6/16/16 | 332,495 | $26.60 | $0.00 | -0.30% | n/a | 0.33% | n/a | -0.66% | -0.61% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 6/17/16 | 573,264 | $26.48 | $0.00 | -0.45% | -0.75% | -0.33% | 0.30% | 1.27% | 1.41% | 0.00 | 0.86 | 0.56 | 0.69 | 0.96 | 1.38% | -2.13% | 0.02 | -1.29 | 19.87% |
| 6/20/16 | 339,327 | $27.44 | $0.00 | 3.63% | 3.63% | 0.58% | 1.71% | 2.12% | 0.26% | 0.00 | 0.89 | 0.52 | 0.69 | 0.98 | 3.12% | 0.50% | 0.02 | 0.30 | 76.19% |
| 6/21/16 | 303,530 | $27.88 | $0.00 | 1.60% | 1.60% | 0.28% | -0.15% | 0.87% | 0.82% | 0.00 | 0.92 | 0.55 | 0.67 | 0.97 | 1.54% | 0.06% | 0.02 | 0.04 | 96.98% |
| 6/22/16 | 326,302 | $27.42 | $0.00 | -1.65% | -1.65% | -0.16% | 1.18% | 0.69% | -0.37% | 0.00 | 0.92 | 0.55 | 0.67 | 0.97 | 0.59% | -2.24% | 0.02 | -1.36 | 17.56% |
| 6/23/16 | 437,470 | $28.19 | $0.00 | 2.81% | 2.81% | 1.34% | 0.06% | 1.37% | 0.29% | 0.00 | 0.94 | 0.52 | 0.66 | 0.98 | 2.44% | 0.37% | 0.02 | 0.23 | 82.22% |
| 6/24/16 | 382,097 | $26.12 | $0.00 | -7.34% | -7.34% | -3.59% | -3.58% | -4.35% | 0.50% | 0.00 | 0.93 | 0.50 | 0.69 | 0.94 | -7.68% | 0.34% | 0.02 | 0.21 | 83.69% |
| 6/27/16 | 314,287 | $25.29 | $0.00 | -3.18% | -3.18% | -1.81% | -3.09% | -2.52% | -0.62% | 0.00 | 0.92 | 0.49 | 0.68 | 0.95 | -5.54% | 2.36% | 0.02 | 1.44 | 15.17% |
| 6/28/16 | 366,238 | $26.25 | $0.00 | 3.80% | 3.80% | 1.80% | 2.14% | 1.83% | 0.76% | 0.00 | 0.93 | 0.44 | 0.66 | 0.97 | 4.52% | -0.72% | 0.02 | -0.44 | 66.17% |
| 6/29/16 | 329,564 | $26.72 | $0.00 | 1.79% | 1.79% | 1.72% | 1.49% | 2.62% | 0.18% | 0.00 | 0.93 | 0.44 | 0.66 | 0.97 | 4.09% | -2.30% | 0.02 | -1.40 | 16.55% |
| 6/30/16 | 430,329 | $27.12 | $0.00 | 1.50% | 1.50% | 1.36% | 0.63% | 0.51% | -0.61% | 0.00 | 0.91 | 0.43 | 0.64 | 0.98 | 1.15% | 0.34% | 0.02 | 0.21 | 83.67% |
| 7/1/16 | 229,613 | $27.43 | $0.00 | 1.14% | 1.14% | 0.21% | 0.24% | 1.05% | 0.44% | 0.00 | 0.91 | 0.43 | 0.64 | 0.98 | 1.33% | -0.19% | 0.02 | -0.11 | 91.02% |
| 7/5/16 | 286,280 | $26.32 | $0.00 | -4.05% | -4.05% | -0.68% | -1.26% | -1.21% | -1.23% | 0.00 | 0.91 | 0.47 | 0.64 | 0.95 | -3.24% | -0.81% | 0.02 | -0.49 | 62.57% |
| 7/6/16 | 238,365 | $26.49 | $0.00 | 0.65% | 0.65% | 0.57% | -1.68% | 0.06% | -0.02% | 0.00 | 0.91 | 0.48 | 0.63 | 0.96 | -0.34% | 0.98% | 0.02 | 0.60 | 55.10% |
| 7/7/16 | 283,675 | $25.90 | $0.00 | -2.23% | -2.23% | -0.08% | 0.58% | -0.30% | -0.92% | 0.00 | 0.94 | 0.46 | 0.63 | 0.97 | -0.96% | -1.27% | 0.02 | -0.77 | 44.23% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Trading | US/S.A. | US | S.A. | % Change | Excess | | | Coefficient | | | | | | | |
| | | | | Day | Common Trading | Market | Market | in | Industry | | US | S.A. | Change in | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Dividend | Return | Day Return | Return | Return | ZARUSD | Return | Intercept | Market | Market | ZARUSD | Industry | Return | Return | MSE | t-statistic | p-Value |
| 7/8/16 | 181,892 | $26.55 | $0.00 | 2.51% | 2.51% | 1.53% | 0.36% | 1.67% | -0.31% | 0.00 | 0.90 | 0.44 | 0.64 | 1.00 | 2.23% | 0.28% | 0.02 | 0.17 | 86.29% |
| 7/11/16 | 328,132 | $27.18 | $0.00 | 2.37% | 2.37% | 0.34% | 1.70% | 0.63% | -0.21% | 0.00 | 0.91 | 0.43 | 0.64 | 0.99 | 1.17% | 1.20% | 0.02 | 0.74 | 46.32% |
| 7/12/16 | 182,444 | $27.76 | $0.00 | 2.13% | 2.13% | 0.70% | 0.74% | 0.78% | 1.70% | 0.00 | 0.88 | 0.43 | 0.69 | 1.03 | 3.11% | -0.98% | 0.02 | -0.61 | 54.43% |
| 7/13/16 | 248,649 | $27.17 | $0.00 | -2.13% | -2.13% | 0.02% | 0.54% | -1.02% | -0.77% | 0.00 | 0.88 | 0.43 | 0.69 | 1.02 | -1.33% | -0.79% | 0.02 | -0.49 | 62.38% |
| 7/14/16 | 215,379 | $27.58 | $0.00 | 1.51% | 1.51% | 0.53% | 0.04% | 1.79% | -0.11% | 0.00 | 0.84 | 0.43 | 0.71 | 1.02 | 1.51% | 0.00% | 0.02 | 0.00 | 99.98% |
| 7/15/16 | 158,212 | $27.39 | $0.00 | -0.69% | -0.69% | -0.09% | 0.48% | -2.40% | 0.12% | 0.00 | 0.85 | 0.42 | 0.70 | 1.03 | -1.54% | 0.85% | 0.02 | 0.53 | 60.04% |
| 7/18/16 | 402,859 | $28.08 | $0.00 | 2.52% | 2.52% | 0.24% | -0.09% | 2.32% | -0.24% | 0.00 | 0.84 | 0.43 | 0.69 | 1.03 | 1.44% | 1.08% | 0.02 | 0.67 | 50.37% |
| 7/19/16 | 349,617 | $27.79 | $0.00 | -1.03% | -1.03% | -0.14% | -0.31% | -0.62% | -0.34% | 0.00 | 0.81 | 0.45 | 0.71 | 1.00 | -1.09% | 0.05% | 0.02 | 0.03 | 97.39% |
| 7/20/16 | 202,778 | $27.68 | $0.00 | -0.40% | -0.40% | 0.44% | -0.09% | -0.06% | -0.56% | 0.00 | 0.82 | 0.50 | 0.69 | 1.02 | -0.38% | -0.02% | 0.02 | -0.01 | 99.11% |
| 7/21/16 | 391,931 | $27.78 | $0.00 | 0.36% | 0.36% | -0.36% | 0.26% | 0.82% | -0.44% | 0.00 | 0.82 | 0.50 | 0.69 | 1.01 | -0.14% | 0.50% | 0.02 | 0.31 | 75.56% |
| 7/22/16 | 159,035 | $27.77 | $0.00 | -0.04% | -0.04% | 0.46% | 0.06% | -0.44% | -0.17% | 0.00 | 0.82 | 0.51 | 0.69 | 1.01 | -0.14% | 0.11% | 0.02 | 0.07 | 94.63% |
| 7/25/16 | 212,224 | $27.32 | $0.00 | -1.62% | -1.62% | -0.30% | 0.58% | -0.47% | -1.62% | 0.00 | 0.86 | 0.50 | 0.67 | 1.05 | -2.09% | 0.47% | 0.02 | 0.30 | 76.69% |
| 7/26/16 | 91,931 | $27.45 | $0.00 | 0.48% | 0.48% | 0.04% | 0.69% | -0.04% | 0.53% | 0.00 | 0.78 | 0.53 | 0.69 | 0.97 | 0.77% | -0.29% | 0.02 | -0.19 | 85.22% |
| 7/27/16 | 152,127 | $27.40 | $0.00 | -0.18% | -0.18% | -0.12% | 0.25% | 0.74% | -0.86% | 0.00 | 0.78 | 0.53 | 0.69 | 0.97 | -0.39% | 0.21% | 0.02 | 0.13 | 89.43% |
| 7/28/16 | 130,164 | $27.18 | $0.00 | -0.80% | -0.80% | 0.17% | -0.87% | 0.79% | -0.26% | 0.00 | 0.78 | 0.54 | 0.69 | 0.97 | -0.15% | -0.65% | 0.02 | -0.42 | 67.59% |
| 7/29/16 | 466,194 | $26.69 | $0.00 | -1.80% | -1.80% | 0.16% | -0.82% | 1.85% | 0.69% | 0.00 | 0.90 | 0.51 | 0.69 | 0.96 | 1.57% | -3.38% | 0.02 | -2.24 | 2.68% * |
| 8/1/16 | 223,211 | $25.97 | $0.00 | -2.70% | -2.70% | -0.13% | 0.66% | -0.21% | -3.18% | 0.00 | 0.90 | 0.54 | 0.66 | 0.97 | -3.12% | 0.42% | 0.02 | 0.28 | 78.31% |
| 8/2/16 | 337,317 | $26.38 | $0.00 | 1.58% | 1.58% | -0.63% | -0.98% | -0.57% | 1.68% | 0.00 | 0.88 | 0.54 | 0.66 | 0.95 | 0.02% | 1.56% | 0.02 | 1.02 | 30.91% |
| 8/3/16 | 161,409 | $26.88 | $0.00 | 1.90% | n/a | 0.34% | n/a | 0.66% | 1.53% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 8/4/16 | 180,182 | $27.09 | $0.00 | 0.78% | 2.69% | 0.05% | -0.01% | 1.48% | -0.09% | 0.00 | 0.88 | 0.53 | 0.65 | 0.97 | 3.02% | -0.33% | 0.02 | -0.21 | 83.19% |
| 8/5/16 | 581,782 | $27.07 | $0.00 | -0.07% | -0.07% | 0.86% | -0.33% | -0.13% | -0.01% | 0.00 | 0.91 | 0.49 | 0.64 | 0.97 | 0.40% | -0.47% | 0.02 | -0.31 | 75.75% |
| 8/8/16 | 200,555 | $27.32 | $0.00 | 0.92% | 0.92% | -0.08% | 0.20% | 1.07% | 1.47% | 0.00 | 0.89 | 0.50 | 0.64 | 0.97 | 2.03% | -1.10% | 0.02 | -0.72 | 47.34% |
| 8/9/16 | 169,361 | $27.40 | $0.00 | 0.29% | n/a | 0.04% | n/a | 1.23% | -0.49% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 8/10/16 | 584,814 | $27.54 | $0.00 | 0.51% | 0.81% | -0.25% | -0.51% | 0.91% | -0.84% | 0.00 | 0.89 | 0.50 | 0.64 | 0.96 | -0.47% | 1.27% | 0.02 | 0.83 | 40.91% |
| 8/11/16 | 446,736 | $28.48 | $0.00 | 3.41% | 3.41% | 0.49% | 0.18% | -0.85% | 0.87% | 0.00 | 0.83 | 0.57 | 0.64 | 1.00 | 0.68% | 2.73% | 0.02 | 1.81 | 7.34% |
| 8/12/16 | 191,644 | $28.38 | $0.00 | -0.35% | -0.35% | -0.07% | 0.91% | -0.53% | 0.74% | 0.00 | 0.84 | 0.56 | 0.65 | 1.00 | 0.75% | -1.10% | 0.01 | -0.74 | 46.19% |
| 8/15/16 | 166,228 | $28.42 | $0.00 | 0.14% | 0.14% | 0.29% | -0.76% | 1.32% | 0.47% | 0.00 | 0.91 | 0.61 | 0.63 | 0.95 | 0.94% | -0.79% | 0.01 | -0.55 | 58.24% |
| 8/16/16 | 302,501 | $28.30 | $0.00 | -0.42% | -0.42% | -0.53% | 0.02% | -0.89% | 0.88% | 0.00 | 0.90 | 0.61 | 0.63 | 0.95 | -0.34% | -0.08% | 0.01 | -0.05 | 95.65% |
| 8/17/16 | 335,306 | $27.71 | $0.00 | -2.08% | -2.08% | 0.21% | -0.07% | 0.31% | 0.16% | 0.00 | 0.86 | 0.60 | 0.63 | 0.96 | 0.33% | -2.41% | 0.01 | -1.68 | 9.58% |
| 8/18/16 | 257,096 | $28.35 | $0.00 | 2.31% | 2.31% | 0.22% | 1.28% | 0.06% | 1.67% | 0.00 | 0.85 | 0.61 | 0.63 | 0.96 | 2.43% | -0.12% | 0.01 | -0.08 | 93.24% |
| 8/19/16 | 212,248 | $28.26 | $0.00 | -0.32% | -0.32% | -0.13% | -0.45% | -1.07% | -0.61% | 0.00 | 0.88 | 0.61 | 0.63 | 0.97 | -1.84% | 1.53% | 0.01 | 1.06 | 29.34% |
| 8/22/16 | 217,168 | $27.35 | $0.00 | -3.22% | -3.22% | -0.05% | 0.16% | -0.47% | -0.81% | 0.00 | 0.87 | 0.62 | 0.62 | 0.96 | -1.21% | -2.01% | 0.01 | -1.38 | 16.90% |
| 8/23/16 | 232,899 | $27.21 | $0.00 | -0.51% | -0.51% | 0.20% | 0.24% | -3.00% | 0.34% | 0.00 | 0.89 | 0.60 | 0.62 | 0.98 | -1.41% | 0.90% | 0.01 | 0.61 | 54.08% |
| 8/24/16 | 212,747 | $27.12 | $0.00 | -0.33% | -0.33% | -0.52% | 1.18% | -1.15% | 0.32% | 0.00 | 0.86 | 0.60 | 0.62 | 0.95 | -0.32% | -0.01% | 0.01 | -0.01 | 99.34% |
| 8/25/16 | 315,961 | $26.54 | $0.00 | -2.14% | -2.14% | -0.13% | -0.12% | -0.32% | -0.05% | 0.00 | 0.84 | 0.61 | 0.63 | 0.94 | -0.60% | -1.53% | 0.01 | -1.06 | 29.22% |
| 8/26/16 | 366,857 | $26.45 | $0.00 | -0.34% | -0.34% | -0.16% | 0.02% | -1.10% | -0.07% | 0.00 | 0.84 | 0.61 | 0.63 | 0.95 | -1.07% | 0.73% | 0.01 | 0.50 | 61.79% |
| 8/29/16 | 347,015 | $26.39 | $0.00 | -0.23% | -0.23% | 0.54% | 0.11% | -0.30% | 0.16% | 0.00 | 0.84 | 0.62 | 0.62 | 0.95 | 0.29% | -0.52% | 0.01 | -0.36 | 72.12% |
| 8/30/16 | 250,906 | $26.19 | $0.00 | -0.76% | -0.76% | -0.18% | -0.21% | -0.63% | -0.14% | 0.00 | 0.84 | 0.61 | 0.62 | 0.95 | -0.99% | 0.24% | 0.01 | 0.16 | 87.15% |
| 8/31/16 | 489,007 | $25.26 | $0.00 | -3.55% | -3.55% | -0.22% | -1.25% | -1.57% | -1.05% | 0.00 | 0.86 | 0.62 | 0.62 | 0.95 | -3.12% | -0.44% | 0.01 | -0.30 | 76.55% |
| 9/1/16 | 269,149 | $25.15 | $0.00 | -0.44% | -0.44% | 0.00% | -0.16% | 0.81% | -0.22% | 0.00 | 0.85 | 0.61 | 0.63 | 0.92 | 0.01% | -0.44% | 0.01 | -0.30 | 76.18% |
| 9/2/16 | 198,518 | $25.77 | $0.00 | 2.47% | 2.47% | 0.43% | 1.64% | 0.87% | 0.54% | 0.00 | 0.85 | 0.58 | 0.64 | 0.90 | 2.12% | 0.34% | 0.01 | 0.24 | 81.31% |
| 9/6/16 | 434,399 | $26.38 | $0.00 | 2.37% | 2.37% | 0.30% | 0.36% | 3.64% | 1.25% | 0.00 | 0.85 | 0.58 | 0.64 | 0.90 | 3.68% | -1.31% | 0.01 | -0.91 | 36.34% |
| 9/7/16 | 271,323 | $26.19 | $0.00 | -0.72% | -0.72% | 0.01% | -0.33% | -0.32% | 0.41% | 0.00 | 0.87 | 0.58 | 0.61 | 0.90 | -0.25% | -0.47% | 0.01 | -0.33 | 74.49% |
| 9/8/16 | 331,334 | $26.24 | $0.00 | 0.19% | 0.19% | -0.22% | -0.35% | -0.78% | 2.02% | 0.00 | 1.00 | 0.56 | 0.58 | 1.05 | 0.94% | -0.75% | 0.01 | -0.55 | 58.30% |
| 9/9/16 | 336,832 | $25.31 | $0.00 | -3.54% | -3.54% | -2.45% | 0.14% | -1.96% | -0.06% | 0.00 | 1.05 | 0.50 | 0.60 | 1.06 | -4.04% | 0.49% | 0.01 | 0.37 | 71.29% |
| 9/12/16 | 526,399 | $25.86 | $0.00 | 2.17% | 2.17% | 1.47% | -1.05% | 1.32% | -0.72% | 0.00 | 1.03 | 0.51 | 0.59 | 1.06 | 0.73% | 1.44% | 0.01 | 1.09 | 28.02% |
| 9/13/16 | 489,074 | $25.63 | $0.00 | -0.89% | -0.89% | -1.45% | -0.03% | -1.14% | -1.24% | 0.00 | 1.05 | 0.51 | 0.59 | 1.06 | -3.80% | 2.91% | 0.01 | 2.18 | 3.16% * |
| 9/14/16 | 602,088 | $26.72 | $0.00 | 4.25% | 4.25% | -0.05% | -0.52% | 0.43% | -1.04% | 0.00 | 0.93 | 0.65 | 0.55 | 1.00 | -1.40% | 5.65% | 0.01 | 4.33 | 0.00% ** |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 330 of 406

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] Coefficient S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 9/15/16 | 532,276 | $26.67 | $0.00 | -0.19% | -0.19% | 1.03% | -0.60% | 0.58% | 0.03% | 0.00 | 0.91 | 0.62 | 0.58 | 0.93 | 0.78% | -0.97% | 0.01 | -0.69 | 49.32% |
| 9/16/16 | 298,982 | $26.31 | $0.00 | -1.35% | -1.35% | -0.38% | -0.64% | 0.49% | -0.34% | 0.00 | 0.88 | 0.63 | 0.58 | 0.92 | -0.94% | -0.41% | 0.01 | -0.29 | 77.20% |
| 9/19/16 | 283,586 | $26.73 | $0.00 | 1.60% | 1.60% | 0.00% | 0.27% | 1.18% | -0.03% | 0.00 | 0.87 | 0.65 | 0.61 | 0.93 | 0.71% | 0.88% | 0.01 | 0.64 | 52.63% |
| 9/20/16 | 379,455 | $26.17 | $0.00 | -2.10% | -2.10% | 0.03% | -1.21% | 0.69% | -0.82% | 0.00 | 0.85 | 0.64 | 0.63 | 0.93 | -1.23% | -0.87% | 0.01 | -0.62 | 53.46% |
| 9/21/16 | 400,685 | $26.79 | $0.00 | 2.37% | 2.37% | 1.09% | -0.89% | 2.50% | 1.05% | 0.00 | 0.84 | 0.67 | 0.62 | 0.94 | 2.69% | -0.32% | 0.01 | -0.23 | 82.00% |
| 9/22/16 | 661,094 | $27.28 | $0.00 | 1.83% | 1.83% | 0.65% | 2.22% | -0.53% | -0.36% | 0.00 | 0.83 | 0.65 | 0.62 | 0.92 | 1.18% | 0.65% | 0.01 | 0.47 | 63.65% |
| 9/23/16 | 414,845 | $26.69 | $0.00 | -2.16% | -2.16% | -0.57% | 0.22% | -0.47% | -0.64% | 0.00 | 0.83 | 0.67 | 0.61 | 0.91 | -1.36% | -0.80% | 0.01 | -0.58 | 56.21% |
| 9/26/16 | 315,068 | $26.86 | $0.00 | 0.64% | 0.64% | -0.85% | -1.02% | 0.23% | 0.62% | 0.00 | 0.85 | 0.66 | 0.61 | 0.92 | -0.85% | 1.48% | 0.01 | 1.07 | 28.52% |
| 9/27/16 | 341,855 | $26.82 | $0.00 | -0.15% | -0.15% | 0.65% | -1.12% | 1.65% | -1.20% | 0.00 | 0.81 | 0.67 | 0.63 | 0.91 | -0.41% | 0.26% | 0.01 | 0.19 | 85.03% |
| 9/28/16 | 364,039 | $27.22 | $0.66 | 3.97% | 3.97% | 0.55% | 1.85% | -1.18% | 3.94% | 0.00 | 0.81 | 0.66 | 0.64 | 0.91 | 4.36% | -0.39% | 0.01 | -0.29 | 77.50% |
| 9/29/16 | 417,401 | $27.04 | $0.00 | -0.66% | -0.66% | -0.93% | 1.71% | -1.96% | 1.15% | 0.00 | 0.77 | 0.69 | 0.65 | 0.93 | 0.11% | -0.77% | 0.01 | -0.56 | 57.38% |
| 9/30/16 | 241,828 | $27.32 | $0.00 | 1.04% | 1.04% | 0.80% | -1.43% | 1.22% | 0.50% | 0.00 | 0.77 | 0.68 | 0.65 | 0.92 | 0.76% | 0.28% | 0.01 | 0.21 | 83.76% |
| 10/3/16 | 282,414 | $27.49 | $0.00 | 0.62% | 0.62% | -0.31% | -0.56% | 0.91% | 0.28% | 0.00 | 0.77 | 0.64 | 0.62 | 0.94 | 0.11% | 0.51% | 0.01 | 0.38 | 70.18% |
| 10/4/16 | 296,437 | $27.11 | $0.00 | -1.38% | -1.38% | -0.49% | 0.74% | -1.67% | -0.35% | 0.00 | 0.75 | 0.65 | 0.63 | 0.94 | -1.38% | 0.00% | 0.01 | 0.00 | 99.96% |
| 10/5/16 | 362,325 | $27.64 | $0.00 | 1.95% | 1.95% | 0.47% | -0.27% | 0.78% | 1.04% | 0.00 | 0.77 | 0.64 | 0.63 | 0.93 | 1.53% | 0.42% | 0.01 | 0.32 | 75.10% |
| 10/6/16 | 260,435 | $27.81 | $0.00 | 0.62% | 0.62% | 0.05% | -0.55% | -1.10% | 0.18% | 0.00 | 0.76 | 0.64 | 0.65 | 0.96 | -0.96% | 1.58% | 0.01 | 1.20 | 23.23% |
| 10/7/16 | 476,858 | $28.20 | $0.00 | 1.40% | 1.40% | -0.32% | 0.06% | 0.00% | -0.09% | 0.00 | 0.80 | 0.63 | 0.62 | 0.97 | -0.40% | 1.81% | 0.01 | 1.37 | 17.30% |
| 10/10/16 | 321,892 | $28.96 | $0.00 | 2.70% | 2.70% | 0.46% | -0.01% | 0.47% | 1.11% | 0.00 | 0.72 | 0.62 | 0.65 | 0.90 | 1.52% | 1.17% | 0.01 | 0.91 | 36.26% |
| 10/11/16 | 464,378 | $28.63 | $0.00 | -1.14% | -1.14% | -1.24% | 0.38% | -3.96% | 0.30% | 0.00 | 0.72 | 0.59 | 0.65 | 0.93 | -3.06% | 1.92% | 0.01 | 1.50 | 13.52% |
| 10/12/16 | 319,886 | $28.53 | $0.00 | -0.35% | -0.35% | 0.12% | -0.66% | 1.03% | -0.51% | 0.00 | 0.70 | 0.61 | 0.61 | 0.94 | -0.26% | -0.08% | 0.01 | -0.07 | 94.76% |
| 10/13/16 | 490,052 | $27.95 | $0.00 | -2.03% | -2.03% | -0.31% | -2.04% | -0.15% | -0.18% | 0.00 | 0.70 | 0.62 | 0.61 | 0.93 | -1.83% | -0.21% | 0.01 | -0.16 | 87.23% |
| 10/14/16 | 355,647 | $27.65 | $0.00 | -1.07% | -1.07% | 0.02% | 1.35% | -0.46% | -0.42% | 0.00 | 0.71 | 0.62 | 0.61 | 0.94 | 0.10% | -1.17% | 0.01 | -0.91 | 36.24% |
| 10/17/16 | 510,295 | $27.69 | $0.00 | 0.14% | 0.14% | -0.30% | -0.76% | 1.21% | -0.06% | 0.00 | 0.71 | 0.61 | 0.62 | 0.96 | -0.07% | 0.21% | 0.01 | 0.17 | 86.89% |
| 10/18/16 | 555,629 | $28.02 | $0.00 | 1.19% | 1.19% | 0.62% | 0.74% | 1.79% | -0.25% | 0.00 | 0.71 | 0.60 | 0.62 | 0.95 | 1.66% | -0.47% | 0.01 | -0.37 | 71.42% |
| 10/19/16 | 186,391 | $28.20 | $0.00 | 0.64% | 0.64% | 0.23% | 0.77% | 0.47% | 1.19% | 0.00 | 0.72 | 0.60 | 0.62 | 0.95 | 1.96% | -1.32% | 0.01 | -1.03 | 30.62% |
| 10/20/16 | 155,302 | $28.30 | $0.00 | 0.35% | 0.35% | -0.13% | -0.16% | -0.85% | 0.13% | 0.00 | 0.71 | 0.60 | 0.62 | 0.93 | -0.71% | 1.07% | 0.01 | 0.83 | 40.80% |
| 10/21/16 | 157,644 | $28.41 | $0.00 | 0.39% | 0.39% | -0.01% | 0.38% | -0.25% | -0.58% | 0.00 | 0.71 | 0.61 | 0.61 | 0.91 | -0.55% | 0.94% | 0.01 | 0.73 | 46.48% |
| 10/24/16 | 172,806 | $28.40 | $0.00 | -0.04% | -0.04% | 0.48% | 0.11% | 0.53% | -0.72% | 0.00 | 0.70 | 0.62 | 0.61 | 0.90 | 0.00% | -0.03% | 0.01 | -0.03 | 97.86% |
| 10/25/16 | 268,042 | $28.44 | $0.00 | 0.14% | 0.14% | -0.38% | 0.14% | 1.14% | -0.16% | 0.00 | 0.74 | 0.61 | 0.60 | 0.89 | 0.26% | -0.12% | 0.01 | -0.09 | 92.77% |
| 10/26/16 | 436,418 | $27.67 | $0.00 | -2.71% | -2.71% | -0.17% | -0.33% | -0.97% | 0.50% | 0.00 | 0.73 | 0.61 | 0.60 | 0.89 | -0.57% | -2.14% | 0.01 | -1.68 | 9.57% |
| 10/27/16 | 182,267 | $27.57 | $0.00 | -0.36% | -0.36% | -0.30% | -0.80% | 0.12% | 0.08% | 0.00 | 0.84 | 0.54 | 0.55 | 0.81 | -0.62% | 0.26% | 0.01 | 0.21 | 83.51% |
| 10/28/16 | 183,474 | $27.28 | $0.00 | -1.05% | -1.05% | -0.31% | -0.67% | 0.22% | -0.15% | 0.00 | 0.84 | 0.54 | 0.55 | 0.81 | -0.69% | -0.36% | 0.01 | -0.29 | 77.22% |
| 10/31/16 | 366,757 | $27.51 | $0.00 | 0.84% | 0.84% | -0.01% | -0.37% | 2.75% | -1.10% | 0.00 | 0.84 | 0.54 | 0.55 | 0.81 | 0.34% | 0.50% | 0.01 | 0.41 | 68.42% |
| 11/1/16 | 352,700 | $27.52 | $0.00 | 0.04% | 0.04% | -0.68% | 0.81% | -1.04% | 0.95% | 0.00 | 0.84 | 0.53 | 0.56 | 0.80 | -0.03% | 0.07% | 0.01 | 0.06 | 95.43% |
| 11/2/16 | 632,919 | $27.62 | $0.00 | 0.36% | 0.36% | -0.64% | -1.18% | 1.12% | -0.31% | 0.00 | 0.86 | 0.53 | 0.55 | 0.78 | -0.86% | 1.22% | 0.01 | 0.99 | 32.32% |
| 11/3/16 | 191,670 | $27.45 | $0.00 | -0.62% | -0.62% | -0.41% | -0.29% | 0.01% | 0.95% | 0.00 | 0.82 | 0.52 | 0.56 | 0.78 | 0.21% | -0.82% | 0.01 | -0.67 | 50.50% |
| 11/4/16 | 276,125 | $26.47 | $0.00 | -3.57% | -3.57% | -0.16% | -1.08% | -0.85% | -0.25% | 0.00 | 0.82 | 0.52 | 0.56 | 0.77 | -1.42% | -2.15% | 0.01 | -1.74 | 8.49% |
| 11/7/16 | 176,205 | $27.32 | $0.00 | 3.21% | 3.21% | 2.22% | 1.25% | 1.66% | -0.27% | 0.00 | 0.80 | 0.54 | 0.58 | 0.78 | 3.13% | 0.08% | 0.01 | 0.06 | 94.93% |
| 11/8/16 | 383,558 | $27.88 | $0.00 | 2.05% | 2.05% | 0.43% | 0.78% | 1.33% | -0.20% | 0.00 | 0.80 | 0.55 | 0.56 | 0.77 | 1.30% | 0.75% | 0.01 | 0.60 | 54.70% |
| 11/9/16 | 293,078 | $27.54 | $0.00 | -1.22% | -1.22% | 1.11% | 0.56% | -1.94% | 0.53% | 0.00 | 0.75 | 0.54 | 0.60 | 0.76 | 0.31% | -1.53% | 0.01 | -1.23 | 21.99% |
| 11/10/16 | 306,425 | $26.53 | $0.00 | -3.67% | -3.67% | 0.20% | 1.00% | -4.69% | 0.15% | 0.00 | 0.65 | 0.56 | 0.64 | 0.77 | -2.28% | -1.39% | 0.01 | -1.12 | 26.54% |
| 11/11/16 | 325,737 | $25.63 | $0.00 | -3.39% | -3.39% | -0.14% | -2.33% | -1.60% | -1.37% | 0.00 | 0.60 | 0.54 | 0.70 | 0.79 | -3.65% | 0.26% | 0.01 | 0.21 | 83.66% |
| 11/14/16 | 515,590 | $25.28 | $0.00 | -1.37% | -1.37% | 0.00% | -1.09% | -0.67% | 0.52% | 0.00 | 0.60 | 0.54 | 0.69 | 0.79 | -0.74% | -0.63% | 0.01 | -0.51 | 61.40% |
| 11/15/16 | 419,721 | $25.71 | $0.00 | 1.70% | 1.70% | 0.77% | -0.61% | 1.78% | 1.95% | 0.00 | 0.59 | 0.54 | 0.70 | 0.79 | 2.80% | -1.10% | 0.01 | -0.89 | 37.78% |
| 11/16/16 | 455,690 | $25.12 | $0.00 | -2.29% | -2.29% | -0.13% | 1.23% | -0.86% | -0.49% | 0.00 | 0.58 | 0.56 | 0.69 | 0.76 | -0.46% | -1.83% | 0.01 | -1.48 | 14.30% |
| 11/17/16 | 299,324 | $25.33 | $0.00 | 0.84% | 0.84% | 0.47% | 1.18% | -0.90% | -1.11% | 0.00 | 0.58 | 0.53 | 0.70 | 0.78 | -0.71% | 1.55% | 0.01 | 1.24 | 21.92% |
| 11/18/16 | 244,392 | $25.50 | $0.00 | 0.67% | 0.67% | -0.22% | 0.02% | 0.16% | 0.79% | 0.00 | 0.58 | 0.53 | 0.70 | 0.74 | 0.45% | 0.22% | 0.01 | 0.17 | 86.16% |
| 11/21/16 | 230,617 | $26.36 | $0.00 | 3.37% | 3.37% | 0.75% | -0.12% | 1.20% | 1.51% | 0.00 | 0.57 | 0.53 | 0.70 | 0.74 | 2.20% | 1.18% | 0.01 | 0.95 | 34.58% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/16 | 542,887 | $27.11 | $0.00 | 2.85% | 2.85% | 0.22% | 1.02% | 1.09% | -0.18% | 0.00 | 0.58 | 0.52 | 0.71 | 0.76 | 1.17% | 1.67% | 0.01 | 1.34 | 18.20% |
| 11/23/16 | 289,733 | $26.60 | $0.00 | -1.88% | -1.88% | 0.08% | -0.95% | -0.45% | 0.46% | 0.00 | 0.56 | 0.54 | 0.71 | 0.75 | -0.55% | -1.33% | 0.01 | -1.06 | 28.96% |
| 11/25/16 | 147,847 | $26.32 | $0.00 | -1.05% | -1.05% | 0.39% | 0.22% | 0.28% | -0.83% | 0.00 | 0.55 | 0.56 | 0.72 | 0.75 | -0.20% | -0.85% | 0.01 | -0.68 | 49.79% |
| 11/28/16 | 317,669 | $26.29 | $0.00 | -0.11% | -0.11% | -0.51% | -0.98% | 2.76% | -0.75% | 0.00 | 0.54 | 0.56 | 0.72 | 0.75 | 0.46% | -0.58% | 0.01 | -0.46 | 64.70% |
| 11/29/16 | 315,244 | $25.83 | $0.00 | -1.75% | -1.75% | 0.16% | -0.05% | -1.08% | -1.33% | 0.00 | 0.66 | 0.52 | 0.65 | 0.76 | -1.78% | 0.03% | 0.01 | 0.02 | 98.05% |
| 11/30/16 | 1,678,404 | $26.66 | $0.00 | 3.21% | 3.21% | -0.24% | 0.11% | -1.53% | 5.62% | 0.00 | 0.66 | 0.52 | 0.65 | 0.76 | 3.00% | 0.22% | 0.01 | 0.18 | 85.93% |
| 12/1/16 | 1,183,656 | $25.98 | $0.00 | -2.55% | -2.55% | -0.35% | -0.56% | -0.11% | 0.75% | 0.00 | 0.66 | 0.51 | 0.64 | 0.75 | -0.19% | -2.36% | 0.01 | -1.94 | 5.46% |
| 12/2/16 | 2,570,315 | $25.87 | $0.00 | -0.42% | -0.42% | 0.04% | -1.27% | 2.25% | 0.15% | 0.00 | 0.67 | 0.54 | 0.64 | 0.74 | 0.69% | -1.11% | 0.01 | -0.91 | 36.59% |
| 12/5/16 | 684,724 | $26.71 | $0.00 | 3.25% | 3.25% | 0.59% | 0.91% | 0.55% | 0.28% | 0.00 | 0.68 | 0.53 | 0.62 | 0.74 | 1.24% | 2.01% | 0.01 | 1.66 | 10.07% |
| 12/6/16 | 487,641 | $26.90 | $0.00 | 0.71% | 0.71% | 0.34% | -1.60% | 0.53% | -0.35% | 0.00 | 0.69 | 0.54 | 0.60 | 0.72 | -0.73% | 1.44% | 0.01 | 1.18 | 23.95% |
| 12/7/16 | 633,025 | $27.45 | $0.00 | 2.04% | 2.04% | 1.34% | 1.18% | 1.29% | -0.78% | 0.00 | 0.72 | 0.52 | 0.59 | 0.72 | 1.64% | 0.41% | 0.01 | 0.33 | 74.05% |
| 12/8/16 | 645,571 | $27.70 | $0.00 | 0.91% | 0.91% | 0.23% | 2.15% | -1.28% | 0.34% | 0.00 | 0.73 | 0.51 | 0.59 | 0.71 | 0.61% | 0.30% | 0.01 | 0.24 | 80.94% |
| 12/9/16 | 438,773 | $27.65 | $0.00 | -0.18% | -0.18% | 0.59% | 0.71% | -1.03% | -0.19% | 0.00 | 0.71 | 0.53 | 0.59 | 0.71 | -0.08% | -0.11% | 0.01 | -0.09 | 93.13% |
| 12/12/16 | 684,283 | $28.70 | $0.00 | 3.80% | 3.80% | -0.11% | -0.87% | 1.32% | 0.82% | 0.00 | 0.70 | 0.54 | 0.60 | 0.72 | 0.73% | 3.07% | 0.01 | 2.54 | 1.26% * |
| 12/13/16 | 834,416 | $29.76 | $0.00 | 3.69% | 3.69% | 0.67% | 0.62% | 0.04% | 0.52% | 0.00 | 0.69 | 0.50 | 0.61 | 0.74 | 1.09% | 2.60% | 0.01 | 2.10 | 3.80% * |
| 12/14/16 | 293,396 | $28.67 | $0.00 | -3.66% | -3.66% | -0.81% | -0.22% | -2.31% | -1.24% | 0.00 | 0.72 | 0.51 | 0.60 | 0.75 | -3.09% | -0.57% | 0.01 | -0.45 | 65.09% |
| 12/15/16 | 246,189 | $28.62 | $0.00 | -0.17% | -0.17% | 0.39% | -2.05% | -0.24% | 0.04% | 0.00 | 0.68 | 0.54 | 0.62 | 0.74 | -1.03% | 0.86% | 0.01 | 0.69 | 49.22% |
| 12/16/16 | 235,110 | $28.65 | $0.00 | 0.10% | n/a | -0.17% | n/a | -0.46% | 0.77% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/19/16 | 287,409 | $28.19 | $0.00 | -1.61% | -1.50% | 0.20% | 0.40% | -0.78% | -0.60% | 0.00 | 0.68 | 0.53 | 0.62 | 0.74 | -0.48% | -1.02% | 0.01 | -0.82 | 41.37% |
| 12/20/16 | 203,462 | $28.58 | $0.00 | 1.38% | 1.38% | 0.38% | 0.92% | 1.03% | -0.53% | 0.00 | 0.64 | 0.51 | 0.62 | 0.75 | 0.89% | 0.49% | 0.01 | 0.40 | 69.36% |
| 12/21/16 | 166,582 | $28.26 | $0.00 | -1.12% | -1.12% | -0.24% | -0.33% | -0.06% | 0.48% | 0.00 | 0.67 | 0.57 | 0.64 | 0.75 | -0.11% | -1.01% | 0.01 | -0.81 | 41.79% |
| 12/22/16 | 163,317 | $28.16 | $0.00 | -0.35% | -0.35% | -0.17% | -0.68% | -0.33% | 0.69% | 0.00 | 0.69 | 0.58 | 0.64 | 0.74 | -0.30% | -0.06% | 0.01 | -0.05 | 96.40% |
| 12/23/16 | 84,458 | $28.13 | $0.00 | -0.11% | -0.11% | 0.14% | -0.88% | 0.36% | -0.27% | 0.00 | 0.74 | 0.61 | 0.66 | 0.74 | -0.48% | 0.37% | 0.01 | 0.31 | 76.06% |
| 12/27/16 | 249,645 | $28.22 | $0.00 | 0.32% | n/a | 0.23% | n/a | 0.52% | 0.09% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/28/16 | 362,197 | $28.53 | $0.00 | 1.10% | 1.42% | -0.82% | 1.89% | 0.49% | -0.02% | 0.00 | 0.74 | 0.60 | 0.66 | 0.74 | 1.34% | 0.08% | 0.01 | 0.06 | 94.84% |
| 12/29/16 | 498,211 | $28.97 | $0.00 | 1.54% | 1.54% | -0.02% | 0.73% | 1.83% | -0.16% | 0.00 | 0.73 | 0.60 | 0.66 | 0.74 | 1.44% | 0.10% | 0.01 | 0.09 | 93.22% |
| 12/30/16 | 267,875 | $28.59 | $0.00 | -1.31% | -1.31% | -0.46% | -0.05% | -0.95% | 0.29% | 0.00 | 0.72 | 0.59 | 0.66 | 0.73 | -0.83% | -0.48% | 0.01 | -0.39 | 69.57% |
| 1/3/17 | 357,271 | $29.25 | $0.00 | 2.31% | 2.31% | 0.85% | 0.69% | -0.69% | 0.31% | 0.00 | 0.70 | 0.62 | 0.67 | 0.73 | 0.71% | 1.59% | 0.01 | 1.31 | 19.26% |
| 1/4/17 | 298,798 | $29.52 | $0.00 | 0.92% | 0.92% | 0.60% | -0.50% | 1.60% | -0.76% | 0.00 | 0.73 | 0.64 | 0.65 | 0.72 | 0.56% | 0.36% | 0.01 | 0.30 | 76.82% |
| 1/5/17 | 195,484 | $29.14 | $0.00 | -1.29% | -1.29% | -0.08% | -0.54% | 0.30% | -0.15% | 0.00 | 0.72 | 0.64 | 0.65 | 0.72 | -0.36% | -0.93% | 0.01 | -0.76 | 44.66% |
| 1/6/17 | 340,376 | $29.21 | $0.00 | 0.24% | 0.24% | 0.38% | 1.48% | -1.39% | -0.35% | 0.00 | 0.73 | 0.62 | 0.65 | 0.72 | -0.03% | 0.27% | 0.01 | 0.22 | 82.70% |
| 1/9/17 | 268,035 | $29.07 | $0.00 | -0.48% | -0.48% | -0.35% | -0.32% | 0.71% | -1.07% | 0.00 | 0.74 | 0.63 | 0.65 | 0.73 | -0.84% | 0.36% | 0.01 | 0.29 | 76.99% |
| 1/10/17 | 256,782 | $29.38 | $0.00 | 1.07% | 1.07% | 0.00% | 1.37% | -0.52% | -0.84% | 0.00 | 0.73 | 0.64 | 0.64 | 0.71 | -0.11% | 1.18% | 0.01 | 0.97 | 33.33% |
| 1/11/17 | 541,733 | $29.99 | $0.00 | 2.08% | 2.08% | 0.29% | 1.37% | -0.04% | 0.95% | 0.00 | 0.73 | 0.65 | 0.64 | 0.70 | 1.72% | 0.36% | 0.01 | 0.29 | 76.92% |
| 1/12/17 | 617,730 | $30.81 | $0.00 | 2.73% | 2.73% | -0.21% | -0.02% | 1.79% | -0.20% | 0.00 | 0.73 | 0.66 | 0.65 | 0.71 | 0.82% | 1.91% | 0.01 | 1.58 | 11.80% |
| 1/13/17 | 584,289 | $31.11 | $0.00 | 0.97% | 0.97% | 0.18% | 0.66% | -0.08% | -0.40% | 0.00 | 0.70 | 0.62 | 0.66 | 0.71 | 0.20% | 0.77% | 0.01 | 0.63 | 53.00% |
| 1/17/17 | 465,251 | $31.17 | $0.00 | 0.19% | 0.19% | -0.30% | 0.06% | 0.35% | 1.03% | 0.00 | 0.70 | 0.67 | 0.66 | 0.70 | 0.76% | -0.57% | 0.01 | -0.46 | 64.46% |
| 1/18/17 | 150,689 | $30.98 | $0.00 | -0.61% | -0.61% | 0.19% | 0.23% | -1.20% | -0.49% | 0.00 | 0.71 | 0.67 | 0.66 | 0.70 | -0.87% | 0.26% | 0.01 | 0.21 | 83.46% |
| 1/19/17 | 173,198 | $30.65 | $0.00 | -1.07% | -1.07% | -0.36% | -0.06% | 0.53% | -0.23% | 0.00 | 0.72 | 0.67 | 0.65 | 0.70 | -0.14% | -0.93% | 0.01 | -0.76 | 45.07% |
| 1/20/17 | 192,459 | $30.71 | $0.00 | 0.20% | 0.20% | 0.34% | -0.71% | -0.28% | 0.22% | 0.00 | 0.73 | 0.66 | 0.65 | 0.70 | -0.28% | 0.47% | 0.01 | 0.39 | 70.04% |
| 1/23/17 | 609,733 | $31.74 | $0.00 | 3.35% | 3.35% | -0.27% | 0.93% | 0.81% | -0.79% | 0.00 | 0.74 | 0.66 | 0.65 | 0.69 | 0.37% | 2.98% | 0.01 | 2.43 | 1.69% * |
| 1/24/17 | 531,288 | $32.20 | $0.00 | 1.45% | 1.45% | 0.66% | 0.57% | 0.79% | 0.36% | 0.00 | 0.69 | 0.71 | 0.67 | 0.67 | 1.62% | -0.17% | 0.01 | -0.14 | 89.04% |
| 1/25/17 | 215,668 | $31.66 | $0.00 | -1.68% | -1.68% | 0.80% | -0.09% | 1.09% | -0.21% | 0.00 | 0.68 | 0.71 | 0.67 | 0.67 | 1.07% | -2.75% | 0.01 | -2.18 | 3.12% * |
| 1/26/17 | 334,385 | $30.62 | $0.00 | -3.28% | -3.28% | -0.07% | 0.38% | -0.89% | 0.13% | 0.00 | 0.63 | 0.71 | 0.67 | 0.68 | -0.29% | -2.99% | 0.01 | -2.33 | 2.18% * |
| 1/27/17 | 322,874 | $30.18 | $0.00 | -1.44% | -1.44% | -0.08% | -0.80% | -0.85% | -0.80% | 0.00 | 0.63 | 0.69 | 0.69 | 0.70 | -1.74% | 0.30% | 0.01 | 0.24 | 81.26% |
| 1/30/17 | 235,584 | $29.66 | $0.00 | -1.72% | -1.72% | -0.60% | -0.59% | -0.24% | -1.07% | 0.00 | 0.63 | 0.69 | 0.69 | 0.67 | -1.64% | -0.08% | 0.01 | -0.06 | 95.00% |
| 1/31/17 | 214,630 | $29.86 | $0.00 | 0.67% | 0.67% | -0.09% | 0.26% | 0.18% | 0.10% | 0.00 | 0.66 | 0.71 | 0.69 | 0.64 | 0.33% | 0.35% | 0.01 | 0.28 | 78.07% |
| 2/1/17 | 535,747 | $29.78 | $0.00 | -0.27% | -0.27% | 0.05% | 0.59% | 0.05% | -0.71% | 0.00 | 0.66 | 0.72 | 0.69 | 0.64 | 0.05% | -0.31% | 0.01 | -0.25 | 80.14% |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 332 of 406

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] Coefficient S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 2/2/17 | 434,120 | $29.76 | $0.00 | -0.07% | -0.07% | 0.06% | -0.70% | 0.62% | 0.53% | 0.00 | 0.66 | 0.71 | 0.69 | 0.64 | 0.32% | -0.38% | 0.01 | -0.31 | 75.73% |
| 2/3/17 | 186,273 | $29.76 | $0.00 | 0.00% | 0.00% | 0.74% | -0.87% | 0.93% | 0.19% | 0.00 | 0.65 | 0.72 | 0.70 | 0.65 | 0.64% | -0.64% | 0.01 | -0.51 | 60.82% |
| 2/6/17 | 185,958 | $29.03 | $0.00 | -2.45% | -2.45% | -0.21% | -0.19% | -0.22% | -0.67% | 0.00 | 0.64 | 0.73 | 0.69 | 0.66 | -0.87% | -1.58% | 0.01 | -1.28 | 20.29% |
| 2/7/17 | 274,971 | $28.59 | $0.00 | -1.52% | -1.52% | 0.03% | 0.08% | -1.13% | -1.38% | 0.00 | 0.60 | 0.74 | 0.71 | 0.65 | -1.67% | 0.16% | 0.01 | 0.13 | 89.76% |
| 2/8/17 | 378,702 | $28.61 | $0.00 | 0.07% | 0.07% | 0.10% | -0.71% | 0.27% | 0.11% | 0.00 | 0.59 | 0.75 | 0.71 | 0.65 | -0.23% | 0.30% | 0.01 | 0.25 | 80.26% |
| 2/9/17 | 196,525 | $28.72 | $0.00 | 0.38% | 0.38% | 0.59% | 0.17% | 0.08% | 0.37% | 0.00 | 0.60 | 0.74 | 0.72 | 0.66 | 0.76% | -0.38% | 0.01 | -0.31 | 75.57% |
| 2/10/17 | 233,665 | $28.98 | $0.00 | 0.91% | 0.91% | 0.36% | 1.52% | 0.28% | 0.50% | 0.00 | 0.59 | 0.74 | 0.72 | 0.66 | 1.84% | -0.93% | 0.01 | -0.77 | 44.03% |
| 2/13/17 | 178,091 | $29.01 | $0.00 | 0.10% | 0.10% | 0.55% | 0.54% | 0.22% | -0.44% | 0.00 | 0.60 | 0.72 | 0.71 | 0.66 | 0.57% | -0.47% | 0.01 | -0.40 | 69.22% |
| 2/14/17 | 288,345 | $29.17 | $0.00 | 0.55% | 0.55% | 0.43% | -0.93% | 1.77% | -0.05% | 0.00 | 0.59 | 0.72 | 0.71 | 0.66 | 0.81% | -0.25% | 0.01 | -0.21 | 83.07% |
| 2/15/17 | 260,525 | $28.96 | $0.00 | -0.72% | -0.72% | 0.51% | 0.07% | 1.46% | -0.96% | 0.00 | 0.59 | 0.73 | 0.72 | 0.67 | 0.74% | -1.46% | 0.01 | -1.24 | 21.93% |
| 2/16/17 | 285,581 | $28.57 | $0.00 | -1.35% | -1.35% | -0.08% | 0.22% | -0.90% | -1.22% | 0.00 | 0.58 | 0.73 | 0.71 | 0.66 | -1.34% | 0.00% | 0.01 | 0.00 | 99.86% |
| 2/17/17 | 177,786 | $28.48 | $0.00 | -0.32% | -0.32% | 0.17% | -0.70% | -0.01% | -0.68% | 0.00 | 0.55 | 0.73 | 0.73 | 0.66 | -0.90% | 0.59% | 0.01 | 0.51 | 61.40% |
| 2/21/17 | 350,173 | $29.01 | $0.00 | 1.86% | 1.86% | 0.60% | 0.65% | -0.81% | 0.12% | 0.00 | 0.55 | 0.73 | 0.73 | 0.66 | 0.28% | 1.58% | 0.01 | 1.36 | 17.78% |
| 2/22/17 | 268,376 | $28.61 | $0.00 | -1.38% | -1.38% | -0.10% | -0.92% | 1.27% | -1.44% | 0.00 | 0.58 | 0.73 | 0.71 | 0.65 | -0.76% | -0.62% | 0.01 | -0.53 | 59.44% |
| 2/23/17 | 292,336 | $28.99 | $0.00 | 1.33% | 1.33% | 0.05% | 0.20% | 0.79% | 0.44% | 0.00 | 0.58 | 0.74 | 0.71 | 0.66 | 1.03% | 0.30% | 0.01 | 0.26 | 79.52% |
| 2/24/17 | 249,258 | $28.46 | $0.00 | -1.83% | -1.83% | 0.17% | -1.10% | -0.61% | -1.10% | 0.00 | 0.59 | 0.74 | 0.71 | 0.66 | -1.88% | 0.05% | 0.01 | 0.04 | 96.71% |
| 2/27/17 | 227,558 | $28.81 | $0.00 | 1.23% | 1.23% | 0.12% | -0.25% | -0.45% | 0.86% | 0.00 | 0.59 | 0.74 | 0.71 | 0.66 | 0.14% | 1.09% | 0.01 | 0.94 | 34.79% |
| 2/28/17 | 209,005 | $28.36 | $0.00 | -1.56% | -1.56% | -0.25% | -0.69% | -0.90% | 0.00% | 0.00 | 0.59 | 0.73 | 0.70 | 0.66 | -1.27% | -0.30% | 0.01 | -0.25 | 79.98% |
| 3/1/17 | 571,188 | $28.93 | $0.00 | 2.01% | 2.01% | 1.39% | 1.05% | 0.78% | 0.59% | 0.00 | 0.59 | 0.73 | 0.71 | 0.66 | 2.53% | -0.52% | 0.01 | -0.45 | 65.48% |
| 3/2/17 | 308,621 | $28.44 | $0.00 | -1.69% | -1.69% | -0.58% | 0.43% | -0.99% | -0.26% | 0.00 | 0.57 | 0.72 | 0.71 | 0.65 | -0.88% | -0.81% | 0.01 | -0.70 | 48.54% |
| 3/3/17 | 319,070 | $28.40 | $0.00 | -0.14% | -0.14% | 0.05% | -0.33% | 1.00% | -0.36% | 0.00 | 0.56 | 0.74 | 0.75 | 0.68 | 0.31% | -0.45% | 0.01 | -0.39 | 70.00% |
| 3/6/17 | 505,379 | $28.32 | $0.00 | -0.28% | -0.28% | -0.33% | -0.40% | 0.04% | 0.71% | 0.00 | 0.56 | 0.73 | 0.75 | 0.68 | 0.05% | -0.34% | 0.01 | -0.29 | 77.15% |
| 3/7/17 | 285,336 | $28.07 | $0.00 | -0.88% | -0.88% | -0.28% | -0.22% | 0.35% | -0.57% | 0.00 | 0.56 | 0.73 | 0.74 | 0.68 | -0.43% | -0.45% | 0.01 | -0.39 | 69.91% |
| 3/8/17 | 255,477 | $27.57 | $0.00 | -1.78% | -1.78% | -0.20% | 0.08% | -1.20% | -2.29% | 0.00 | 0.51 | 0.74 | 0.74 | 0.69 | -2.48% | 0.70% | 0.01 | 0.61 | 54.62% |
| 3/9/17 | 514,488 | $27.31 | $0.00 | -0.94% | -0.94% | 0.08% | -0.75% | -1.52% | 0.50% | 0.00 | 0.51 | 0.74 | 0.74 | 0.67 | -1.27% | 0.33% | 0.01 | 0.29 | 77.58% |
| 3/10/17 | 466,572 | $27.57 | $0.00 | 0.95% | 0.95% | 0.33% | 0.72% | 1.19% | -0.36% | 0.00 | 0.59 | 0.73 | 0.73 | 0.69 | 1.35% | -0.40% | 0.01 | -0.35 | 72.91% |
| 3/13/17 | 191,697 | $27.92 | $0.00 | 1.27% | 1.27% | 0.07% | 1.15% | 0.31% | 0.05% | 0.00 | 0.61 | 0.74 | 0.72 | 0.74 | 1.12% | 0.15% | 0.01 | 0.15 | 88.45% |
| 3/14/17 | 230,185 | $27.65 | $0.00 | -0.97% | -0.97% | -0.33% | -0.28% | -0.14% | -0.71% | 0.00 | 0.64 | 0.74 | 0.72 | 0.74 | -1.07% | 0.10% | 0.01 | 0.10 | 92.27% |
| 3/15/17 | 375,494 | $28.11 | $0.38 | 3.03% | 3.03% | 0.84% | 0.17% | 2.86% | 1.29% | 0.00 | 0.62 | 0.73 | 0.72 | 0.73 | 3.64% | -0.61% | 0.01 | -0.59 | 55.40% |
| 3/16/17 | 365,158 | $28.61 | $0.00 | 1.78% | 1.78% | -0.16% | 2.05% | 0.18% | -0.36% | 0.00 | 0.62 | 0.73 | 0.71 | 0.73 | 1.23% | 0.55% | 0.01 | 0.54 | 59.20% |
| 3/17/17 | 331,341 | $28.62 | $0.00 | 0.03% | 0.03% | -0.13% | -0.41% | 0.29% | 0.12% | 0.00 | 0.61 | 0.73 | 0.71 | 0.72 | -0.10% | 0.13% | 0.01 | 0.13 | 89.92% |
| 3/20/17 | 218,307 | $28.54 | $0.00 | -0.28% | -0.28% | -0.20% | 0.42% | 0.64% | 0.18% | 0.00 | 0.62 | 0.72 | 0.72 | 0.72 | 0.75% | -1.03% | 0.01 | -1.01 | 31.67% |
| 3/21/17 | 331,256 | $28.12 | $0.00 | -1.47% | n/a | -1.23% | n/a | -0.18% | 0.67% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 3/22/17 | 296,334 | $28.69 | $0.00 | 2.03% | 0.53% | 0.19% | -1.05% | 0.84% | -0.29% | 0.00 | 0.63 | 0.71 | 0.71 | 0.72 | -0.68% | 1.21% | 0.01 | 1.17 | 24.25% |
| 3/23/17 | 182,220 | $28.61 | $0.00 | -0.28% | -0.28% | -0.10% | -0.11% | 0.88% | -0.13% | 0.00 | 0.55 | 0.71 | 0.72 | 0.72 | 0.40% | -0.68% | 0.01 | -0.66 | 51.21% |
| 3/24/17 | 233,818 | $28.37 | $0.00 | -0.84% | -0.84% | -0.08% | -0.41% | 0.18% | -0.29% | 0.00 | 0.60 | 0.72 | 0.71 | 0.71 | -0.44% | -0.40% | 0.01 | -0.39 | 69.85% |
| 3/27/17 | 265,469 | $28.36 | $0.00 | -0.04% | -0.04% | -0.10% | -0.21% | -2.41% | -0.22% | 0.00 | 0.60 | 0.72 | 0.71 | 0.71 | -2.11% | 2.07% | 0.01 | 2.02 | 4.57% * |
| 3/28/17 | 318,923 | $29.52 | $0.00 | 4.09% | 4.09% | 0.73% | 1.02% | -1.94% | 0.63% | 0.00 | 0.61 | 0.70 | 0.68 | 0.69 | 0.26% | 3.83% | 0.01 | 3.68 | 0.04% ** |
| 3/29/17 | 375,506 | $29.53 | $0.00 | 0.03% | 0.03% | 0.13% | 0.50% | -0.34% | 1.23% | 0.00 | 0.69 | 0.73 | 0.62 | 0.72 | 1.15% | -1.12% | 0.01 | -1.02 | 31.00% |
| 3/30/17 | 310,969 | $29.18 | $0.00 | -1.19% | -1.19% | 0.30% | -0.36% | -1.82% | 0.14% | 0.00 | 0.68 | 0.74 | 0.63 | 0.71 | -1.09% | -0.10% | 0.01 | -0.09 | 92.84% |
| 3/31/17 | 467,091 | $29.40 | $0.00 | 0.75% | 0.75% | -0.23% | -0.45% | -1.14% | 0.06% | 0.00 | 0.68 | 0.74 | 0.62 | 0.70 | -1.15% | 1.90% | 0.01 | 1.73 | 8.62% |
| 4/3/17 | 444,231 | $29.96 | $0.00 | 1.90% | 1.90% | -0.16% | 0.70% | -1.77% | 0.02% | 0.00 | 0.67 | 0.73 | 0.61 | 0.70 | -0.63% | 2.53% | 0.01 | 2.27 | 2.48% * |
| 4/4/17 | 309,784 | $30.00 | $0.00 | 0.13% | 0.13% | 0.07% | 0.40% | 0.36% | 0.74% | 0.00 | 0.64 | 0.76 | 0.58 | 0.70 | 1.12% | -0.99% | 0.01 | -0.87 | 38.68% |
| 4/5/17 | 327,508 | $29.43 | $0.00 | -1.90% | -1.90% | -0.30% | 0.73% | -1.31% | -0.04% | 0.00 | 0.63 | 0.77 | 0.59 | 0.68 | -0.40% | -1.50% | 0.01 | -1.32 | 18.86% |
| 4/6/17 | 402,675 | $29.49 | $0.00 | 0.20% | 0.20% | 0.22% | -0.13% | 0.35% | 0.68% | 0.00 | 0.68 | 0.75 | 0.60 | 0.69 | 0.72% | -0.52% | 0.01 | -0.46 | 64.85% |
| 4/7/17 | 848,847 | $29.21 | $0.00 | -0.95% | -0.95% | -0.08% | -0.11% | -0.11% | -0.25% | 0.00 | 0.66 | 0.75 | 0.60 | 0.66 | -0.39% | -0.56% | 0.01 | -0.50 | 62.07% |
| 4/10/17 | 584,861 | $29.76 | $0.00 | 1.88% | 1.88% | 0.07% | 0.52% | -1.27% | 0.83% | 0.00 | 0.74 | 0.74 | 0.63 | 0.66 | 0.14% | 1.74% | 0.01 | 1.56 | 12.05% |
| 4/11/17 | 262,623 | $29.77 | $0.00 | 0.03% | 0.03% | -0.13% | 0.81% | 0.92% | 0.14% | 0.00 | 0.74 | 0.74 | 0.62 | 0.67 | 1.13% | -1.10% | 0.01 | -0.98 | 32.93% |

## Appendix E
### Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Trading Day Return | US/S.A. Common Trading Day Return | US Market Return | S.A. Market Return | % Change in ZARUSD | Excess Industry Return | | | Coefficient | | | Predicted Return | Abnormal Return | Root MSE | t-statistic | p-Value |
| Date | Volume | Price | Dividend | | | | | | | Intercept | US Market | S.A. Market | Change in ZARUSD | Excess Industry | | | | | |
| 4/12/17 | 939,126 | $30.15 | $0.00 | 1.28% | 1.28% | -0.37% | 0.00% | 2.69% | 0.04% | 0.00 | 0.76 | 0.73 | 0.61 | 0.67 | 1.33% | -0.06% | 0.01 | -0.05 | 95.90% |
| 4/13/17 | 770,797 | $30.47 | $0.00 | 1.06% | 1.06% | -0.68% | -0.07% | 0.01% | -1.07% | 0.00 | 0.75 | 0.76 | 0.61 | 0.66 | -1.29% | 2.35% | 0.01 | 2.10 | 3.80% * |
| 4/17/17 | 557,464 | $30.23 | $0.00 | -0.79% | n/a | 0.86% | n/a | 1.25% | -0.70% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/18/17 | 947,331 | $29.98 | $0.00 | -0.83% | -1.61% | -0.29% | -1.53% | 0.10% | -0.50% | 0.00 | 0.68 | 0.77 | 0.61 | 0.64 | -0.73% | -0.87% | 0.01 | -0.77 | 44.51% |
| 4/19/17 | 567,041 | $29.68 | $0.00 | -1.00% | -1.00% | -0.16% | -0.13% | 0.03% | -1.25% | 0.00 | 0.67 | 0.79 | 0.61 | 0.65 | -1.00% | 0.00% | 0.01 | 0.00 | 99.82% |
| 4/20/17 | 499,835 | $30.03 | $0.00 | 1.18% | 1.18% | 0.76% | -0.07% | 0.99% | -0.41% | 0.00 | 0.67 | 0.80 | 0.62 | 0.66 | 0.79% | 0.38% | 0.01 | 0.34 | 73.54% |
| 4/21/17 | 389,062 | $30.07 | $0.00 | 0.13% | 0.13% | -0.30% | -0.59% | 0.22% | 0.01% | 0.00 | 0.68 | 0.80 | 0.62 | 0.66 | -0.55% | 0.68% | 0.01 | 0.60 | 54.96% |
| 4/24/17 | 343,231 | $30.82 | $0.00 | 2.49% | 2.49% | 1.09% | 1.40% | 0.82% | -0.62% | 0.00 | 0.67 | 0.80 | 0.62 | 0.66 | 1.95% | 0.54% | 0.01 | 0.48 | 63.42% |
| 4/25/17 | 208,531 | $31.03 | $0.00 | 0.68% | 0.68% | 0.61% | 0.63% | -0.33% | 0.39% | 0.00 | 0.69 | 0.80 | 0.63 | 0.66 | 0.97% | -0.29% | 0.01 | -0.26 | 79.67% |
| 4/26/17 | 325,203 | $31.01 | $0.00 | -0.06% | -0.06% | -0.05% | 0.75% | -1.70% | -0.25% | 0.00 | 0.68 | 0.80 | 0.63 | 0.65 | -0.66% | 0.60% | 0.01 | 0.53 | 59.93% |
| 4/27/17 | 273,240 | $30.67 | $0.00 | -1.10% | n/a | 0.07% | n/a | -0.54% | -1.19% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/28/17 | 255,932 | $30.52 | $0.00 | -0.49% | -1.58% | -0.19% | 0.30% | -0.09% | 0.33% | 0.00 | 0.67 | 0.80 | 0.61 | 0.67 | -0.78% | -0.80% | 0.01 | -0.72 | 47.48% |
| 5/1/17 | 162,284 | $30.37 | $0.00 | -0.49% | n/a | 0.17% | n/a | -0.32% | -0.38% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/2/17 | 530,391 | $31.04 | $0.00 | 2.21% | 1.70% | 0.12% | 0.15% | 0.46% | -0.58% | 0.00 | 0.67 | 0.80 | 0.61 | 0.67 | -0.21% | 1.92% | 0.01 | 1.72 | 8.86% |
| 5/3/17 | 300,736 | $31.12 | $0.00 | 0.26% | 0.26% | -0.11% | -0.62% | -0.68% | 0.45% | 0.00 | 0.67 | 0.79 | 0.61 | 0.67 | -0.65% | 0.91% | 0.01 | 0.81 | 41.74% |
| 5/4/17 | 332,625 | $29.69 | $0.00 | -4.60% | -4.60% | 0.06% | -0.30% | -1.60% | -2.02% | 0.00 | 0.67 | 0.78 | 0.61 | 0.68 | -2.50% | -2.10% | 0.01 | -1.87 | 6.46% |
| 5/5/17 | 966,073 | $30.20 | $0.00 | 1.72% | 1.72% | 0.41% | 0.32% | 1.78% | 1.41% | 0.00 | 0.64 | 0.80 | 0.63 | 0.73 | 2.69% | -0.97% | 0.01 | -0.85 | 39.58% |
| 5/8/17 | 433,877 | $29.71 | $0.00 | -1.62% | -1.62% | 0.01% | 0.25% | -1.49% | 0.75% | 0.00 | 0.67 | 0.81 | 0.61 | 0.71 | -0.16% | -1.46% | 0.01 | -1.29 | 20.02% |
| 5/9/17 | 333,546 | $30.16 | $0.00 | 1.51% | 1.51% | -0.10% | 0.88% | -0.02% | -0.66% | 0.00 | 0.66 | 0.81 | 0.62 | 0.71 | 0.16% | 1.36% | 0.01 | 1.19 | 23.67% |
| 5/10/17 | 191,284 | $30.51 | $0.00 | 1.16% | 1.16% | 0.15% | 0.15% | 1.09% | 1.28% | 0.00 | 0.64 | 0.79 | 0.61 | 0.70 | 1.82% | -0.65% | 0.01 | -0.58 | 56.49% |
| 5/11/17 | 282,948 | $30.46 | $0.00 | -0.16% | -0.16% | -0.18% | -0.25% | 0.83% | 0.07% | 0.00 | 0.65 | 0.79 | 0.61 | 0.69 | 0.25% | -0.41% | 0.01 | -0.36 | 71.59% |
| 5/12/17 | 168,293 | $30.42 | $0.00 | -0.13% | -0.13% | -0.15% | -0.09% | 0.01% | -0.14% | 0.00 | 0.65 | 0.79 | 0.60 | 0.69 | -0.24% | 0.11% | 0.01 | 0.10 | 92.19% |
| 5/15/17 | 278,773 | $30.84 | $0.00 | 1.38% | 1.38% | 0.49% | -0.03% | 1.38% | 0.21% | 0.00 | 0.74 | 0.78 | 0.58 | 0.70 | 1.31% | 0.07% | 0.01 | 0.06 | 95.00% |
| 5/16/17 | 277,593 | $31.02 | $0.00 | 0.58% | 0.58% | -0.05% | -0.05% | 0.95% | -0.28% | 0.00 | 0.78 | 0.79 | 0.51 | 0.71 | 0.24% | 0.34% | 0.01 | 0.31 | 75.78% |
| 5/17/17 | 631,620 | $30.73 | $0.00 | -0.93% | -0.93% | -1.79% | -0.05% | -1.07% | 1.07% | 0.00 | 0.78 | 0.81 | 0.51 | 0.71 | -1.18% | 0.25% | 0.01 | 0.22 | 82.37% |
| 5/18/17 | 240,306 | $30.46 | $0.00 | -0.88% | -0.88% | 0.37% | 0.37% | -1.68% | -0.43% | 0.00 | 0.76 | 0.80 | 0.51 | 0.72 | -0.55% | -0.33% | 0.01 | -0.30 | 76.35% |
| 5/19/17 | 221,730 | $31.02 | $0.00 | 1.84% | 1.84% | 0.68% | 0.45% | 1.48% | 0.63% | 0.00 | 0.78 | 0.79 | 0.52 | 0.73 | 2.17% | -0.33% | 0.01 | -0.30 | 76.56% |
| 5/22/17 | 148,329 | $30.78 | $0.00 | -0.77% | -0.77% | 0.52% | 0.18% | 0.03% | -0.72% | 0.00 | 0.74 | 0.83 | 0.51 | 0.72 | 0.10% | -0.87% | 0.01 | -0.81 | 41.93% |
| 5/23/17 | 219,302 | $31.55 | $0.00 | 2.50% | 2.50% | 0.19% | 0.03% | 1.10% | 0.01% | 0.00 | 0.71 | 0.82 | 0.51 | 0.74 | 0.79% | 1.71% | 0.01 | 1.59 | 11.50% |
| 5/24/17 | 170,205 | $31.48 | $0.00 | -0.22% | -0.22% | 0.25% | -0.42% | 1.32% | -0.71% | 0.00 | 0.71 | 0.82 | 0.53 | 0.74 | 0.08% | -0.30% | 0.01 | -0.28 | 78.27% |
| 5/25/17 | 271,783 | $30.49 | $0.00 | -3.14% | -3.14% | 0.46% | -0.47% | -0.13% | -2.37% | 0.00 | 0.68 | 0.83 | 0.52 | 0.72 | -1.78% | -1.36% | 0.01 | -1.25 | 21.21% |
| 5/26/17 | 195,580 | $30.66 | $0.00 | 0.56% | 0.56% | 0.04% | -0.03% | 0.47% | 0.09% | 0.00 | 0.66 | 0.82 | 0.51 | 0.75 | 0.35% | 0.20% | 0.01 | 0.19 | 85.18% |
| 5/30/17 | 252,827 | $30.13 | $0.00 | -1.73% | -1.73% | -0.11% | 0.29% | -2.00% | -1.14% | 0.00 | 0.67 | 0.80 | 0.50 | 0.76 | -1.66% | -0.07% | 0.01 | -0.07 | 94.71% |
| 5/31/17 | 200,091 | $29.78 | $0.00 | -1.16% | -1.16% | -0.03% | -1.07% | 0.36% | -0.30% | 0.00 | 0.68 | 0.80 | 0.51 | 0.76 | -0.85% | -0.31% | 0.01 | -0.29 | 77.38% |
| 6/1/17 | 254,273 | $29.74 | $0.00 | -0.13% | -0.13% | 0.77% | -1.33% | 1.59% | -0.09% | 0.00 | 0.69 | 0.80 | 0.50 | 0.75 | 0.26% | -0.39% | 0.01 | -0.36 | 71.66% |
| 6/2/17 | 230,195 | $30.05 | $0.00 | 1.04% | 1.04% | 0.37% | 0.07% | 0.54% | -1.59% | 0.00 | 0.68 | 0.81 | 0.50 | 0.73 | -0.55% | 1.59% | 0.01 | 1.48 | 14.14% |
| 6/5/17 | 183,081 | $30.01 | $0.00 | -0.13% | -0.13% | -0.12% | 0.00% | 0.83% | 0.39% | 0.00 | 0.69 | 0.81 | 0.50 | 0.77 | 0.69% | -0.83% | 0.01 | -0.76 | 44.71% |
| 6/6/17 | 221,925 | $30.00 | $0.00 | -0.03% | -0.03% | -0.28% | -1.20% | -0.93% | 1.64% | 0.00 | 0.66 | 0.79 | 0.49 | 0.77 | -0.22% | 0.18% | 0.01 | 0.17 | 86.24% |
| 6/7/17 | 209,971 | $29.52 | $0.00 | -1.60% | -1.60% | 0.18% | -0.24% | -0.09% | -1.75% | 0.00 | 0.66 | 0.77 | 0.50 | 0.78 | -1.37% | -0.23% | 0.01 | -0.22 | 82.75% |
| 6/8/17 | 307,305 | $28.70 | $0.00 | -2.78% | -2.78% | 0.03% | -0.24% | -0.65% | -0.25% | 0.00 | 0.63 | 0.75 | 0.49 | 0.78 | -0.58% | -2.20% | 0.01 | -2.10 | 3.80% * |
| 6/9/17 | 254,659 | $28.89 | $0.00 | 0.66% | 0.66% | -0.08% | 0.50% | -0.22% | 2.73% | 0.00 | 0.59 | 0.81 | 0.51 | 0.78 | 2.43% | -1.76% | 0.01 | -1.67 | 9.77% |
| 6/12/17 | 261,345 | $29.06 | $0.00 | 0.59% | 0.59% | -0.09% | -1.30% | 0.99% | 0.85% | 0.00 | 0.60 | 0.81 | 0.52 | 0.71 | 0.06% | 0.53% | 0.01 | 0.50 | 61.86% |
| 6/13/17 | 336,772 | $28.85 | $0.00 | -0.72% | -0.72% | 0.48% | 0.19% | 0.46% | 0.33% | 0.00 | 0.60 | 0.81 | 0.51 | 0.72 | 0.96% | -1.68% | 0.01 | -1.57 | 11.81% |
| 6/14/17 | 193,093 | $28.68 | $0.00 | -0.59% | -0.59% | -0.09% | -0.26% | 1.07% | -1.83% | 0.00 | 0.58 | 0.82 | 0.51 | 0.71 | -0.98% | 0.39% | 0.01 | 0.37 | 71.58% |
| 6/15/17 | 436,835 | $28.26 | $0.00 | -1.46% | -1.46% | -0.21% | -1.30% | -1.94% | -0.48% | 0.00 | 0.61 | 0.86 | 0.48 | 0.66 | -2.49% | 1.03% | 0.01 | 1.00 | 32.11% |
| 6/16/17 | 104,340 | $28.47 | $0.00 | 0.74% | n/a | 0.03% | n/a | 0.56% | 1.70% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 6/19/17 | 167,741 | $28.43 | $0.00 | -0.14% | 0.60% | 0.84% | 1.54% | -1.37% | -1.52% | 0.00 | 0.55 | 0.82 | 0.47 | 0.64 | 1.45% | -0.85% | 0.01 | -0.84 | 40.13% |
| 6/20/17 | 135,782 | $27.80 | $0.00 | -2.22% | -2.22% | -0.67% | -0.86% | -0.65% | -0.47% | 0.00 | 0.48 | 0.81 | 0.46 | 0.62 | -1.61% | -0.60% | 0.01 | -0.60 | 54.89% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] Coefficient S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/17 | 618,469 | $27.14 | $0.00 | -2.37% | -2.37% | -0.05% | 0.59% | -0.11% | -1.60% | 0.00 | 0.45 | 0.87 | 0.48 | 0.62 | -0.56% | -1.81% | 0.01 | -1.81 | 7.23% |
| 6/22/17 | 209,127 | $27.51 | $0.00 | 1.36% | 1.36% | -0.04% | -0.66% | 0.91% | 0.03% | 0.00 | 0.47 | 0.85 | 0.46 | 0.66 | -0.16% | 1.52% | 0.01 | 1.52 | 13.23% |
| 6/23/17 | 129,479 | $27.71 | $0.00 | 0.73% | 0.73% | 0.16% | 0.86% | 0.24% | 0.74% | 0.00 | 0.47 | 0.83 | 0.47 | 0.67 | 1.39% | -0.67% | 0.01 | -0.66 | 51.12% |
| 6/26/17 | 225,104 | $27.92 | $0.00 | 0.76% | 0.76% | 0.03% | -0.42% | 0.54% | -0.16% | 0.00 | 0.45 | 0.82 | 0.46 | 0.67 | -0.18% | 0.94% | 0.01 | 0.93 | 35.46% |
| 6/27/17 | 258,303 | $27.98 | $0.00 | 0.21% | 0.21% | -0.81% | 0.25% | -1.28% | 0.82% | 0.00 | 0.45 | 0.81 | 0.47 | 0.67 | -0.20% | 0.42% | 0.01 | 0.41 | 68.02% |
| 6/28/17 | 249,214 | $28.35 | $0.00 | 1.32% | 1.32% | 0.90% | 0.34% | 0.75% | -0.34% | 0.00 | 0.43 | 0.82 | 0.46 | 0.67 | 0.80% | 0.52% | 0.01 | 0.51 | 60.99% |
| 6/29/17 | 231,488 | $27.67 | $0.00 | -2.40% | -2.40% | -0.86% | -0.44% | -0.69% | 1.23% | 0.00 | 0.43 | 0.84 | 0.47 | 0.67 | -0.21% | -2.19% | 0.01 | -2.16 | 3.33% * |
| 6/30/17 | 230,290 | $27.95 | $0.00 | 1.01% | 1.01% | 0.16% | 0.49% | -0.54% | 0.23% | 0.00 | 0.51 | 0.85 | 0.48 | 0.63 | 0.38% | 0.63% | 0.01 | 0.61 | 54.08% |
| 7/3/17 | 94,505 | $28.22 | $0.00 | 0.97% | 0.97% | 0.24% | 1.06% | -0.92% | 1.88% | 0.00 | 0.50 | 0.85 | 0.47 | 0.64 | 1.80% | -0.83% | 0.01 | -0.81 | 42.09% |
| 7/5/17 | 153,272 | $27.80 | $0.00 | -1.49% | -1.49% | 0.16% | 0.62% | -1.27% | -2.27% | 0.00 | 0.43 | 0.84 | 0.49 | 0.61 | -1.43% | -0.06% | 0.01 | -0.05 | 95.71% |
| 7/6/17 | 142,159 | $27.66 | $0.00 | -0.50% | -0.50% | -0.90% | -0.37% | -0.40% | -0.09% | 0.00 | 0.41 | 0.85 | 0.48 | 0.62 | -0.96% | 0.46% | 0.01 | 0.45 | 65.59% |
| 7/7/17 | 183,439 | $27.48 | $0.00 | -0.65% | -0.65% | 0.64% | -0.72% | 0.40% | -0.78% | 0.00 | 0.39 | 0.84 | 0.48 | 0.62 | -0.65% | 0.00% | 0.01 | 0.00 | 99.85% |
| 7/10/17 | 262,917 | $27.40 | $0.00 | -0.29% | -0.29% | 0.09% | 0.57% | -0.73% | 0.32% | 0.00 | 0.40 | 0.85 | 0.48 | 0.62 | 0.36% | -0.65% | 0.01 | -0.64 | 52.30% |
| 7/11/17 | 293,704 | $27.36 | $0.00 | -0.15% | -0.15% | -0.08% | 0.36% | -0.56% | 0.70% | 0.00 | 0.40 | 0.84 | 0.48 | 0.62 | 0.42% | -0.57% | 0.01 | -0.55 | 58.01% |
| 7/12/17 | 425,815 | $28.18 | $0.00 | 3.00% | 3.00% | 0.74% | 1.01% | 2.35% | -0.50% | 0.00 | 0.41 | 0.82 | 0.49 | 0.62 | 1.93% | 1.06% | 0.01 | 1.04 | 30.00% |
| 7/13/17 | 177,395 | $28.16 | $0.00 | -0.07% | -0.07% | 0.19% | 0.76% | 0.28% | 0.36% | 0.00 | 0.42 | 0.83 | 0.51 | 0.61 | 1.05% | -1.12% | 0.01 | -1.09 | 27.63% |
| 7/14/17 | 297,644 | $28.88 | $0.00 | 2.56% | 2.56% | 0.47% | 0.54% | 1.50% | 0.11% | 0.00 | 0.48 | 0.80 | 0.46 | 0.61 | 1.38% | 1.18% | 0.01 | 1.17 | 24.53% |
| 7/17/17 | 245,048 | $29.03 | $0.00 | 0.52% | 0.52% | 0.00% | 0.43% | 0.52% | -0.05% | 0.00 | 0.48 | 0.81 | 0.48 | 0.62 | 0.52% | 0.00% | 0.01 | 0.00 | 99.95% |
| 7/18/17 | 170,592 | $28.79 | $0.00 | -0.83% | -0.83% | 0.06% | -1.04% | 0.39% | -0.52% | 0.00 | 0.48 | 0.81 | 0.48 | 0.62 | -0.99% | 0.16% | 0.01 | 0.16 | 87.36% |
| 7/19/17 | 211,177 | $29.31 | $0.00 | 1.81% | 1.81% | 0.55% | 1.58% | -0.17% | 1.03% | 0.00 | 0.48 | 0.80 | 0.48 | 0.62 | 2.05% | -0.25% | 0.01 | -0.24 | 80.75% |
| 7/20/17 | 209,597 | $29.13 | $0.00 | -0.61% | -0.61% | -0.01% | 0.36% | -0.90% | -0.37% | 0.00 | 0.45 | 0.80 | 0.49 | 0.62 | -0.41% | -0.20% | 0.01 | -0.20 | 84.40% |
| 7/21/17 | 226,052 | $28.59 | $0.00 | -1.85% | -1.85% | -0.04% | -0.16% | 0.91% | -0.85% | 0.00 | 0.43 | 0.81 | 0.49 | 0.61 | -0.26% | -1.59% | 0.01 | -1.58 | 11.70% |
| 7/24/17 | 155,328 | $28.72 | $0.00 | 0.45% | 0.45% | -0.10% | 0.36% | -0.32% | -0.12% | 0.00 | 0.56 | 0.73 | 0.44 | 0.67 | -0.09% | 0.55% | 0.01 | 0.56 | 57.64% |
| 7/25/17 | 290,652 | $29.68 | $0.00 | 3.34% | 3.34% | 0.29% | 0.15% | -0.89% | 1.08% | 0.00 | 0.55 | 0.73 | 0.44 | 0.67 | 0.53% | 2.82% | 0.01 | 2.87 | 0.49% ** |
| 7/26/17 | 181,632 | $29.56 | $0.00 | -0.40% | -0.40% | 0.03% | 0.67% | 1.33% | 0.13% | 0.00 | 0.63 | 0.72 | 0.45 | 0.67 | 1.12% | -1.53% | 0.01 | -1.59 | 11.42% |
| 7/27/17 | 239,886 | $30.03 | $0.00 | 1.59% | 1.59% | -0.09% | 0.07% | -0.73% | 1.15% | 0.00 | 0.65 | 0.69 | 0.43 | 0.67 | 0.38% | 1.21% | 0.01 | 1.26 | 21.19% |
| 7/28/17 | 196,508 | $30.35 | $0.00 | 1.07% | 1.07% | -0.13% | -0.05% | 0.07% | 0.01% | 0.00 | 0.65 | 0.69 | 0.42 | 0.69 | -0.14% | 1.21% | 0.01 | 1.24 | 21.72% |
| 7/31/17 | 139,281 | $30.14 | $0.00 | -0.69% | -0.69% | -0.07% | 0.61% | -1.44% | 0.30% | 0.00 | 0.64 | 0.69 | 0.42 | 0.69 | -0.07% | -0.62% | 0.01 | -0.63 | 52.96% |
| 8/1/17 | 140,992 | $29.96 | $0.00 | -0.60% | -0.60% | 0.25% | 0.34% | -0.69% | -0.22% | 0.00 | 0.65 | 0.68 | 0.43 | 0.68 | -0.11% | -0.48% | 0.01 | -0.49 | 62.24% |
| 8/2/17 | 157,617 | $29.94 | $0.00 | -0.07% | -0.07% | 0.07% | -0.33% | 0.51% | -0.34% | 0.00 | 0.64 | 0.68 | 0.43 | 0.68 | -0.25% | 0.19% | 0.01 | 0.19 | 85.04% |
| 8/3/17 | 116,221 | $29.93 | $0.00 | -0.03% | -0.03% | -0.20% | 0.85% | -1.46% | -1.05% | 0.00 | 0.64 | 0.68 | 0.43 | 0.68 | -0.96% | 0.93% | 0.01 | 0.95 | 34.57% |
| 8/4/17 | 142,535 | $30.42 | $0.00 | 1.64% | 1.64% | 0.19% | 0.44% | -0.22% | 0.31% | 0.00 | 0.64 | 0.69 | 0.43 | 0.67 | 0.49% | 1.15% | 0.01 | 1.17 | 24.63% |
| 8/7/17 | 204,978 | $30.55 | $0.00 | 0.43% | 0.43% | 0.17% | 0.42% | 1.54% | -1.05% | 0.00 | 0.63 | 0.69 | 0.42 | 0.67 | 0.32% | 0.11% | 0.01 | 0.11 | 91.10% |
| 8/8/17 | 242,662 | $30.42 | $0.00 | -0.43% | -0.43% | -0.23% | -0.24% | -1.13% | 0.13% | 0.00 | 0.63 | 0.69 | 0.42 | 0.66 | -0.73% | 0.30% | 0.01 | 0.31 | 75.58% |
| 8/9/17 | 138,473 | $30.46 | $0.00 | 0.13% | n/a | -0.02% | n/a | -0.43% | 0.16% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 8/10/17 | 221,350 | $30.28 | $0.00 | -0.59% | -0.46% | -1.41% | -0.52% | -0.17% | 0.55% | 0.00 | 0.62 | 0.69 | 0.42 | 0.66 | -1.06% | 0.60% | 0.01 | 0.61 | 54.15% |
| 8/11/17 | 166,900 | $30.48 | $0.00 | 0.66% | 0.66% | 0.13% | -1.00% | -0.05% | -0.72% | 0.00 | 0.59 | 0.69 | 0.42 | 0.67 | -1.13% | 1.79% | 0.01 | 1.83 | 6.96% |
| 8/14/17 | 185,790 | $30.13 | $0.00 | -1.15% | -1.15% | 1.01% | 0.60% | 1.04% | -1.36% | 0.00 | 0.62 | 0.67 | 0.42 | 0.67 | 0.56% | -1.71% | 0.01 | -1.73 | 8.64% |
| 8/15/17 | 190,864 | $30.04 | $0.00 | -0.30% | -0.30% | -0.03% | -0.83% | 0.10% | -0.32% | 0.00 | 0.58 | 0.66 | 0.41 | 0.69 | -0.75% | 0.45% | 0.01 | 0.45 | 65.57% |
| 8/16/17 | 252,970 | $30.14 | $0.00 | 0.33% | 0.33% | 0.17% | 1.05% | 1.06% | -1.13% | 0.00 | 0.58 | 0.66 | 0.41 | 0.69 | 0.45% | -0.12% | 0.01 | -0.12 | 90.59% |
| 8/17/17 | 199,410 | $29.77 | $0.00 | -1.23% | -1.23% | -1.54% | -0.21% | -0.65% | 0.37% | 0.00 | 0.59 | 0.66 | 0.42 | 0.68 | -1.05% | -0.18% | 0.01 | -0.18 | 85.85% |
| 8/18/17 | 248,730 | $29.66 | $0.00 | -0.37% | -0.37% | -0.18% | -0.16% | 0.82% | 0.90% | 0.00 | 0.60 | 0.66 | 0.42 | 0.68 | 0.75% | -1.12% | 0.01 | -1.12 | 26.38% |
| 8/21/17 | 196,429 | $29.73 | $0.00 | 0.24% | 0.24% | 0.12% | 0.26% | -0.11% | -0.67% | 0.00 | 0.60 | 0.67 | 0.41 | 0.67 | -0.25% | 0.49% | 0.01 | 0.49 | 62.78% |
| 8/22/17 | 127,868 | $29.69 | $0.00 | -0.13% | -0.13% | 1.00% | 1.07% | -0.40% | -0.34% | 0.00 | 0.56 | 0.66 | 0.42 | 0.66 | 0.87% | -1.00% | 0.01 | -1.00 | 31.72% |
| 8/23/17 | 213,897 | $29.69 | $0.00 | 0.00% | 0.00% | -0.34% | 0.34% | 0.45% | 0.29% | 0.00 | 0.53 | 0.65 | 0.43 | 0.65 | 0.79% | -0.79% | 0.01 | -0.79 | 43.10% |
| 8/24/17 | 141,967 | $29.55 | $0.00 | -0.47% | -0.47% | -0.21% | 0.78% | -0.27% | 0.43% | 0.00 | 0.54 | 0.64 | 0.42 | 0.64 | 0.43% | -0.91% | 0.01 | -0.90 | 36.89% |
| 8/25/17 | 173,824 | $29.87 | $0.00 | 1.08% | 1.08% | 0.18% | 0.12% | 1.42% | -0.47% | 0.00 | 0.56 | 0.62 | 0.42 | 0.65 | 1.02% | 0.07% | 0.01 | 0.07 | 94.80% |
| 8/28/17 | 178,177 | $29.98 | $0.00 | 0.37% | 0.37% | 0.05% | -0.18% | -0.21% | -0.47% | 0.00 | 0.56 | 0.62 | 0.42 | 0.65 | -0.51% | 0.88% | 0.01 | 0.88 | 38.34% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/17 | 112,468 | $29.91 | $0.00 | -0.23% | -0.23% | 0.10% | -0.25% | 0.49% | -0.09% | 0.00 | 0.57 | 0.61 | 0.42 | 0.64 | 0.03% | -0.26% | 0.01 | -0.26 | 79.46% |
| 8/30/17 | 196,843 | $29.70 | $0.00 | -0.70% | -0.70% | 0.49% | -0.40% | -0.21% | -0.47% | 0.00 | 0.57 | 0.61 | 0.41 | 0.64 | -0.37% | -0.33% | 0.01 | -0.33 | 74.46% |
| 8/31/17 | 155,692 | $30.13 | $0.00 | 1.45% | 1.45% | 0.58% | 0.60% | 0.01% | -0.02% | 0.00 | 0.53 | 0.63 | 0.41 | 0.64 | 0.66% | 0.79% | 0.01 | 0.79 | 43.08% |
| 9/1/17 | 259,824 | $30.42 | $0.00 | 0.96% | 0.96% | 0.20% | -0.01% | 0.46% | 0.79% | 0.00 | 0.55 | 0.63 | 0.41 | 0.64 | 0.80% | 0.17% | 0.01 | 0.17 | 86.87% |
| 9/5/17 | 274,880 | $30.50 | $0.00 | 0.26% | 0.26% | -0.76% | -0.67% | 0.29% | 1.47% | 0.00 | 0.55 | 0.63 | 0.41 | 0.64 | 0.23% | 0.03% | 0.01 | 0.03 | 97.45% |
| 9/6/17 | 279,916 | $30.95 | $0.00 | 1.48% | 1.48% | 0.31% | -0.88% | 1.05% | 1.37% | 0.00 | 0.54 | 0.63 | 0.41 | 0.64 | 0.94% | 0.54% | 0.01 | 0.54 | 59.17% |
| 9/7/17 | 366,392 | $30.86 | $0.60 | 1.65% | 1.65% | 0.01% | 0.70% | -0.19% | 0.23% | 0.00 | 0.56 | 0.61 | 0.42 | 0.66 | 0.51% | 1.15% | 0.01 | 1.14 | 25.50% |
| 9/8/17 | 318,471 | $30.35 | $0.00 | -1.65% | -1.65% | -0.14% | -0.29% | -1.02% | -0.87% | 0.00 | 0.56 | 0.62 | 0.41 | 0.66 | -1.25% | -0.41% | 0.01 | -0.40 | 68.84% |
| 9/11/17 | 322,521 | $30.35 | $0.00 | 0.00% | 0.00% | 1.09% | 0.54% | -0.37% | -0.11% | 0.00 | 0.56 | 0.62 | 0.42 | 0.67 | 0.72% | -0.72% | 0.01 | -0.71 | 47.64% |
| 9/12/17 | 405,448 | $30.11 | $0.00 | -0.79% | -0.79% | 0.34% | 0.65% | -0.23% | 0.35% | 0.00 | 0.53 | 0.62 | 0.42 | 0.67 | 0.72% | -1.51% | 0.01 | -1.49 | 13.79% |
| 9/13/17 | 278,427 | $30.19 | $0.00 | 0.27% | 0.27% | 0.08% | -0.24% | -0.95% | 1.31% | 0.00 | 0.51 | 0.60 | 0.43 | 0.66 | 0.34% | -0.08% | 0.01 | -0.08 | 94.03% |
| 9/14/17 | 170,023 | $30.40 | $0.00 | 0.70% | 0.70% | -0.08% | -0.60% | 0.12% | 0.55% | 0.00 | 0.50 | 0.60 | 0.42 | 0.65 | -0.01% | 0.70% | 0.01 | 0.69 | 49.24% |
| 9/15/17 | 340,711 | $30.14 | $0.00 | -0.86% | -0.86% | 0.20% | -0.33% | -0.38% | 0.11% | 0.00 | 0.53 | 0.55 | 0.41 | 0.66 | -0.17% | -0.68% | 0.01 | -0.67 | 50.50% |
| 9/18/17 | 150,533 | $29.96 | $0.00 | -0.60% | -0.60% | 0.15% | 0.73% | -1.03% | 0.40% | 0.00 | 0.52 | 0.56 | 0.41 | 0.66 | 0.30% | -0.90% | 0.01 | -0.88 | 37.92% |
| 9/19/17 | 155,230 | $30.08 | $0.00 | 0.40% | 0.40% | 0.11% | -0.08% | -0.11% | 0.32% | 0.00 | 0.50 | 0.56 | 0.43 | 0.66 | 0.15% | 0.25% | 0.01 | 0.24 | 80.99% |
| 9/20/17 | 412,488 | $28.03 | $0.00 | -6.82% | -6.82% | 0.06% | 0.13% | -0.03% | 0.80% | 0.00 | 0.56 | 0.57 | 0.41 | 0.66 | 0.59% | -7.41% | 0.01 | -7.30 | 0.00% ** |
| 9/21/17 | 239,265 | $28.32 | $0.00 | 1.03% | 1.03% | -0.30% | -0.03% | 0.33% | 0.28% | 0.00 | 0.52 | 0.58 | 0.42 | 0.58 | 0.04% | 1.00% | 0.01 | 0.81 | 41.90% |
| 9/22/17 | 135,726 | $28.36 | $0.00 | 0.14% | 0.14% | 0.07% | -0.03% | 0.27% | 0.53% | 0.00 | 0.50 | 0.58 | 0.43 | 0.58 | 0.36% | -0.22% | 0.01 | -0.18 | 85.76% |
| 9/25/17 | 190,503 | $28.38 | $0.00 | 0.07% | n/a | -0.22% | n/a | -0.66% | 1.93% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 9/26/17 | 213,024 | $28.06 | $0.00 | -1.13% | -1.06% | 0.01% | -1.40% | -0.32% | -0.11% | 0.00 | 0.48 | 0.60 | 0.46 | 0.58 | -0.43% | -0.63% | 0.01 | -0.52 | 60.75% |
| 9/27/17 | 255,588 | $27.67 | $0.00 | -1.39% | -1.39% | 0.41% | 0.34% | -1.56% | 0.09% | 0.00 | 0.31 | 0.59 | 0.56 | 0.53 | -0.61% | -0.78% | 0.01 | -0.67 | 50.60% |
| 9/28/17 | 300,864 | $27.59 | $0.00 | -0.29% | -0.29% | 0.14% | -0.40% | 0.52% | 0.05% | 0.00 | 0.29 | 0.59 | 0.57 | 0.54 | 0.01% | -0.30% | 0.01 | -0.26 | 79.81% |
| 9/29/17 | 466,828 | $27.53 | $0.00 | -0.22% | -0.22% | 0.37% | 1.09% | -0.31% | -0.38% | 0.00 | 0.29 | 0.60 | 0.57 | 0.53 | 0.27% | -0.48% | 0.01 | -0.41 | 68.03% |
| 10/2/17 | 254,569 | $28.52 | $0.00 | 0.21% | 0.21% | 0.39% | 0.37% | -0.29% | -0.11% | 0.00 | 0.23 | 0.61 | 0.59 | 0.54 | -0.19% | -0.32% | 0.01 | -0.28 | 78.04% |
| 10/11/17 | 330,198 | $28.81 | $0.00 | 1.02% | 1.02% | 0.22% | 1.08% | -0.44% | 0.13% | 0.00 | 0.20 | 0.58 | 0.64 | 0.54 | 0.10% | -0.58% | 0.01 | -0.51 | 60.95% |
| 10/12/17 | 387,173 | $28.72 | $0.00 | -0.31% | -0.31% | 0.13% | 0.75% | 0.63% | -0.19% | 0.00 | 0.18 | 0.57 | 0.64 | 0.55 | 0.61% | 1.74% | 0.01 | 1.54 | 12.60% |
| 10/13/17 | 215,453 | $29.05 | $0.00 | 1.15% | 1.15% | 0.58% | 0.44% | -0.77% | -0.06% | 0.00 | 0.28 | 0.62 | 0.64 | 0.56 | -0.29% | 0.44% | 0.01 | 0.39 | 70.09% |
| 10/16/17 | 314,490 | $29.45 | $0.00 | 1.38% | 1.38% | -0.08% | 0.40% | -0.28% | 0.08% | 0.00 | 0.31 | 0.62 | 0.64 | 0.55 | -0.51% | 2.17% | 0.01 | 1.92 | 5.80% |
| 10/17/17 | 214,175 | $29.13 | $0.00 | -1.09% | -1.09% | -0.18% | 0.47% | -0.68% | 0.56% | 0.00 | 0.31 | 0.62 | 0.64 | 0.54 | -0.02% | -0.31% | 0.01 | -0.27 | 78.45% |
| 10/18/17 | 190,772 | $28.97 | $0.00 | -0.55% | -0.55% | 0.24% | 0.20% | -0.59% | -0.11% | 0.00 | 0.23 | 0.63 | 0.65 | 0.53 | 0.52% | 0.02% | 0.01 | 0.01 | 98.87% |
| 10/19/17 | 147,951 | $28.92 | $0.00 | -0.17% | -0.17% | 0.18% | 0.26% | 1.28% | 0.13% | 0.00 | 0.20 | 0.65 | 0.67 | 0.52 | 1.00% | -0.31% | 0.01 | -0.27 | 78.54% |
| 10/20/17 | 171,091 | $28.86 | $0.00 | -0.21% | -0.21% | -0.16% | -0.02% | 0.38% | -0.19% | 0.00 | 0.18 | 0.66 | 0.68 | 0.56 | 0.00% | 0.09% | 0.01 | 0.08 | 93.48% |
| 10/23/17 | 181,593 | $28.65 | $0.00 | -0.73% | -0.73% | 0.09% | 0.24% | 1.59% | -0.06% | 0.00 | 0.28 | 0.64 | 0.66 | 0.55 | 1.06% | 1.37% | 0.01 | 1.23 | 22.01% |
| 10/24/17 | 179,892 | $28.65 | $0.00 | 0.00% | 0.00% | 0.16% | 0.48% | -0.38% | 0.08% | 0.00 | 0.31 | 0.60 | 0.67 | 0.55 | 0.00% | -0.32% | 0.01 | -0.29 | 77.39% |
| 10/25/17 | 164,298 | $28.68 | $0.00 | 0.10% | 0.10% | -0.47% | 0.49% | -0.59% | 0.05% | 0.00 | 0.31 | 0.61 | 0.66 | 0.55 | -0.76% | 0.54% | 0.01 | 0.49 | 62.76% |
| 10/26/17 | 221,745 | $28.95 | $0.00 | 0.94% | 0.94% | 0.13% | -0.45% | -1.32% | -0.76% | 0.00 | 0.29 | 0.62 | 0.66 | 0.55 | -1.09% | 0.00% | 0.01 | 0.00 | 99.82% |
| 10/27/17 | 142,707 | $28.74 | $0.00 | -0.73% | -0.73% | 0.81% | 0.07% | 0.64% | -0.34% | 0.00 | 0.29 | 0.63 | 0.65 | 0.55 | -0.17% | 0.64% | 0.01 | 0.57 | 57.06% |
| 10/30/17 | 270,106 | $28.85 | $0.00 | 0.38% | 0.38% | -0.31% | 0.09% | -1.13% | -0.27% | 0.00 | 0.26 | 0.61 | 0.65 | 0.55 | -0.84% | -0.16% | 0.01 | -0.14 | 89.00% |
| 10/31/17 | 146,011 | $29.11 | $0.00 | 0.90% | 0.90% | 0.10% | -0.16% | -0.46% | -0.17% | 0.00 | 0.27 | 0.60 | 0.64 | 0.55 | -0.57% | 0.38% | 0.01 | 0.34 | 73.14% |
| 11/1/17 | 263,506 | $29.81 | $0.00 | 2.40% | 2.40% | 0.16% | 0.35% | -0.44% | 0.16% | 0.00 | 0.28 | 0.58 | 0.65 | 0.55 | -0.38% | 1.52% | 0.01 | 1.36 | 17.64% |
| 11/2/17 | 200,350 | $29.66 | $0.00 | -0.50% | -0.50% | 0.03% | 0.72% | -2.03% | -0.08% | 0.00 | 0.27 | 0.59 | 0.65 | 0.55 | -1.41% | 1.34% | 0.01 | 1.20 | 23.19% |
| 11/3/17 | 152,257 | $29.90 | $0.00 | 0.81% | 0.81% | 0.32% | 0.29% | -1.34% | 0.15% | 0.00 | 0.25 | 0.60 | 0.62 | 0.54 | -0.40% | -1.28% | 0.01 | -1.14 | 25.73% |

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 11/6/17 | 161,375 | $30.38 | $0.00 | 1.61% | 1.61% | 0.14% | 0.59% | 0.86% | 2.25% | 0.00 | 0.32 | 0.59 | 0.51 | 0.55 | 1.97% | -0.36% | 0.01 | -0.33 | 74.34% |
| 11/7/17 | 103,813 | $30.44 | $0.00 | 0.20% | 0.20% | -0.02% | 0.29% | -1.00% | -0.12% | 0.00 | 0.32 | 0.59 | 0.51 | 0.54 | -0.49% | 0.69% | 0.01 | 0.62 | 53.51% |
| 11/8/17 | 87,912 | $30.48 | $0.00 | 0.13% | 0.13% | 0.15% | -0.15% | 0.62% | -0.50% | 0.00 | 0.31 | 0.59 | 0.49 | 0.53 | -0.10% | 0.23% | 0.01 | 0.21 | 83.71% |
| 11/9/17 | 98,991 | $30.66 | $0.00 | 0.59% | 0.59% | -0.35% | -0.39% | -0.69% | 0.84% | 0.00 | 0.32 | 0.59 | 0.49 | 0.53 | -0.32% | 0.91% | 0.01 | 0.82 | 41.37% |
| 11/10/17 | 120,437 | $30.62 | $0.00 | -0.13% | -0.13% | -0.05% | -0.17% | -1.02% | -0.39% | 0.00 | 0.28 | 0.59 | 0.48 | 0.54 | -0.90% | 0.77% | 0.01 | 0.69 | 48.99% |
| 11/13/17 | 94,092 | $30.35 | $0.00 | -0.88% | -0.88% | 0.10% | 0.06% | -0.56% | -0.68% | 0.00 | 0.28 | 0.58 | 0.47 | 0.54 | -0.63% | -0.25% | 0.01 | -0.22 | 82.49% |
| 11/14/17 | 154,183 | $30.04 | $0.00 | -1.02% | -1.02% | -0.22% | -0.49% | 0.73% | -1.35% | 0.00 | 0.27 | 0.58 | 0.47 | 0.53 | -0.79% | -0.23% | 0.01 | -0.21 | 83.77% |
| 11/15/17 | 230,285 | $29.76 | $0.00 | -0.93% | -0.93% | -0.53% | -0.49% | -0.17% | -0.50% | 0.00 | 0.29 | 0.58 | 0.46 | 0.53 | -0.85% | -0.08% | 0.01 | -0.07 | 94.47% |
| 11/16/17 | 189,333 | $29.98 | $0.00 | 0.74% | 0.74% | 0.85% | 0.63% | 1.68% | -1.25% | 0.00 | 0.29 | 0.58 | 0.44 | 0.53 | 0.59% | 0.15% | 0.01 | 0.14 | 89.10% |
| 11/17/17 | 261,994 | $30.49 | $0.00 | 1.70% | 1.70% | -0.26% | 0.97% | 1.23% | 0.91% | 0.00 | 0.30 | 0.58 | 0.44 | 0.53 | 1.42% | 0.28% | 0.01 | 0.25 | 80.03% |
| 11/20/17 | 190,685 | $29.88 | $0.00 | -2.00% | -2.00% | 0.13% | 0.69% | -0.43% | -0.29% | 0.00 | 0.32 | 0.56 | 0.44 | 0.49 | 0.03% | -2.03% | 0.01 | -1.87 | 6.41% |
| 11/21/17 | 147,020 | $30.42 | $0.00 | 1.81% | 1.81% | 0.66% | 1.15% | 0.52% | -0.43% | 0.00 | 0.32 | 0.53 | 0.44 | 0.49 | 0.75% | 1.06% | 0.01 | 0.96 | 33.81% |
| 11/22/17 | 279,824 | $31.22 | $0.00 | 2.63% | 2.63% | -0.07% | -0.82% | 1.09% | 0.66% | 0.00 | 0.34 | 0.55 | 0.44 | 0.49 | 0.25% | 2.38% | 0.01 | 2.16 | 3.31% * |
| 11/24/17 | 146,193 | $30.80 | $0.00 | -1.35% | -1.35% | 0.21% | -0.67% | -2.39% | 0.08% | 0.00 | 0.34 | 0.49 | 0.47 | 0.50 | -1.40% | 0.05% | 0.01 | 0.05 | 96.17% |
| 11/27/17 | 175,543 | $30.71 | $0.00 | -0.29% | -0.29% | -0.03% | -0.26% | 2.93% | -1.00% | 0.00 | 0.37 | 0.47 | 0.48 | 0.51 | 0.72% | -1.01% | 0.01 | -0.90 | 37.06% |
| 11/28/17 | 227,348 | $30.93 | $0.00 | 0.72% | 0.72% | 0.99% | -0.12% | 0.69% | -0.24% | 0.00 | 0.39 | 0.48 | 0.44 | 0.55 | 0.43% | 0.29% | 0.01 | 0.26 | 79.73% |
| 11/29/17 | 158,317 | $30.91 | $0.00 | -0.06% | -0.06% | -0.02% | 0.64% | 0.02% | 0.60% | 0.00 | 0.39 | 0.47 | 0.45 | 0.55 | 0.57% | -0.63% | 0.01 | -0.56 | 57.38% |
| 11/30/17 | 194,116 | $31.49 | $0.00 | 1.88% | 1.88% | 0.86% | -1.12% | -0.38% | 0.69% | 0.00 | 0.40 | 0.47 | 0.45 | 0.54 | -0.05% | 1.92% | 0.01 | 1.71 | 8.96% |
| 12/1/17 | 320,336 | $31.66 | $0.00 | 0.54% | 0.54% | -0.20% | -0.56% | -0.19% | 1.23% | 0.00 | 0.53 | 0.37 | 0.43 | 0.56 | 0.24% | 0.30% | 0.01 | 0.26 | 79.36% |
| 12/4/17 | 228,905 | $31.40 | $0.00 | -0.82% | -0.82% | -0.10% | 0.30% | 1.66% | 0.11% | 0.00 | 0.54 | 0.35 | 0.41 | 0.55 | 0.76% | -1.58% | 0.01 | -1.42 | 15.90% |
| 12/5/17 | 176,933 | $31.15 | $0.00 | -0.80% | -0.80% | -0.37% | -1.03% | 0.47% | -0.05% | 0.00 | 0.58 | 0.34 | 0.38 | 0.59 | -0.45% | -0.35% | 0.01 | -0.31 | 75.82% |
| 12/6/17 | 191,673 | $30.59 | $0.00 | -1.80% | -1.80% | -0.01% | -1.61% | -0.47% | -1.34% | 0.00 | 0.58 | 0.36 | 0.37 | 0.59 | -1.58% | -0.22% | 0.01 | -0.19 | 84.60% |
| 12/7/17 | 165,175 | $30.66 | $0.00 | 0.23% | 0.23% | 0.31% | 0.00% | -1.60% | 0.09% | 0.00 | 0.61 | 0.36 | 0.38 | 0.60 | -0.40% | 0.63% | 0.01 | 0.56 | 57.47% |
| 12/8/17 | 100,378 | $30.80 | $0.00 | 0.46% | 0.46% | 0.56% | -0.01% | 0.58% | 0.33% | 0.00 | 0.63 | 0.36 | 0.36 | 0.61 | 0.73% | -0.28% | 0.01 | -0.25 | 80.35% |
| 12/11/17 | 127,087 | $31.11 | $0.00 | 1.01% | 1.01% | 0.32% | -0.06% | 0.40% | 0.48% | 0.00 | 0.62 | 0.36 | 0.37 | 0.61 | 0.58% | 0.43% | 0.01 | 0.38 | 70.22% |
| 12/12/17 | 149,979 | $31.10 | $0.00 | -0.03% | -0.03% | 0.16% | -0.85% | -0.55% | -0.45% | 0.00 | 0.64 | 0.37 | 0.36 | 0.62 | -0.72% | 0.69% | 0.01 | 0.62 | 53.88% |
| 12/13/17 | 443,347 | $31.65 | $0.00 | 1.77% | 1.77% | -0.04% | -0.31% | 1.66% | -0.08% | 0.00 | 0.62 | 0.33 | 0.35 | 0.60 | 0.39% | 1.37% | 0.01 | 1.23 | 21.97% |
| 12/14/17 | 416,373 | $31.07 | $0.00 | -1.83% | -1.83% | -0.39% | 0.94% | -0.44% | 0.11% | 0.00 | 0.56 | 0.35 | 0.38 | 0.55 | 0.02% | -1.85% | 0.01 | -1.67 | 9.76% |
| 12/15/17 | 394,009 | $32.43 | $0.00 | 4.38% | 4.38% | 0.90% | -0.81% | 3.13% | -1.03% | 0.00 | 0.63 | 0.32 | 0.37 | 0.55 | 0.87% | 3.50% | 0.01 | 3.14 | 0.22% ** |
| 12/18/17 | 554,605 | $32.75 | $0.00 | 0.99% | 0.99% | 0.54% | 0.55% | 2.76% | 0.26% | 0.00 | 0.73 | 0.24 | 0.46 | 0.53 | 1.94% | -0.96% | 0.01 | -0.82 | 41.14% |
| 12/19/17 | 302,569 | $31.39 | $0.00 | -4.15% | -4.15% | -0.32% | 0.96% | 0.35% | 0.52% | 0.00 | 0.73 | 0.23 | 0.43 | 0.52 | 0.42% | -4.58% | 0.01 | -3.94 | 0.01% ** |
| 12/20/17 | 196,071 | $31.91 | $0.00 | 1.66% | 1.66% | -0.07% | -0.27% | -0.25% | 1.61% | 0.00 | 0.90 | 0.11 | 0.40 | 0.50 | 0.57% | 1.08% | 0.01 | 0.88 | 38.13% |
| 12/21/17 | 213,107 | $32.36 | $0.00 | 1.41% | 1.41% | 0.20% | 1.25% | -0.22% | 2.01% | 0.00 | 0.90 | 0.10 | 0.40 | 0.52 | 1.24% | 0.17% | 0.01 | 0.14 | 89.10% |
| 12/22/17 | 129,209 | $32.42 | $0.00 | 0.19% | 0.19% | -0.05% | 0.02% | 1.33% | 0.35% | 0.00 | 0.82 | 0.09 | 0.40 | 0.55 | 0.68% | -0.49% | 0.01 | -0.40 | 68.70% |
| 12/26/17 | 144,283 | $32.90 | $0.00 | 1.48% | n/a | -0.10% | n/a | 0.74% | 1.10% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/27/17 | 310,256 | $33.39 | $0.00 | 1.49% | 2.99% | 0.09% | 0.11% | 1.91% | -0.36% | 0.00 | 0.83 | 0.08 | 0.39 | 0.55 | 1.44% | 1.55% | 0.01 | 1.28 | 20.49% |
| 12/28/17 | 257,456 | $33.63 | $0.00 | 0.72% | 0.72% | 0.20% | 0.18% | -1.09% | -0.05% | 0.00 | 0.80 | 0.08 | 0.43 | 0.57 | -0.32% | 1.04% | 0.01 | 0.85 | 39.70% |
| 12/29/17 | 314,858 | $34.21 | $0.00 | 1.72% | 1.72% | -0.51% | 0.91% | -0.14% | 0.25% | 0.00 | 0.82 | 0.08 | 0.42 | 0.57 | -0.26% | 1.99% | 0.01 | 1.61 | 10.92% |
| 1/2/18 | 225,415 | $34.24 | $0.00 | 0.09% | 0.09% | 0.83% | 0.42% | -0.29% | 0.97% | 0.00 | 0.76 | 0.13 | 0.43 | 0.57 | 1.13% | -1.05% | 0.01 | -0.84 | 40.21% |
| 1/3/18 | 169,394 | $34.48 | $0.00 | 0.70% | 0.70% | 0.64% | -0.17% | 0.77% | 0.87% | 0.00 | 0.73 | 0.11 | 0.43 | 0.54 | 1.27% | -0.57% | 0.01 | -0.46 | 64.92% |
| 1/4/18 | 126,648 | $34.50 | $0.00 | 0.06% | 0.06% | 0.42% | -0.26% | 0.45% | 0.23% | 0.00 | 0.71 | 0.12 | 0.43 | 0.53 | 0.60% | -0.54% | 0.01 | -0.44 | 66.43% |
| 1/5/18 | 173,940 | $34.70 | $0.00 | 0.58% | 0.58% | 0.70% | 0.38% | -0.01% | -0.79% | 0.00 | 0.70 | 0.13 | 0.43 | 0.53 | 0.14% | 0.44% | 0.01 | 0.35 | 72.41% |
| 1/8/18 | 149,534 | $34.78 | $0.00 | 0.23% | 0.23% | 0.17% | 0.53% | -0.59% | 0.53% | 0.00 | 0.69 | 0.10 | 0.39 | 0.53 | 0.24% | -0.01% | 0.01 | 0.00 | 99.65% |
| 1/9/18 | 137,378 | $34.65 | $0.00 | -0.37% | -0.37% | 0.16% | 0.15% | 0.30% | -0.44% | 0.00 | 0.69 | 0.11 | 0.39 | 0.54 | 0.03% | -0.40% | 0.01 | -0.33 | 74.45% |
| 1/10/18 | 277,207 | $35.32 | $0.00 | 1.93% | 1.93% | -0.11% | -0.26% | -0.74% | 0.09% | 0.00 | 0.67 | 0.09 | 0.37 | 0.54 | -0.32% | 2.25% | 0.01 | 1.83 | 6.92% |
| 1/11/18 | 194,382 | $35.35 | $0.00 | 0.08% | 0.08% | 0.71% | -0.61% | 0.34% | 1.32% | 0.00 | 0.66 | 0.07 | 0.35 | 0.53 | 1.29% | -1.20% | 0.01 | -0.96 | 33.67% |
| 1/12/18 | 239,652 | $36.20 | $0.00 | 2.40% | 2.40% | 0.68% | 0.77% | 0.25% | 0.25% | 0.00 | 0.61 | 0.08 | 0.36 | 0.50 | 0.71% | 1.69% | 0.01 | 1.35 | 17.86% |
| 1/16/18 | 424,713 | $36.37 | $0.00 | 0.47% | 0.47% | -0.35% | 0.95% | 0.75% | -0.85% | 0.00 | 0.64 | 0.07 | 0.36 | 0.49 | -0.26% | 0.73% | 0.01 | 0.58 | 56.00% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | Coefficient [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/18 | 324,127 | $36.89 | $0.00 | 1.43% | 1.43% | 0.94% | 0.47% | -0.21% | -0.15% | 0.00 | 0.61 | 0.09 | 0.36 | 0.47 | 0.52% | 0.91% | 0.01 | 0.73 | 46.95% |
| 1/18/18 | 267,525 | $35.58 | $0.00 | -3.55% | -3.55% | -0.15% | 0.09% | 1.37% | -0.63% | 0.00 | 0.62 | 0.08 | 0.37 | 0.44 | 0.22% | -3.77% | 0.01 | -3.02 | 0.31% ** |
| 1/19/18 | 238,866 | $36.00 | $0.00 | 1.18% | 1.18% | 0.44% | -0.03% | -0.30% | -0.49% | 0.00 | 0.71 | 0.07 | 0.33 | 0.50 | 0.00% | 1.18% | 0.01 | 0.91 | 36.31% |
| 1/22/18 | 150,325 | $36.62 | $0.00 | 1.72% | 1.72% | 0.81% | 0.24% | 0.98% | 1.26% | 0.00 | 0.73 | 0.06 | 0.32 | 0.49 | 1.57% | 0.15% | 0.01 | 0.12 | 90.53% |
| 1/23/18 | 337,965 | $36.09 | $0.00 | -1.45% | -1.45% | 0.22% | 0.70% | 0.14% | -0.32% | 0.00 | 0.72 | 0.08 | 0.33 | 0.49 | 0.15% | -1.59% | 0.01 | -1.24 | 21.93% |
| 1/24/18 | 195,404 | $36.70 | $0.00 | 1.69% | 1.69% | -0.06% | 0.26% | 1.49% | -0.15% | 0.00 | 0.72 | 0.08 | 0.34 | 0.47 | 0.45% | 1.24% | 0.01 | 0.96 | 34.00% |
| 1/25/18 | 502,857 | $38.21 | $0.00 | 4.11% | 4.11% | 1.19% | -0.01% | -0.45% | -0.81% | 0.00 | 0.72 | 0.09 | 0.36 | 0.47 | -0.46% | 4.58% | 0.01 | 3.54 | 0.06% ** |
| 1/26/18 | 316,882 | $37.70 | $0.00 | -1.33% | -1.33% | -0.67% | -0.11% | 0.40% | -0.68% | 0.00 | 0.69 | 0.08 | 0.33 | 0.39 | 0.77% | -2.10% | 0.01 | -1.55 | 12.46% |
| 1/29/18 | 385,046 | $37.46 | $0.00 | -0.64% | -0.64% | -1.08% | -1.33% | -0.64% | -0.78% | 0.00 | 0.60 | 0.10 | 0.33 | 0.41 | -0.98% | 0.34% | 0.01 | 0.25 | 80.36% |
| 1/30/18 | 190,629 | $36.09 | $0.00 | -3.66% | -3.66% | -1.08% | -2.02% | -0.20% | -0.75% | 0.00 | 0.59 | 0.09 | 0.33 | 0.40 | -1.09% | -2.57% | 0.01 | -1.87 | 6.38% |
| 1/31/18 | 339,865 | $35.78 | $0.00 | -0.86% | -0.86% | 0.05% | -0.01% | 0.99% | 0.06% | 0.00 | 0.70 | 0.17 | 0.34 | 0.46 | 0.43% | -1.29% | 0.01 | -0.93 | 35.38% |
| 2/1/18 | 213,190 | $36.03 | $0.00 | 0.70% | 0.70% | -0.05% | -0.43% | -0.10% | 1.23% | 0.00 | 0.71 | 0.16 | 0.33 | 0.46 | 0.44% | 0.25% | 0.01 | 0.18 | 85.52% |
| 2/2/18 | 434,735 | $34.31 | $0.00 | -4.77% | -4.77% | -2.11% | -0.98% | -1.93% | -1.69% | 0.00 | 0.71 | 0.16 | 0.33 | 0.47 | -3.06% | -1.71% | 0.01 | -1.23 | 22.01% |
| 2/5/18 | 308,346 | $33.27 | $0.00 | -3.03% | -3.03% | -4.10% | -2.65% | -0.34% | 0.43% | 0.00 | 0.83 | 0.17 | 0.35 | 0.52 | -3.77% | 0.74% | 0.01 | 0.53 | 59.89% |
| 2/6/18 | 243,140 | $34.11 | $0.00 | 2.52% | 2.52% | 1.75% | -1.28% | 1.77% | -1.10% | 0.00 | 0.79 | 0.15 | 0.36 | 0.51 | 1.25% | 1.28% | 0.01 | 0.92 | 36.18% |
| 2/7/18 | 319,092 | $33.23 | $0.00 | -2.58% | -2.58% | -0.50% | 0.92% | -1.24% | -1.18% | 0.00 | 0.84 | 0.12 | 0.37 | 0.51 | -1.38% | -1.20% | 0.01 | -0.86 | 39.01% |
| 2/8/18 | 386,169 | $31.65 | $0.00 | -4.75% | -4.75% | -3.74% | -0.37% | -0.83% | 1.20% | 0.00 | 0.89 | 0.11 | 0.39 | 0.49 | -3.12% | -1.64% | 0.01 | -1.18 | 24.11% |
| 2/9/18 | 379,064 | $31.65 | $0.00 | 0.00% | 0.00% | 1.53% | -1.30% | 1.47% | -1.72% | 0.00 | 1.00 | 0.08 | 0.39 | 0.48 | 1.15% | -1.15% | 0.01 | -0.82 | 41.33% |
| 2/12/18 | 348,519 | $32.58 | $0.00 | 2.94% | 2.94% | 1.39% | 0.53% | 0.49% | 0.21% | 0.00 | 0.97 | 0.11 | 0.38 | 0.51 | 1.66% | 1.28% | 0.01 | 0.91 | 36.23% |
| 2/13/18 | 303,100 | $32.74 | $0.00 | 0.49% | 0.49% | 0.27% | 1.81% | -0.24% | -0.74% | 0.00 | 1.01 | 0.11 | 0.38 | 0.51 | -0.04% | 0.53% | 0.01 | 0.38 | 70.52% |
| 2/14/18 | 262,379 | $33.41 | $0.00 | 2.05% | 2.05% | 1.37% | 0.37% | 2.10% | 0.06% | 0.00 | 1.00 | 0.12 | 0.38 | 0.51 | 2.22% | -0.18% | 0.01 | -0.13 | 90.01% |
| 2/15/18 | 424,923 | $33.92 | $0.00 | 1.53% | 1.53% | 1.23% | 3.74% | 0.85% | -1.56% | 0.00 | 1.00 | 0.12 | 0.38 | 0.51 | 1.19% | 0.34% | 0.01 | 0.24 | 80.86% |
| 2/16/18 | 384,370 | $34.18 | $0.00 | 0.77% | 0.77% | 0.05% | -0.72% | -0.13% | -0.18% | 0.00 | 1.01 | 0.15 | 0.38 | 0.50 | -0.22% | 0.99% | 0.01 | 0.71 | 47.88% |
| 2/20/18 | 218,665 | $33.99 | $0.00 | -0.56% | -0.56% | -0.58% | -2.07% | -0.81% | 0.16% | 0.00 | 1.04 | 0.14 | 0.38 | 0.50 | -1.11% | 0.55% | 0.01 | 0.40 | 69.33% |
| 2/21/18 | 194,050 | $33.32 | $0.00 | -1.97% | -1.97% | -0.55% | 1.24% | 0.57% | -1.01% | 0.00 | 1.01 | 0.13 | 0.37 | 0.50 | -0.69% | -1.28% | 0.01 | -0.92 | 36.07% |
| 2/22/18 | 189,218 | $33.46 | $0.00 | 0.42% | 0.42% | 0.11% | -0.75% | 0.06% | 1.12% | 0.00 | 1.04 | 0.10 | 0.36 | 0.52 | 0.63% | -0.21% | 0.01 | -0.15 | 88.26% |
| 2/23/18 | 459,694 | $34.29 | $0.00 | 2.48% | 2.48% | 1.61% | 0.95% | 0.92% | 0.46% | 0.00 | 1.03 | 0.11 | 0.36 | 0.52 | 2.32% | 0.16% | 0.01 | 0.11 | 91.11% |
| 2/26/18 | 248,206 | $34.63 | $0.00 | 0.99% | 0.99% | 1.19% | 0.24% | -0.04% | -0.62% | 0.00 | 1.04 | 0.11 | 0.36 | 0.53 | 0.90% | 0.09% | 0.01 | 0.06 | 94.91% |
| 2/27/18 | 258,797 | $34.03 | $0.00 | -1.73% | -1.73% | -1.26% | 0.25% | -1.44% | 0.10% | 0.00 | 1.05 | 0.10 | 0.36 | 0.52 | -1.77% | 0.03% | 0.01 | 0.02 | 98.15% |
| 2/28/18 | 396,808 | $34.47 | $0.00 | 1.29% | 1.29% | -1.10% | -1.26% | -0.59% | -1.06% | 0.00 | 1.04 | 0.09 | 0.36 | 0.52 | -2.04% | 3.34% | 0.01 | 2.38 | 1.91% * |
| 3/1/18 | 259,045 | $33.79 | $0.00 | -1.97% | -1.97% | -1.32% | -0.63% | -0.77% | 1.49% | 0.00 | 1.00 | 0.05 | 0.35 | 0.46 | -0.91% | -1.06% | 0.01 | -0.74 | 46.09% |
| 3/2/18 | 206,935 | $33.83 | $0.00 | 0.12% | 0.12% | 0.52% | -0.31% | -0.34% | 0.01% | 0.00 | 1.02 | 0.06 | 0.35 | 0.43 | 0.41% | -0.29% | 0.01 | -0.20 | 84.18% |
| 3/5/18 | 171,059 | $34.00 | $0.00 | 0.50% | 0.50% | 1.10% | 0.31% | 0.80% | -0.03% | 0.00 | 1.01 | 0.06 | 0.35 | 0.43 | 1.41% | -0.91% | 0.01 | -0.63 | 53.01% |
| 3/6/18 | 285,789 | $34.52 | $0.00 | 1.53% | 1.53% | 0.27% | 2.30% | 0.43% | -0.23% | 0.00 | 1.01 | 0.05 | 0.35 | 0.43 | 0.42% | 1.11% | 0.01 | 0.78 | 43.93% |
| 3/7/18 | 338,621 | $34.54 | $0.00 | 0.06% | 0.06% | -0.04% | -0.25% | -0.47% | -0.74% | 0.00 | 1.00 | 0.08 | 0.35 | 0.41 | -0.53% | 0.58% | 0.01 | 0.41 | 68.51% |
| 3/8/18 | 417,937 | $34.59 | $0.00 | 0.14% | 0.14% | 0.47% | -0.09% | -0.65% | -0.51% | 0.00 | 1.01 | 0.08 | 0.34 | 0.40 | 0.06% | 0.08% | 0.01 | 0.06 | 95.50% |
| 3/9/18 | 304,664 | $35.34 | $0.00 | 2.17% | 2.17% | 1.74% | 0.40% | 0.85% | 0.06% | 0.00 | 1.02 | 0.08 | 0.33 | 0.41 | 2.13% | 0.03% | 0.01 | 0.02 | 98.11% |
| 3/12/18 | 235,052 | $35.77 | $0.00 | 1.22% | 1.22% | -0.13% | 0.01% | -0.09% | 0.19% | 0.00 | 1.02 | 0.09 | 0.33 | 0.41 | -0.06% | 1.27% | 0.01 | 0.89 | 37.43% |
| 3/13/18 | 201,858 | $34.68 | $0.00 | -3.05% | -3.05% | -0.63% | -0.12% | 0.06% | 0.06% | 0.00 | 1.05 | 0.08 | 0.33 | 0.41 | -0.57% | -2.47% | 0.01 | -1.73 | 8.67% |
| 3/14/18 | 280,959 | $34.22 | $0.00 | -1.33% | -1.33% | -0.54% | -0.93% | 0.36% | 0.06% | 0.00 | 1.06 | 0.09 | 0.32 | 0.41 | -0.49% | -0.84% | 0.01 | -0.58 | 56.30% |
| 3/15/18 | 155,601 | $33.54 | $0.00 | -0.78% | -0.78% | -0.07% | -0.38% | -1.04% | -0.38% | 0.00 | 1.06 | 0.09 | 0.30 | 0.41 | -0.56% | -0.21% | 0.01 | -0.15 | 88.30% |
| 3/16/18 | 310,749 | $33.70 | $0.00 | 0.48% | 0.48% | 0.17% | -0.19% | -0.70% | 0.95% | 0.00 | 1.06 | 0.10 | 0.31 | 0.41 | 0.36% | 0.12% | 0.01 | 0.08 | 93.62% |
| 3/19/18 | 126,911 | $33.35 | $0.00 | -1.04% | -1.04% | -1.42% | -0.02% | -0.29% | -0.08% | 0.00 | 1.07 | 0.10 | 0.30 | 0.50 | -1.56% | 0.52% | 0.01 | 0.41 | 68.08% |
| 3/20/18 | 177,324 | $33.62 | $0.00 | 0.81% | 0.81% | 0.15% | 0.45% | 0.44% | 0.78% | 0.00 | 1.06 | 0.10 | 0.30 | 0.50 | 0.80% | 0.01% | 0.01 | 0.01 | 99.23% |
| 3/21/18 | 280,439 | $34.63 | $0.00 | 3.00% | n/a | -0.17% | -1.87% | 1.12% | 3.02% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 3/22/18 | 240,672 | $33.61 | $0.00 | -2.95% | -0.03% | -2.51% | -1.43% | -0.17% | 0.80% | 0.00 | 1.06 | 0.10 | 0.30 | 0.50 | -0.76% | 0.73% | 0.01 | 0.57 | 56.84% |
| 3/23/18 | 171,820 | $33.45 | $0.00 | -0.48% | -0.48% | -2.10% | -1.43% | 1.00% | 1.85% | 0.00 | 1.06 | 0.07 | 0.29 | 0.56 | -0.89% | 0.42% | 0.01 | 0.33 | 74.09% |
| 3/26/18 | 267,022 | $33.51 | $0.00 | 0.18% | 0.18% | 2.72% | -0.36% | 0.88% | -1.28% | 0.00 | 1.07 | 0.06 | 0.27 | 0.58 | 2.50% | -2.32% | 0.01 | -1.85 | 6.73% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Coefficient | | | | | | | |
| 3/27/18 | 139,236 | $33.41 | $0.00 | -0.30% | -0.30% | -1.73% | -0.03% | -0.32% | 1.00% | 0.00 | 1.00 | 0.10 | 0.27 | 0.59 | -1.11% | 0.81% | 0.01 | 0.64 | 52.30% |
| 3/28/18 | 146,555 | $33.02 | $0.00 | -1.17% | -1.17% | -0.27% | -2.35% | -0.91% | -1.51% | 0.00 | 0.98 | 0.12 | 0.27 | 0.60 | -1.58% | 0.41% | 0.01 | 0.32 | 74.68% |
| 3/29/18 | 183,220 | $34.03 | $0.00 | 3.06% | 3.06% | 1.38% | 1.25% | -0.53% | 0.71% | 0.00 | 0.98 | 0.11 | 0.26 | 0.59 | 1.89% | 1.16% | 0.01 | 0.92 | 36.10% |
| 4/2/18 | 113,213 | $33.46 | $0.00 | -1.67% | n/a | -2.23% | n/a | -0.08% | 0.49% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/3/18 | 236,142 | $33.77 | $0.00 | 0.93% | -0.76% | 1.27% | -1.09% | 0.23% | 0.76% | 0.00 | 1.00 | 0.12 | 0.25 | 0.60 | -0.21% | -0.56% | 0.01 | -0.44 | 66.31% |
| 4/4/18 | 236,268 | $33.43 | $0.00 | -1.01% | -1.01% | 1.16% | -0.30% | -0.50% | -1.35% | 0.00 | 1.02 | 0.11 | 0.24 | 0.60 | 0.34% | -1.35% | 0.01 | -1.07 | 28.73% |
| 4/5/18 | 216,542 | $34.16 | $0.00 | 2.18% | 2.18% | 0.70% | 2.09% | -0.83% | 1.19% | 0.00 | 1.00 | 0.12 | 0.24 | 0.62 | 1.60% | 0.59% | 0.01 | 0.46 | 64.40% |
| 4/6/18 | 327,510 | $34.64 | $0.00 | 1.41% | 1.41% | -2.19% | 0.13% | -0.42% | 0.65% | 0.00 | 1.00 | 0.13 | 0.24 | 0.63 | -1.76% | 3.16% | 0.01 | 2.50 | 1.40% * |
| 4/9/18 | 241,857 | $34.74 | $0.00 | 0.29% | 0.29% | 0.36% | 0.37% | -0.51% | 0.10% | 0.00 | 0.93 | 0.16 | 0.26 | 0.61 | 0.45% | -0.16% | 0.01 | -0.13 | 90.06% |
| 4/10/18 | 277,180 | $35.53 | $0.00 | 2.27% | 2.27% | 1.68% | 1.20% | 0.47% | 1.61% | 0.00 | 0.92 | 0.16 | 0.26 | 0.61 | 2.97% | -0.70% | 0.01 | -0.54 | 58.69% |
| 4/11/18 | 240,406 | $35.54 | $0.00 | 0.03% | 0.03% | -0.55% | -0.88% | 0.79% | 1.85% | 0.00 | 0.91 | 0.16 | 0.26 | 0.60 | 0.79% | -0.76% | 0.01 | -0.59 | 55.58% |
| 4/12/18 | 112,546 | $35.51 | $0.00 | -0.08% | -0.08% | 0.84% | 0.55% | -0.98% | -0.84% | 0.00 | 0.91 | 0.16 | 0.25 | 0.58 | 0.23% | -0.31% | 0.01 | -0.24 | 80.87% |
| 4/13/18 | 126,517 | $35.79 | $0.00 | 0.79% | 0.79% | -0.29% | 0.12% | -0.19% | 1.53% | 0.00 | 0.91 | 0.16 | 0.26 | 0.59 | 0.71% | 0.08% | 0.01 | 0.06 | 95.36% |
| 4/16/18 | 136,410 | $35.29 | $0.00 | -1.40% | -1.40% | 0.81% | 0.35% | 0.25% | 0.14% | 0.00 | 0.91 | 0.15 | 0.26 | 0.59 | 1.04% | -2.44% | 0.01 | -1.90 | 6.02% |
| 4/17/18 | 138,293 | $35.94 | $0.00 | 1.84% | 1.84% | 1.07% | 0.13% | 0.59% | -0.70% | 0.00 | 0.90 | 0.15 | 0.25 | 0.58 | 0.81% | 1.04% | 0.01 | 0.80 | 42.76% |
| 4/18/18 | 288,514 | $36.87 | $0.00 | 2.59% | 2.59% | 0.08% | 1.59% | 0.44% | 1.65% | 0.00 | 0.90 | 0.14 | 0.25 | 0.58 | 1.46% | 1.13% | 0.01 | 0.86 | 38.97% |
| 4/19/18 | 231,857 | $36.72 | $0.00 | -0.41% | -0.41% | -0.56% | -0.31% | -0.24% | 0.82% | 0.00 | 0.90 | 0.16 | 0.26 | 0.59 | -0.03% | -0.38% | 0.01 | -0.29 | 77.01% |
| 4/20/18 | 265,018 | $35.82 | $0.00 | -2.45% | -2.45% | -0.85% | 0.15% | -1.20% | 0.52% | 0.00 | 0.90 | 0.16 | 0.25 | 0.59 | -0.63% | -1.82% | 0.01 | -1.39 | 16.60% |
| 4/23/18 | 386,670 | $35.40 | $0.00 | -1.17% | -1.17% | 0.01% | 0.16% | -2.02% | 0.71% | 0.00 | 0.91 | 0.16 | 0.27 | 0.58 | -0.01% | -1.17% | 0.01 | -0.88 | 37.87% |
| 4/24/18 | 243,469 | $35.10 | $0.00 | -0.85% | -0.85% | -1.34% | -0.01% | 0.22% | 0.52% | 0.00 | 0.90 | 0.16 | 0.29 | 0.58 | -0.76% | -0.09% | 0.01 | -0.07 | 94.74% |
| 4/25/18 | 242,784 | $34.69 | $0.00 | -1.17% | -1.17% | 0.18% | -1.19% | -0.91% | 0.68% | 0.00 | 0.91 | 0.15 | 0.31 | 0.58 | 0.17% | -1.34% | 0.01 | -1.01 | 31.32% |
| 4/26/18 | 229,949 | $35.55 | $0.00 | 2.48% | 2.48% | 1.04% | 0.75% | 0.40% | 0.40% | 0.00 | 0.89 | 0.16 | 0.34 | 0.57 | 1.46% | 1.02% | 0.01 | 0.77 | 44.36% |
| 4/27/18 | 104,659 | $35.37 | $0.00 | -0.51% | n/a | 0.12% | n/a | 0.51% | -1.29% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/30/18 | 186,091 | $35.53 | $0.00 | 0.45% | -0.06% | -0.82% | 1.37% | -1.06% | 0.97% | 0.00 | 0.90 | 0.17 | 0.35 | 0.56 | -0.71% | 0.66% | 0.01 | 0.50 | 61.98% |
| 5/1/18 | 129,556 | $35.17 | $0.00 | -1.01% | n/a | 0.26% | n/a | -1.49% | -0.78% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/2/18 | 124,469 | $35.46 | $0.00 | 0.82% | -0.20% | -0.72% | 0.39% | -0.44% | 1.37% | 0.00 | 0.89 | 0.18 | 0.35 | 0.56 | -0.62% | 0.42% | 0.01 | 0.32 | 74.85% |
| 5/3/18 | 144,675 | $35.42 | $0.00 | -0.11% | -0.11% | -0.21% | -2.03% | 0.95% | -0.01% | 0.00 | 0.89 | 0.19 | 0.35 | 0.56 | -0.16% | 0.05% | 0.01 | 0.04 | 96.95% |
| 5/4/18 | 73,284 | $35.61 | $0.00 | 0.54% | 0.54% | 1.30% | 0.68% | 0.63% | -0.84% | 0.00 | 0.89 | 0.17 | 0.34 | 0.54 | 1.10% | -0.57% | 0.01 | -0.43 | 66.64% |
| 5/7/18 | 143,179 | $35.81 | $0.00 | 0.56% | 0.56% | 0.35% | 0.37% | -0.27% | -0.07% | 0.00 | 0.89 | 0.17 | 0.35 | 0.55 | 0.31% | 0.25% | 0.01 | 0.19 | 84.69% |
| 5/8/18 | 93,053 | $35.61 | $0.00 | -0.56% | -0.56% | -0.03% | -0.34% | -0.22% | 0.97% | 0.00 | 0.88 | 0.17 | 0.36 | 0.54 | 0.43% | -0.98% | 0.01 | -0.75 | 45.33% |
| 5/9/18 | 192,710 | $35.97 | $0.00 | 1.01% | 1.01% | 0.98% | 0.45% | 0.09% | 1.01% | 0.00 | 0.88 | 0.17 | 0.36 | 0.54 | 1.57% | -0.55% | 0.01 | -0.42 | 67.30% |
| 5/10/18 | 191,450 | $37.00 | $0.00 | 2.86% | 2.86% | 0.96% | 0.12% | 2.09% | -0.23% | 0.00 | 0.87 | 0.17 | 0.37 | 0.53 | 1.56% | 1.30% | 0.01 | 0.99 | 32.29% |
| 5/11/18 | 150,866 | $37.07 | $0.00 | 0.19% | 0.19% | 0.21% | 0.73% | 0.33% | -0.07% | 0.00 | 0.87 | 0.17 | 0.38 | 0.53 | 0.45% | -0.26% | 0.01 | -0.20 | 84.25% |
| 5/14/18 | 104,448 | $37.45 | $0.00 | 1.03% | 1.03% | 0.09% | 0.30% | -0.57% | 0.64% | 0.00 | 0.87 | 0.17 | 0.40 | 0.53 | 0.28% | 0.74% | 0.01 | 0.56 | 57.32% |
| 5/15/18 | 164,436 | $37.63 | $0.00 | 0.48% | 0.48% | -0.68% | -1.33% | -1.88% | 0.92% | 0.00 | 0.87 | 0.17 | 0.40 | 0.53 | -1.05% | 1.53% | 0.01 | 1.16 | 24.68% |
| 5/16/18 | 111,083 | $37.69 | $0.00 | 0.16% | 0.16% | 0.43% | 1.31% | 1.05% | 0.05% | 0.00 | 0.88 | 0.15 | 0.37 | 0.54 | 1.07% | -0.91% | 0.01 | -0.69 | 49.27% |
| 5/17/18 | 111,745 | $37.93 | $0.00 | 0.64% | 0.64% | -0.06% | -0.81% | -1.35% | 1.72% | 0.00 | 0.88 | 0.14 | 0.37 | 0.54 | 0.33% | 0.31% | 0.01 | 0.23 | 81.53% |
| 5/18/18 | 121,024 | $37.89 | $0.00 | -0.11% | -0.11% | -0.26% | -0.70% | -1.30% | -0.42% | 0.00 | 0.89 | 0.14 | 0.36 | 0.54 | -0.96% | 0.85% | 0.01 | 0.64 | 52.19% |
| 5/21/18 | 136,236 | $37.93 | $0.00 | 0.11% | 0.11% | 0.74% | 0.04% | 0.78% | 0.31% | 0.00 | 0.89 | 0.13 | 0.35 | 0.53 | 1.18% | -1.08% | 0.01 | -0.81 | 41.94% |
| 5/22/18 | 230,406 | $37.95 | $0.00 | 0.05% | 0.05% | -0.31% | 0.52% | 0.83% | -0.96% | 0.00 | 0.89 | 0.13 | 0.34 | 0.53 | -0.37% | 0.42% | 0.01 | 0.32 | 75.07% |
| 5/23/18 | 164,536 | $37.31 | $0.00 | -1.69% | -1.69% | 0.33% | -1.74% | 0.93% | -0.35% | 0.00 | 0.88 | 0.14 | 0.33 | 0.51 | 0.25% | -1.94% | 0.01 | -1.47 | 14.35% |
| 5/24/18 | 238,513 | $37.57 | $0.00 | 0.70% | 0.70% | -0.20% | -0.68% | 0.26% | -1.33% | 0.00 | 0.87 | 0.17 | 0.32 | 0.52 | -0.84% | 1.53% | 0.01 | 1.16 | 24.94% |
| 5/25/18 | 220,589 | $37.02 | $0.00 | -1.46% | -1.46% | -0.22% | 0.45% | -0.67% | -2.37% | 0.00 | 0.86 | 0.18 | 0.30 | 0.49 | -1.40% | -0.07% | 0.01 | -0.05 | 96.05% |
| 5/29/18 | 262,658 | $36.27 | $0.00 | -2.03% | -2.03% | -1.15% | -1.72% | -1.49% | 1.14% | 0.00 | 0.86 | 0.18 | 0.30 | 0.49 | -1.13% | -0.90% | 0.01 | -0.69 | 49.43% |
| 5/30/18 | 351,557 | $36.45 | $0.00 | 0.50% | 0.50% | 1.29% | -0.58% | 1.38% | 1.76% | 0.00 | 0.85 | 0.19 | 0.33 | 0.47 | 2.34% | -1.84% | 0.01 | -1.40 | 16.29% |
| 5/31/18 | 220,751 | $36.38 | $0.00 | -0.19% | -0.19% | -0.67% | 0.99% | -1.39% | -0.05% | 0.00 | 0.83 | 0.21 | 0.32 | 0.44 | -0.76% | 0.57% | 0.01 | 0.43 | 67.00% |
| 6/1/18 | 278,552 | $37.76 | $0.00 | 3.79% | 3.79% | 1.09% | 1.92% | 0.08% | -0.67% | 0.00 | 0.82 | 0.22 | 0.31 | 0.44 | 1.12% | 2.67% | 0.01 | 2.02 | 4.56% * |
| 6/4/18 | 205,868 | $38.13 | $0.00 | 0.98% | 0.98% | 0.45% | 1.07% | 0.95% | -1.47% | 0.00 | 0.81 | 0.28 | 0.32 | 0.41 | 0.45% | 0.53% | 0.01 | 0.40 | 69.29% |

Appendix E
Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 6/5/18 | 173,485 | $37.85 | $0.00 | -0.73% | -0.73% | 0.08% | -0.17% | -1.58% | -0.26% | 0.00 | 0.80 | 0.28 | 0.32 | 0.40 | -0.51% | -0.22% | 0.01 | -0.16 | 87.03% |
| 6/6/18 | 134,930 | $38.10 | $0.00 | 0.66% | 0.66% | 0.86% | 0.58% | 0.48% | -0.40% | 0.00 | 0.79 | 0.29 | 0.35 | 0.40 | 0.96% | -0.30% | 0.01 | -0.22 | 82.47% |
| 6/7/18 | 231,753 | $37.95 | $0.00 | -0.39% | -0.39% | -0.05% | 0.48% | -2.26% | 1.82% | 0.00 | 0.79 | 0.29 | 0.36 | 0.40 | 0.12% | -0.51% | 0.01 | -0.38 | 70.28% |
| 6/8/18 | 175,521 | $38.04 | $0.00 | 0.24% | 0.24% | 0.32% | -0.30% | -0.51% | -0.56% | 0.00 | 0.78 | 0.27 | 0.36 | 0.38 | -0.12% | 0.36% | 0.01 | 0.27 | 78.84% |
| 6/11/18 | 210,918 | $37.57 | $0.00 | -1.24% | -1.24% | 0.11% | -0.11% | -0.71% | 0.29% | 0.00 | 0.78 | 0.27 | 0.37 | 0.37 | 0.00% | -1.24% | 0.01 | -0.93 | 35.38% |
| 6/12/18 | 135,507 | $37.04 | $0.00 | -1.41% | -1.41% | 0.18% | 0.09% | -1.22% | -0.89% | 0.00 | 0.78 | 0.27 | 0.38 | 0.37 | -0.53% | -0.88% | 0.01 | -0.66 | 51.21% |
| 6/13/18 | 177,127 | $36.95 | $0.00 | -0.24% | -0.24% | -0.40% | 0.45% | 0.15% | 0.14% | 0.00 | 0.77 | 0.28 | 0.39 | 0.38 | 0.01% | -0.26% | 0.01 | -0.19 | 84.79% |
| 6/14/18 | 218,274 | $36.64 | $0.00 | -0.84% | -0.84% | 0.28% | 0.11% | -1.13% | -0.52% | 0.00 | 0.77 | 0.28 | 0.39 | 0.38 | -0.31% | -0.53% | 0.01 | -0.39 | 69.40% |
| 6/15/18 | 163,530 | $36.03 | $0.00 | -1.66% | -1.66% | -0.09% | -1.43% | 0.21% | -1.97% | 0.00 | 0.78 | 0.28 | 0.38 | 0.39 | -1.09% | -0.58% | 0.01 | -0.43 | 66.70% |
| 6/18/18 | 331,297 | $35.95 | $0.00 | -0.22% | -0.22% | -0.21% | -0.76% | -1.57% | 1.50% | 0.00 | 0.77 | 0.31 | 0.37 | 0.40 | -0.31% | 0.09% | 0.01 | 0.06 | 94.84% |
| 6/19/18 | 262,737 | $35.18 | $0.00 | -2.14% | -2.14% | -0.40% | -1.74% | -0.78% | 0.33% | 0.00 | 0.77 | 0.34 | 0.28 | 0.43 | -0.93% | -1.21% | 0.01 | -0.94 | 35.00% |
| 6/20/18 | 235,246 | $35.13 | $0.00 | -0.14% | -0.14% | 0.17% | 0.84% | 0.69% | 0.38% | 0.00 | 0.76 | 0.36 | 0.30 | 0.43 | 0.85% | -0.99% | 0.01 | -0.76 | 44.60% |
| 6/21/18 | 172,962 | $34.54 | $0.00 | -1.68% | -1.68% | -0.62% | -0.74% | 0.54% | -1.22% | 0.00 | 0.72 | 0.41 | 0.32 | 0.44 | -1.04% | -0.64% | 0.01 | -0.52 | 60.17% |
| 6/22/18 | 359,427 | $34.97 | $0.00 | 1.24% | 1.24% | 0.19% | 1.15% | 1.12% | 2.20% | 0.00 | 0.73 | 0.41 | 0.32 | 0.43 | 1.98% | -0.73% | 0.01 | -0.60 | 54.89% |
| 6/25/18 | 267,014 | $34.31 | $0.00 | -1.89% | -1.89% | -1.37% | -1.73% | -0.84% | -0.63% | 0.00 | 0.73 | 0.41 | 0.31 | 0.42 | -2.17% | 0.29% | 0.01 | 0.24 | 81.42% |
| 6/26/18 | 151,922 | $34.75 | $0.00 | 1.28% | 1.28% | 0.22% | -1.17% | 0.06% | 1.29% | 0.00 | 0.72 | 0.40 | 0.32 | 0.42 | 0.31% | 0.98% | 0.01 | 0.80 | 42.40% |
| 6/27/18 | 370,677 | $34.42 | $0.00 | -0.95% | -0.95% | -0.86% | 0.22% | -2.31% | 2.42% | 0.00 | 0.75 | 0.39 | 0.26 | 0.42 | -0.09% | -0.86% | 0.01 | -0.71 | 47.72% |
| 6/28/18 | 339,765 | $35.31 | $0.00 | 2.59% | 2.59% | 0.63% | 0.73% | 0.64% | -0.78% | 0.00 | 0.74 | 0.38 | 0.29 | 0.41 | 0.65% | 1.93% | 0.01 | 1.60 | 11.21% |
| 6/29/18 | 301,350 | $36.54 | $0.00 | 3.48% | 3.48% | 0.08% | 3.25% | 0.34% | 0.58% | 0.00 | 0.76 | 0.37 | 0.30 | 0.39 | 1.65% | 1.84% | 0.01 | 1.52 | 13.20% |
| 7/2/18 | 189,213 | $35.67 | $0.00 | -2.38% | -2.38% | 0.31% | -0.77% | -0.78% | -1.89% | 0.00 | 0.75 | 0.43 | 0.30 | 0.41 | -1.04% | -1.34% | 0.01 | -1.10 | 27.31% |
| 7/3/18 | 169,894 | $36.21 | $0.00 | 1.51% | 1.51% | -0.49% | 0.57% | 1.12% | 1.38% | 0.00 | 0.74 | 0.44 | 0.31 | 0.43 | 0.88% | 0.63% | 0.01 | 0.51 | 60.78% |
| 7/5/18 | 219,043 | $37.06 | $0.00 | 2.35% | 2.35% | 0.89% | -0.15% | 1.01% | -1.07% | 0.00 | 0.74 | 0.44 | 0.32 | 0.44 | 0.51% | 1.84% | 0.01 | 1.50 | 13.60% |
| 7/6/18 | 135,211 | $37.41 | $0.00 | 0.94% | 0.94% | 0.86% | -0.16% | 0.54% | -0.74% | 0.00 | 0.74 | 0.43 | 0.34 | 0.44 | 0.78% | 0.17% | 0.01 | 0.13 | 89.32% |
| 7/9/18 | 239,530 | $38.43 | $0.00 | 2.73% | 2.73% | 0.91% | 1.56% | 0.44% | -0.13% | 0.00 | 0.75 | 0.43 | 0.34 | 0.43 | 1.86% | 0.87% | 0.01 | 0.70 | 48.45% |
| 7/10/18 | 172,148 | $38.86 | $0.00 | 1.12% | 1.12% | 0.35% | -0.37% | 0.58% | 0.63% | 0.00 | 0.75 | 0.44 | 0.35 | 0.43 | 0.56% | 0.56% | 0.01 | 0.45 | 65.16% |
| 7/11/18 | 242,827 | $37.93 | $0.00 | -2.39% | -2.39% | -0.71% | -1.40% | -1.59% | 0.38% | 0.00 | 0.75 | 0.44 | 0.36 | 0.43 | -2.22% | -0.17% | 0.01 | -0.14 | 88.78% |
| 7/12/18 | 208,962 | $38.21 | $0.00 | 0.74% | 0.74% | 0.88% | -0.63% | 1.86% | -1.34% | 0.00 | 0.76 | 0.44 | 0.37 | 0.45 | 0.82% | -0.08% | 0.01 | -0.07 | 94.77% |
| 7/13/18 | 86,531 | $38.07 | $0.00 | -0.37% | -0.37% | 0.11% | -0.86% | 0.23% | -0.79% | 0.00 | 0.75 | 0.43 | 0.37 | 0.44 | 0.08% | -0.45% | 0.01 | -0.37 | 71.18% |
| 7/16/18 | 100,137 | $37.66 | $0.00 | -1.08% | -1.08% | -0.10% | -1.64% | 0.37% | 0.47% | 0.00 | 0.75 | 0.43 | 0.36 | 0.44 | -1.05% | -0.03% | 0.01 | -0.03 | 97.96% |
| 7/17/18 | 111,458 | $37.42 | $0.00 | -0.64% | -0.64% | 0.40% | 1.27% | -0.32% | -1.07% | 0.00 | 0.75 | 0.43 | 0.36 | 0.44 | 0.47% | -1.10% | 0.01 | -0.91 | 36.28% |
| 7/18/18 | 137,714 | $37.44 | $0.00 | 0.05% | 0.05% | 0.22% | 0.23% | -0.03% | -0.74% | 0.00 | 0.71 | 0.43 | 0.43 | 0.44 | 0.28% | -0.23% | 0.01 | -0.19 | 84.61% |
| 7/19/18 | 196,739 | $37.18 | $0.00 | -0.69% | -0.69% | -0.38% | 0.05% | -2.00% | -0.14% | 0.00 | 0.71 | 0.43 | 0.44 | 0.43 | -0.83% | 0.13% | 0.01 | 0.12 | 90.72% |
| 7/20/18 | 220,837 | $37.25 | $0.00 | 0.19% | 0.19% | -0.09% | 1.28% | 1.02% | 0.50% | 0.00 | 0.71 | 0.43 | 0.44 | 0.43 | 0.94% | -0.75% | 0.01 | -0.65 | 51.83% |
| 7/23/18 | 181,666 | $37.16 | $0.00 | -0.24% | -0.24% | 0.18% | -0.79% | -0.44% | -0.19% | 0.00 | 0.71 | 0.43 | 0.44 | 0.43 | -0.56% | 0.32% | 0.01 | 0.28 | 78.20% |
| 7/24/18 | 161,018 | $37.85 | $0.00 | 1.86% | 1.86% | 0.48% | 0.91% | 1.33% | -0.57% | 0.00 | 0.72 | 0.42 | 0.42 | 0.43 | 1.70% | 0.16% | 0.01 | 0.14 | 89.19% |
| 7/25/18 | 229,860 | $38.98 | $0.00 | 2.99% | 2.99% | 0.91% | -1.19% | 1.34% | 0.78% | 0.00 | 0.72 | 0.42 | 0.44 | 0.46 | 0.74% | 2.25% | 0.01 | 2.11 | 3.74% * |
| 7/26/18 | 98,184 | $38.54 | $0.00 | -1.13% | -1.13% | -0.30% | 0.63% | -1.01% | -0.08% | 0.00 | 0.76 | 0.39 | 0.46 | 0.46 | 0.26% | -1.39% | 0.01 | -1.30 | 19.47% |
| 7/27/18 | 168,158 | $39.16 | $0.00 | 1.61% | 1.61% | -0.66% | 0.73% | 0.53% | 1.39% | 0.00 | 0.76 | 0.39 | 0.48 | 0.46 | 0.20% | 1.41% | 0.01 | 1.32 | 19.01% |
| 7/30/18 | 136,324 | $38.82 | $0.00 | -0.87% | -0.87% | -0.57% | 0.30% | 0.12% | 0.23% | 0.00 | 0.73 | 0.38 | 0.50 | 0.44 | 0.59% | -1.46% | 0.01 | -1.36 | 17.50% |
| 7/31/18 | 154,965 | $39.61 | $0.00 | 2.04% | 2.04% | 0.49% | 0.18% | -0.89% | 1.68% | 0.00 | 0.73 | 0.37 | 0.51 | 0.42 | -0.27% | 2.30% | 0.01 | 2.16 | 3.29% * |
| 8/1/18 | 116,017 | $39.12 | $0.00 | -1.24% | -1.24% | -0.10% | -0.04% | 0.41% | -0.79% | 0.00 | 0.74 | 0.38 | 0.48 | 0.40 | -0.24% | -0.99% | 0.01 | -0.91 | 36.32% |
| 8/2/18 | 170,174 | $38.54 | $0.00 | -1.48% | -1.48% | 0.50% | -1.65% | -1.72% | -1.13% | 0.00 | 0.72 | 0.37 | 0.46 | 0.39 | -1.28% | -0.20% | 0.01 | -0.18 | 85.49% |
| 8/3/18 | 128,969 | $39.03 | $0.00 | 1.27% | 1.27% | 0.48% | 1.16% | 0.97% | -0.89% | 0.00 | 0.75 | 0.39 | 0.45 | 0.40 | 0.98% | 0.30% | 0.01 | 0.27 | 78.44% |
| 8/6/18 | 148,603 | $38.69 | $0.00 | -0.87% | -0.87% | 0.36% | -0.47% | -0.88% | -0.94% | 0.00 | 0.73 | 0.41 | 0.44 | 0.40 | -0.20% | -0.67% | 0.01 | -0.62 | 53.38% |
| 8/7/18 | 85,001 | $39.28 | $0.00 | 1.52% | 1.52% | 0.28% | 1.48% | 0.79% | 0.06% | 0.00 | 0.71 | 0.43 | 0.43 | 0.37 | 1.43% | 0.09% | 0.01 | 0.09 | 93.09% |
| 8/8/18 | 128,329 | $38.95 | $0.00 | -0.84% | -0.84% | -0.02% | 0.17% | -0.55% | 0.41% | 0.00 | 0.59 | 0.45 | 0.45 | 0.37 | -0.30% | -0.54% | 0.01 | -0.52 | 60.71% |
| 8/9/18 | 173,882 | $38.50 | $0.00 | -1.16% | n/a | -0.12% | n/a | -2.17% | -0.70% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 8/10/18 | 212,796 | $37.69 | $0.00 | -2.10% | -3.23% | -0.68% | -0.19% | -2.60% | -0.68% | 0.00 | 0.60 | 0.44 | 0.46 | 0.36 | -2.32% | -0.91% | 0.01 | -0.88 | 38.33% |

## Appendix E
### Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Trading Day Return | US/S.A. Common Trading Day Return | US Market Return | S.A. Market Return | % Change in ZARUSD | Excess Industry Return | Intercept | US Market | Coefficient S.A. Market | Change in ZARUSD | Excess Industry | Predicted Return | Abnormal Return | Root MSE | t-statistic | p-Value |
| Date | Volume | Price | Dividend | | | | | | | | | | | | | | | | |
| 8/13/18 | 218,782 | $37.07 | $0.00 | -1.64% | -1.64% | -0.40% | 0.30% | -2.41% | -0.83% | 0.00 | 0.57 | 0.44 | 0.49 | 0.35 | -1.45% | -0.20% | 0.01 | -0.19 | 84.87% |
| 8/14/18 | 158,207 | $37.02 | $0.00 | -0.13% | -0.13% | 0.65% | -0.45% | 1.21% | -0.35% | 0.00 | 0.57 | 0.44 | 0.49 | 0.35 | 0.77% | -0.90% | 0.01 | -0.87 | 38.44% |
| 8/15/18 | 255,131 | $35.42 | $0.00 | -4.32% | -4.32% | -0.74% | -3.34% | -2.18% | -2.65% | 0.00 | 0.57 | 0.45 | 0.48 | 0.36 | -3.81% | -0.51% | 0.01 | -0.49 | 62.46% |
| 8/16/18 | 235,896 | $35.65 | $0.00 | 0.65% | 0.65% | 0.82% | 1.64% | -1.18% | -0.09% | 0.00 | 0.56 | 0.49 | 0.49 | 0.35 | 0.77% | -0.12% | 0.01 | -0.12 | 90.56% |
| 8/17/18 | 142,598 | $36.15 | $0.00 | 1.40% | 1.40% | 0.34% | 0.12% | 0.59% | 0.00% | 0.00 | 0.56 | 0.49 | 0.49 | 0.35 | 0.65% | 0.75% | 0.01 | 0.73 | 46.61% |
| 8/20/18 | 203,754 | $35.81 | $0.00 | -0.94% | -0.94% | 0.25% | 0.93% | 0.87% | 0.54% | 0.00 | 0.56 | 0.51 | 0.50 | 0.35 | 1.35% | -2.29% | 0.01 | -2.23 | 2.80% * |
| 8/21/18 | 217,529 | $36.86 | $0.00 | 2.93% | 2.93% | 0.21% | 0.01% | 0.93% | 0.46% | 0.00 | 0.50 | 0.55 | 0.52 | 0.31 | 0.89% | 2.04% | 0.01 | 2.03 | 4.47% * |
| 8/22/18 | 191,378 | $38.06 | $0.00 | 3.26% | 3.26% | -0.04% | 1.66% | 1.60% | 1.38% | 0.00 | 0.50 | 0.55 | 0.54 | 0.31 | 2.35% | 0.90% | 0.01 | 0.88 | 38.13% |
| 8/23/18 | 266,064 | $37.68 | $0.00 | -1.00% | -1.00% | -0.16% | 0.12% | -1.66% | -0.26% | 0.00 | 0.49 | 0.56 | 0.55 | 0.32 | -0.84% | -0.16% | 0.01 | -0.16 | 87.60% |
| 8/24/18 | 145,737 | $38.26 | $0.00 | 1.54% | 1.54% | 0.62% | 1.05% | 1.06% | 0.17% | 0.00 | 0.49 | 0.56 | 0.55 | 0.32 | 1.70% | -0.16% | 0.01 | -0.16 | 87.49% |
| 8/27/18 | 156,495 | $39.30 | $0.00 | 2.72% | 2.72% | 0.78% | 1.46% | 0.63% | -0.12% | 0.00 | 0.47 | 0.57 | 0.55 | 0.31 | 1.67% | 1.05% | 0.01 | 1.03 | 30.72% |
| 8/28/18 | 244,693 | $39.32 | $0.00 | 0.05% | 0.05% | 0.03% | 0.67% | -0.45% | -0.47% | 0.00 | 0.53 | 0.59 | 0.54 | 0.35 | 0.14% | -0.09% | 0.01 | -0.09 | 92.47% |
| 8/29/18 | 262,866 | $39.26 | $0.00 | -0.15% | -0.15% | 0.58% | 0.24% | -0.90% | 0.12% | 0.00 | 0.52 | 0.59 | 0.54 | 0.36 | 0.15% | -0.30% | 0.01 | -0.31 | 76.09% |
| 8/30/18 | 191,061 | $38.63 | $0.00 | -1.60% | -1.60% | -0.43% | -2.34% | -2.51% | 0.23% | 0.00 | 0.51 | 0.59 | 0.55 | 0.36 | -2.72% | 1.12% | 0.01 | 1.14 | 25.60% |
| 8/31/18 | 291,622 | $39.26 | $0.00 | 1.63% | 1.63% | 0.02% | -0.31% | 0.28% | -0.66% | 0.00 | 0.54 | 0.56 | 0.53 | 0.37 | -0.09% | 1.72% | 0.01 | 1.76 | 8.19% |
| 9/4/18 | 281,270 | $38.22 | $0.00 | -2.65% | -2.65% | -0.16% | -1.38% | -4.30% | -0.09% | 0.00 | 0.53 | 0.57 | 0.54 | 0.35 | -3.04% | 0.39% | 0.01 | 0.39 | 69.80% |
| 9/5/18 | 203,129 | $38.23 | $0.00 | 0.03% | 0.03% | -0.28% | -1.05% | -0.52% | 0.20% | 0.00 | 0.53 | 0.56 | 0.53 | 0.36 | -0.76% | 0.79% | 0.01 | 0.79 | 43.02% |
| 9/6/18 | 204,145 | $37.36 | $0.00 | -0.92% | -0.92% | -0.34% | 0.07% | 0.59% | -1.55% | 0.00 | 0.53 | 0.56 | 0.53 | 0.36 | -0.20% | -0.72% | 0.01 | -0.72 | 47.26% |
| 9/7/18 | 236,592 | $37.24 | $0.00 | -0.32% | -0.32% | -0.21% | -0.07% | 0.63% | 0.29% | 0.00 | 0.54 | 0.55 | 0.53 | 0.37 | 0.46% | -0.78% | 0.01 | -0.78 | 43.43% |
| 9/10/18 | 149,901 | $37.04 | $0.00 | -0.54% | -0.54% | 0.19% | -0.64% | 0.28% | -0.15% | 0.00 | 0.50 | 0.55 | 0.52 | 0.37 | 0.00% | -0.53% | 0.01 | -0.54 | 59.31% |
| 9/11/18 | 134,177 | $37.13 | $0.00 | 0.24% | 0.24% | 0.38% | -0.96% | 0.91% | 0.75% | 0.00 | 0.54 | 0.56 | 0.53 | 0.36 | 0.58% | -0.34% | 0.01 | -0.36 | 72.29% |
| 9/12/18 | 446,125 | $37.57 | $0.00 | 1.19% | 1.19% | 0.04% | -0.24% | 0.67% | 0.63% | 0.00 | 0.49 | 0.56 | 0.53 | 0.36 | 0.65% | 0.53% | 0.01 | 0.56 | 57.66% |
| 9/13/18 | 317,877 | $38.14 | $0.00 | 1.52% | 1.52% | 0.55% | 0.40% | 1.25% | -0.63% | 0.00 | 0.49 | 0.56 | 0.53 | 0.36 | 1.13% | 0.39% | 0.01 | 0.41 | 68.60% |
| 9/14/18 | 99,700 | $38.11 | $0.00 | -0.08% | -0.08% | 0.04% | 0.73% | -1.11% | 0.59% | 0.00 | 0.49 | 0.56 | 0.54 | 0.36 | 0.23% | -0.31% | 0.01 | -0.33 | 74.49% |
| 9/17/18 | 128,437 | $37.97 | $0.00 | -0.37% | -0.37% | -0.56% | -0.50% | 0.13% | 0.80% | 0.00 | 0.48 | 0.56 | 0.54 | 0.35 | 0.00% | -0.37% | 0.01 | -0.38 | 70.18% |
| 9/18/18 | 308,628 | $37.11 | $0.00 | -2.26% | -2.26% | 0.54% | 0.24% | 0.17% | 0.24% | 0.00 | 0.48 | 0.56 | 0.54 | 0.35 | 0.77% | -3.03% | 0.01 | -3.17 | 0.19% ** |
| 9/19/18 | 197,992 | $37.73 | $0.00 | 1.67% | 1.67% | 0.13% | 0.42% | 1.73% | 0.40% | 0.00 | 0.47 | 0.57 | 0.54 | 0.34 | 1.53% | 0.14% | 0.01 | 0.14 | 88.53% |
| 9/20/18 | 154,741 | $38.13 | $0.00 | 1.06% | 1.06% | 0.79% | 0.20% | 2.44% | -0.84% | 0.00 | 0.46 | 0.57 | 0.54 | 0.34 | 1.68% | -0.62% | 0.01 | -0.62 | 53.49% |
| 9/21/18 | 313,289 | $37.46 | $0.00 | -1.76% | -1.76% | -0.03% | 1.19% | -0.21% | 0.85% | 0.00 | 0.53 | 0.56 | 0.52 | 0.34 | 0.98% | -2.74% | 0.01 | -2.76 | 0.67% ** |
| 9/24/18 | 147,174 | $37.85 | $0.00 | 1.04% | n/a | -0.35% | n/a | -0.39% | 1.95% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 9/25/18 | 254,264 | $38.80 | $0.00 | 2.51% | 3.58% | -0.12% | -0.62% | 0.19% | 0.78% | 0.00 | 0.56 | 0.53 | 0.52 | 0.32 | 0.32% | 3.25% | 0.01 | 3.18 | 0.19% ** |
| 9/26/18 | 295,012 | $39.22 | $0.00 | 1.08% | 1.08% | -0.33% | -0.50% | 1.51% | -0.66% | 0.00 | 0.55 | 0.51 | 0.54 | 0.42 | 0.24% | 0.84% | 0.01 | 0.79 | 43.11% |
| 9/27/18 | 155,336 | $38.93 | $0.00 | -0.74% | -0.74% | 0.30% | -1.04% | 0.08% | -0.12% | 0.00 | 0.48 | 0.50 | 0.56 | 0.40 | -0.23% | -0.51% | 0.01 | -0.49 | 62.70% |
| 9/28/18 | 130,184 | $38.64 | $0.00 | -0.74% | -0.74% | 0.00% | -0.49% | -0.08% | -0.14% | 0.00 | 0.46 | 0.50 | 0.57 | 0.40 | -0.19% | -0.56% | 0.01 | -0.53 | 59.64% |
| 10/1/18 | 96,722 | $38.82 | $0.00 | 0.47% | 0.47% | 0.36% | 0.13% | -0.62% | 1.05% | 0.00 | 0.49 | 0.50 | 0.56 | 0.40 | 0.47% | -0.01% | 0.01 | -0.01 | 99.56% |
| 10/2/18 | 131,275 | $39.06 | $0.00 | 0.62% | 0.62% | -0.04% | -0.65% | -0.90% | 0.21% | 0.00 | 0.48 | 0.49 | 0.57 | 0.39 | -0.61% | 1.23% | 0.01 | 1.17 | 24.26% |
| 10/3/18 | 201,842 | $38.84 | $0.00 | -0.56% | -0.56% | 0.07% | -0.40% | -2.04% | 0.95% | 0.00 | 0.66 | 0.46 | 0.53 | 0.40 | -0.73% | 0.16% | 0.01 | 0.16 | 87.54% |
| 10/4/18 | 143,552 | $37.99 | $0.00 | -2.19% | -2.19% | -0.79% | -0.26% | -1.45% | 0.34% | 0.00 | 0.66 | 0.46 | 0.53 | 0.40 | -1.16% | -1.03% | 0.01 | -0.99 | 32.22% |
| 10/5/18 | 196,257 | $37.87 | $0.00 | -0.32% | -0.32% | -0.55% | -1.12% | 0.62% | 0.64% | 0.00 | 0.71 | 0.45 | 0.53 | 0.41 | -0.19% | -0.12% | 0.01 | -0.12 | 90.70% |
| 10/8/18 | 156,087 | $36.89 | $0.00 | -2.59% | -2.59% | -0.04% | -0.32% | -0.51% | 0.11% | 0.00 | 0.70 | 0.45 | 0.54 | 0.41 | -0.29% | -2.30% | 0.01 | -2.23 | 2.79% * |
| 10/9/18 | 192,887 | $37.40 | $0.00 | 1.38% | 1.38% | -0.11% | -0.08% | 2.00% | 1.24% | 0.00 | 0.71 | 0.46 | 0.54 | 0.41 | 1.57% | -0.18% | 0.01 | -0.17 | 86.19% |
| 10/10/18 | 221,895 | $36.29 | $0.00 | -2.97% | -2.97% | -3.29% | -2.55% | -1.38% | 0.05% | 0.00 | 0.71 | 0.46 | 0.53 | 0.40 | -4.14% | 1.17% | 0.01 | 1.11 | 27.01% |
| 10/11/18 | 223,017 | $35.32 | $0.00 | -2.67% | -2.67% | -2.06% | -1.02% | 0.91% | -0.64% | 0.00 | 0.66 | 0.45 | 0.55 | 0.40 | -1.47% | -1.21% | 0.01 | -1.17 | 24.62% |
| 10/12/18 | 189,124 | $36.01 | $0.00 | 1.95% | 1.95% | 1.43% | 2.43% | 0.75% | -1.14% | 0.00 | 0.71 | 0.45 | 0.52 | 0.42 | 2.13% | -0.17% | 0.01 | -0.17 | 86.90% |
| 10/15/18 | 145,849 | $36.22 | $0.00 | 0.58% | 0.58% | -0.59% | -1.92% | 1.09% | 0.06% | 0.00 | 0.72 | 0.44 | 0.52 | 0.41 | -0.57% | 1.15% | 0.01 | 1.12 | 26.72% |
| 10/16/18 | 179,401 | $37.00 | $0.00 | 2.15% | 2.15% | 2.15% | 1.48% | 1.45% | -1.44% | 0.00 | 0.70 | 0.42 | 0.54 | 0.41 | 2.42% | -0.26% | 0.01 | -0.26 | 79.88% |
| 10/17/18 | 260,082 | $36.67 | $0.00 | -0.89% | -0.89% | -0.02% | -1.57% | -0.61% | -0.71% | 0.00 | 0.66 | 0.43 | 0.53 | 0.42 | -1.20% | 0.30% | 0.01 | 0.30 | 76.76% |
| 10/18/18 | 323,266 | $34.82 | $0.00 | -5.04% | -5.04% | -1.43% | -0.45% | -1.40% | 1.03% | 0.00 | 0.67 | 0.43 | 0.52 | 0.42 | -1.33% | -3.71% | 0.01 | -3.63 | 0.04% ** |

Case 1:20-cv-01008-JPC   Document 84-1   Filed 10/02/20   Page 341 of 406

## Appendix E
## Data of Sasol Ltd. ADRs

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 10/19/18 | 243,314 | $35.30 | $0.00 | 1.38% | 1.38% | -0.03% | -0.07% | 0.25% | -0.72% | 0.00 | 0.65 | 0.43 | 0.53 | 0.42 | -0.10% | 1.48% | 0.01 | 1.44 | 15.37% |
| 10/22/18 | 99,500 | $35.23 | $0.00 | -0.20% | -0.20% | -0.43% | 0.25% | 0.66% | -0.57% | 0.00 | 0.66 | 0.42 | 0.53 | 0.42 | 0.08% | -0.28% | 0.01 | -0.27 | 78.81% |
| 10/23/18 | 184,117 | $33.78 | $0.00 | -4.12% | -4.12% | -0.55% | -1.92% | 0.45% | -2.10% | 0.00 | 0.64 | 0.42 | 0.53 | 0.41 | -1.66% | -2.45% | 0.01 | -2.38 | 1.89% * |
| 10/24/18 | 228,499 | $32.56 | $0.00 | -3.61% | -3.61% | -3.09% | -0.57% | -2.11% | -0.43% | 0.00 | 0.67 | 0.45 | 0.51 | 0.46 | -3.50% | -0.11% | 0.01 | -0.11 | 91.62% |
| 10/25/18 | 138,694 | $33.50 | $0.00 | 2.89% | 2.89% | 1.86% | 1.46% | -0.38% | -0.83% | 0.00 | 0.68 | 0.44 | 0.52 | 0.46 | 1.45% | 1.44% | 0.01 | 1.37 | 17.49% |
| 10/26/18 | 252,270 | $32.75 | $0.00 | -2.24% | -2.24% | -1.73% | -1.49% | 0.12% | 1.24% | 0.00 | 0.73 | 0.45 | 0.50 | 0.45 | -1.21% | -1.03% | 0.01 | -0.97 | 33.28% |
| 10/29/18 | 131,134 | $32.36 | $0.00 | -1.19% | -1.19% | -0.65% | 0.95% | -0.82% | -1.23% | 0.00 | 0.77 | 0.46 | 0.49 | 0.43 | -0.89% | -0.30% | 0.01 | -0.28 | 77.83% |
| 10/30/18 | 122,453 | $32.83 | $0.00 | 1.45% | 1.45% | 1.58% | -1.09% | 0.88% | 0.61% | 0.00 | 0.77 | 0.45 | 0.49 | 0.44 | 1.53% | -0.08% | 0.01 | -0.07 | 94.36% |
| 10/31/18 | 238,138 | $32.52 | $0.00 | -0.94% | -0.94% | 1.09% | 3.25% | -1.21% | -0.54% | 0.00 | 0.77 | 0.45 | 0.49 | 0.44 | 1.59% | -2.54% | 0.01 | -2.40 | 1.83% * |
| 11/1/18 | 289,672 | $33.30 | $0.00 | 2.40% | 2.40% | 1.06% | 2.34% | 2.56% | -0.25% | 0.00 | 0.77 | 0.39 | 0.52 | 0.47 | 3.04% | -0.64% | 0.01 | -0.59 | 55.65% |
| 11/2/18 | 153,255 | $33.12 | $0.00 | -0.54% | -0.54% | -0.62% | 1.36% | 0.74% | 0.63% | 0.00 | 0.76 | 0.38 | 0.50 | 0.47 | 0.79% | -1.33% | 0.01 | -1.23 | 22.05% |
| 11/5/18 | 184,769 | $34.24 | $0.00 | 3.38% | 3.38% | 0.56% | 1.15% | 1.01% | 1.13% | 0.00 | 0.79 | 0.37 | 0.49 | 0.46 | 1.96% | 1.42% | 0.01 | 1.31 | 19.21% |
| 11/6/18 | 168,157 | $34.59 | $0.00 | 1.02% | 1.02% | 0.63% | -0.89% | 0.31% | -0.39% | 0.00 | 0.79 | 0.37 | 0.50 | 0.47 | 0.22% | 0.80% | 0.01 | 0.74 | 46.31% |
| 11/7/18 | 184,330 | $35.38 | $0.00 | 2.28% | 2.28% | 2.12% | 0.48% | 1.48% | -0.66% | 0.00 | 0.80 | 0.38 | 0.52 | 0.45 | 2.42% | -0.13% | 0.01 | -0.12 | 90.24% |
| 11/8/18 | 118,225 | $34.10 | $0.00 | -3.62% | -3.62% | -0.20% | -1.16% | -1.63% | -2.06% | 0.00 | 0.79 | 0.39 | 0.53 | 0.46 | -2.33% | -1.29% | 0.01 | -1.20 | 23.17% |
| 11/9/18 | 147,945 | $33.42 | $0.00 | -1.99% | -1.99% | -0.90% | -1.38% | -1.53% | 0.94% | 0.00 | 0.78 | 0.40 | 0.54 | 0.46 | -1.60% | -0.40% | 0.01 | -0.37 | 71.18% |
| 11/12/18 | 134,959 | $32.66 | $0.00 | -2.27% | -2.27% | -1.97% | -1.99% | -0.88% | 0.01% | 0.00 | 0.78 | 0.41 | 0.55 | 0.46 | -2.79% | 0.51% | 0.01 | 0.48 | 63.20% |
| 11/13/18 | 201,202 | $31.76 | $0.00 | -2.76% | -2.76% | -0.14% | -0.26% | 0.17% | -2.16% | 0.00 | 0.78 | 0.40 | 0.56 | 0.47 | -1.07% | -1.69% | 0.01 | -1.59 | 11.48% |
| 11/14/18 | 731,991 | $30.40 | $0.00 | -4.28% | -4.28% | -0.73% | -0.02% | 0.41% | 0.83% | 0.00 | 0.79 | 0.40 | 0.55 | 0.50 | 0.11% | -4.39% | 0.01 | -4.08 | 0.01% ** |
| 11/15/18 | 669,151 | $31.10 | $0.00 | 2.30% | 2.30% | 1.09% | 0.29% | 1.56% | 0.49% | 0.00 | 0.87 | 0.36 | 0.54 | 0.47 | 2.15% | 0.15% | 0.01 | 0.13 | 89.43% |
| 11/16/18 | 221,689 | $31.66 | $0.00 | 1.80% | 1.80% | 0.23% | -0.13% | 1.39% | 0.81% | 0.00 | 0.88 | 0.36 | 0.53 | 0.49 | 1.30% | 0.50% | 0.01 | 0.44 | 65.94% |
| 11/19/18 | 136,656 | $31.43 | $0.00 | -0.73% | -0.73% | -1.66% | 0.65% | -0.32% | 1.87% | 0.00 | 0.88 | 0.36 | 0.54 | 0.50 | -0.47% | -0.26% | 0.01 | -0.23 | 81.83% |
| 11/20/18 | 257,328 | $30.29 | $0.00 | -3.63% | -3.63% | -1.81% | -2.63% | -0.48% | -1.28% | 0.00 | 0.89 | 0.35 | 0.54 | 0.50 | -3.42% | -0.21% | 0.01 | -0.18 | 85.51% |
| 11/21/18 | 184,530 | $31.14 | $0.00 | 2.81% | 2.81% | 0.31% | 0.54% | 1.15% | 1.36% | 0.00 | 0.95 | 0.32 | 0.55 | 0.55 | 1.87% | 0.94% | 0.01 | 0.84 | 40.16% |
| 11/23/18 | 112,525 | $29.43 | $0.00 | -5.49% | -5.49% | -0.65% | -1.07% | 0.53% | -2.48% | 0.00 | 0.97 | 0.30 | 0.55 | 0.55 | -2.00% | -3.49% | 0.01 | -3.14 | 0.22% ** |
| 11/26/18 | 144,146 | $30.04 | $0.00 | 2.07% | 2.07% | 1.57% | 1.94% | -0.35% | 0.00% | 0.00 | 1.00 | 0.27 | 0.54 | 0.64 | 1.87% | 0.20% | 0.01 | 0.18 | 85.84% |
| 11/27/18 | 169,207 | $29.74 | $0.00 | -1.00% | -1.00% | 0.33% | -0.65% | -0.12% | -0.70% | 0.00 | 1.01 | 0.26 | 0.54 | 0.65 | -0.40% | -0.60% | 0.01 | -0.53 | 59.76% |
| 11/28/18 | 277,015 | $30.43 | $0.00 | 2.32% | 2.32% | 2.30% | 1.13% | 1.12% | -0.77% | 0.00 | 1.00 | 0.27 | 0.54 | 0.66 | 2.67% | -0.35% | 0.01 | -0.31 | 75.95% |
| 11/29/18 | 164,379 | $30.58 | $0.00 | 0.49% | 0.49% | -0.20% | -0.32% | 0.74% | 0.87% | 0.00 | 1.00 | 0.27 | 0.54 | 0.66 | 0.65% | -0.16% | 0.01 | -0.14 | 88.71% |
| 11/30/18 | 259,481 | $29.48 | $0.00 | -3.60% | -3.60% | 0.84% | -2.04% | -1.46% | -1.27% | 0.00 | 1.00 | 0.27 | 0.53 | 0.66 | -1.37% | -2.22% | 0.01 | -1.97 | 5.19% |
| 12/3/18 | 245,516 | $31.44 | $0.00 | 6.65% | 6.65% | 1.09% | 2.69% | 1.30% | 1.19% | 0.00 | 0.94 | 0.31 | 0.56 | 0.67 | 3.32% | 3.32% | 0.01 | 2.90 | 0.45% ** |
| 12/4/18 | 212,882 | $30.62 | $0.00 | -2.61% | -2.61% | -3.23% | 0.32% | -1.15% | 0.70% | 0.00 | 0.96 | 0.35 | 0.56 | 0.70 | -3.14% | 0.54% | 0.01 | 0.45 | 65.18% |
| 12/6/18 | 218,818 | $30.47 | $0.00 | -0.49% | -0.49% | -0.12% | -2.70% | -1.39% | -1.70% | 0.00 | 0.93 | 0.36 | 0.56 | 0.70 | -3.06% | 2.57% | 0.01 | 2.17 | 3.19% * |
| 12/7/18 | 189,966 | $29.97 | $0.00 | -1.64% | -1.64% | -2.32% | 0.43% | -0.87% | 2.07% | 0.00 | 0.95 | 0.33 | 0.55 | 0.67 | -1.13% | -0.51% | 0.01 | -0.42 | 67.29% |
| 12/10/18 | 240,981 | $28.87 | $0.00 | -3.67% | -3.67% | 0.18% | -1.10% | -1.49% | -1.87% | 0.00 | 0.97 | 0.32 | 0.54 | 0.67 | -2.23% | -1.44% | 0.01 | -1.19 | 23.58% |
| 12/11/18 | 231,434 | $28.95 | $0.00 | 0.28% | 0.28% | -0.03% | 1.47% | 0.29% | 0.11% | 0.00 | 0.96 | 0.33 | 0.56 | 0.69 | 0.68% | -0.41% | 0.01 | -0.33 | 73.84% |
| 12/12/18 | 278,050 | $29.70 | $0.00 | 2.59% | 2.59% | 0.54% | 0.85% | 1.56% | -0.17% | 0.00 | 0.96 | 0.32 | 0.56 | 0.69 | 1.54% | 1.05% | 0.01 | 0.86 | 38.96% |
| 12/13/18 | 260,947 | $29.84 | $0.00 | 0.47% | 0.47% | 0.00% | 0.27% | -0.42% | 0.34% | 0.00 | 0.97 | 0.31 | 0.56 | 0.69 | 0.09% | 0.38% | 0.01 | 0.31 | 75.63% |
| 12/14/18 | 94,912 | $29.19 | $0.00 | -2.18% | -2.18% | -1.90% | -0.37% | -1.53% | -0.33% | 0.00 | 0.97 | 0.32 | 0.56 | 0.70 | -3.01% | 0.84% | 0.01 | 0.69 | 49.12% |
| 12/17/18 | 150,512 | $28.70 | $0.00 | -1.68% | n/a | -2.07% | n/a | 0.04% | 0.51% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/18/18 | 192,960 | $28.00 | $0.00 | -2.44% | -4.08% | 0.02% | -0.51% | 0.32% | -2.28% | 0.00 | 0.94 | 0.33 | 0.56 | 0.69 | -3.10% | -0.97% | 0.01 | -0.80 | 42.40% |
| 12/19/18 | 366,446 | $28.59 | $0.00 | 2.11% | 2.11% | -1.53% | 0.62% | -0.26% | 0.46% | 0.00 | 0.98 | 0.32 | 0.56 | 0.74 | -1.06% | 3.16% | 0.01 | 2.62 | 1.00% ** |
| 12/20/18 | 164,255 | $28.18 | $0.00 | -1.43% | -1.43% | -1.57% | -0.41% | -0.18% | -0.99% | 0.00 | 0.93 | 0.36 | 0.57 | 0.74 | -2.37% | 0.94% | 0.01 | 0.76 | 44.98% |
| 12/21/18 | 249,902 | $27.86 | $0.00 | -1.14% | -1.14% | -2.06% | 0.17% | -1.53% | 1.26% | 0.00 | 0.90 | 0.37 | 0.57 | 0.72 | -1.70% | 0.56% | 0.01 | 0.45 | 65.11% |
| 12/24/18 | 180,202 | $27.62 | $0.00 | -0.86% | -0.86% | -2.70% | 1.27% | 0.40% | -0.91% | 0.00 | 0.90 | 0.37 | 0.56 | 0.74 | -2.32% | 1.46% | 0.01 | 1.18 | 24.07% |
| 12/26/18 | 144,693 | $28.88 | $0.00 | 4.56% | n/a | 4.96% | n/a | 0.13% | 0.92% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/27/18 | 210,053 | $29.13 | $0.00 | 0.87% | 5.47% | 0.87% | -1.03% | 0.46% | -0.33% | 0.00 | 0.84 | 0.39 | 0.56 | 0.73 | 5.37% | 0.10% | 0.01 | 0.08 | 93.80% |
| 12/28/18 | 174,593 | $29.17 | $0.00 | 0.14% | 0.14% | -0.11% | 1.73% | 0.44% | -0.69% | 0.00 | 0.85 | 0.35 | 0.57 | 0.73 | 0.32% | -0.18% | 0.01 | -0.15 | 88.08% |

Case 1:20-cv-01008-JPC    Document 84-1    Filed 10/02/20    Page 342 of 406

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 12/31/18 | 111,019 | $29.29 | $0.00 | 0.41% | 0.41% | 0.86% | 0.58% | 0.44% | -0.48% | 0.00 | 0.86 | 0.35 | 0.56 | 0.72 | 0.90% | -0.49% | 0.01 | -0.40 | 68.94% |
| 1/2/19 | 140,732 | $29.61 | $0.00 | 1.09% | 1.09% | 0.13% | -2.80% | -0.65% | 2.08% | 0.00 | 0.86 | 0.35 | 0.56 | 0.72 | 0.32% | 0.77% | 0.01 | 0.63 | 52.97% |
| 1/3/19 | 308,662 | $29.28 | $0.00 | -1.11% | -1.11% | -2.45% | 0.75% | 1.15% | 1.82% | 0.00 | 0.85 | 0.34 | 0.55 | 0.76 | 0.21% | -1.33% | 0.01 | -1.09 | 27.64% |
| 1/4/19 | 338,944 | $30.39 | $0.00 | 3.79% | 3.79% | 3.43% | 1.04% | 2.36% | -0.10% | 0.00 | 0.88 | 0.33 | 0.54 | 0.74 | 4.59% | -0.80% | 0.01 | -0.66 | 51.21% |
| 1/7/19 | 271,409 | $30.40 | $0.00 | 0.03% | 0.03% | 0.70% | -0.44% | 0.60% | 0.79% | 0.00 | 0.86 | 0.33 | 0.54 | 0.74 | 1.38% | -1.35% | 0.01 | -1.10 | 27.27% |
| 1/8/19 | 144,625 | $30.80 | $0.00 | 1.32% | 1.32% | 0.97% | 0.38% | -0.51% | -0.18% | 0.00 | 0.85 | 0.33 | 0.53 | 0.72 | 0.56% | 0.76% | 0.01 | 0.62 | 53.74% |
| 1/9/19 | 314,409 | $31.95 | $0.00 | 3.73% | 3.73% | 0.44% | 2.05% | 0.71% | 1.14% | 0.00 | 0.86 | 0.34 | 0.53 | 0.73 | 2.28% | 1.45% | 0.01 | 1.18 | 23.87% |
| 1/10/19 | 216,365 | $32.09 | $0.00 | 0.44% | 0.44% | 0.45% | 0.10% | 0.04% | -0.12% | 0.00 | 0.86 | 0.35 | 0.53 | 0.74 | 0.38% | 0.06% | 0.01 | 0.05 | 96.03% |
| 1/11/19 | 318,673 | $32.26 | $0.00 | 0.53% | 0.53% | -0.01% | 0.71% | 0.10% | -0.56% | 0.00 | 0.86 | 0.35 | 0.53 | 0.74 | -0.09% | 0.62% | 0.01 | 0.50 | 61.47% |
| 1/14/19 | 132,416 | $32.04 | $0.00 | -0.68% | -0.68% | -0.51% | -0.30% | 0.45% | 0.49% | 0.00 | 0.86 | 0.35 | 0.53 | 0.74 | 0.09% | -0.77% | 0.01 | -0.63 | 53.24% |
| 1/15/19 | 184,321 | $31.87 | $0.00 | -0.53% | -0.53% | 1.07% | 0.11% | 0.28% | -0.80% | 0.00 | 0.86 | 0.36 | 0.52 | 0.73 | 0.56% | -1.09% | 0.01 | -0.88 | 37.81% |
| 1/16/19 | 427,420 | $30.53 | $0.00 | -4.20% | -4.20% | 0.22% | 0.62% | 0.33% | -0.31% | 0.00 | 0.86 | 0.36 | 0.52 | 0.73 | 0.39% | -4.59% | 0.01 | -3.71 | 0.03% ** |
| 1/17/19 | 163,943 | $30.47 | $0.00 | -0.20% | -0.20% | 0.77% | -0.67% | -0.21% | 0.16% | 0.00 | 0.86 | 0.34 | 0.52 | 0.75 | 0.42% | -0.62% | 0.01 | -0.47 | 63.93% |
| 1/18/19 | 169,460 | $30.74 | $0.00 | 0.89% | 0.89% | 1.32% | 0.55% | -0.93% | 0.54% | 0.00 | 0.85 | 0.35 | 0.53 | 0.75 | 1.20% | -0.32% | 0.01 | -0.24 | 80.81% |
| 1/22/19 | 280,223 | $30.14 | $0.00 | -1.95% | -1.95% | -1.41% | 0.64% | -0.86% | -0.68% | 0.00 | 0.85 | 0.35 | 0.53 | 0.75 | -1.97% | 0.01% | 0.01 | 0.01 | 99.10% |
| 1/23/19 | 156,578 | $30.08 | $0.00 | -0.20% | -0.20% | 0.22% | -0.26% | 1.11% | -1.24% | 0.00 | 0.85 | 0.35 | 0.53 | 0.75 | -0.27% | 0.07% | 0.01 | 0.06 | 95.59% |
| 1/24/19 | 166,840 | $30.09 | $0.00 | 0.03% | 0.03% | 0.14% | -0.48% | 0.69% | 0.57% | 0.00 | 0.84 | 0.37 | 0.51 | 0.74 | 0.67% | -0.63% | 0.01 | -0.49 | 62.54% |
| 1/25/19 | 133,525 | $30.74 | $0.00 | 2.16% | 2.16% | 0.85% | 0.73% | 0.76% | 0.40% | 0.00 | 0.84 | 0.39 | 0.49 | 0.76 | 1.64% | 0.52% | 0.01 | 0.41 | 68.40% |
| 1/28/19 | 185,270 | $30.77 | $0.00 | 0.10% | 0.10% | -0.78% | -0.51% | -0.35% | -0.17% | 0.00 | 0.85 | 0.38 | 0.49 | 0.76 | -1.21% | 1.30% | 0.01 | 1.02 | 30.99% |
| 1/29/19 | 138,270 | $30.58 | $0.00 | -0.62% | -0.62% | -0.14% | 1.18% | 0.48% | 0.55% | 0.00 | 0.84 | 0.38 | 0.49 | 0.78 | 0.98% | -1.60% | 0.01 | -1.26 | 21.18% |
| 1/30/19 | 411,662 | $30.80 | $0.00 | 0.72% | 0.72% | 1.57% | -0.47% | 2.03% | -0.26% | 0.00 | 0.83 | 0.36 | 0.51 | 0.79 | 1.91% | -1.19% | 0.01 | -0.95 | 34.47% |
| 1/31/19 | 274,442 | $30.21 | $0.00 | -1.92% | -1.92% | 0.88% | 0.12% | 0.61% | -0.40% | 0.00 | 0.82 | 0.37 | 0.50 | 0.79 | 0.70% | -2.62% | 0.01 | -2.08 | 4.01% * |
| 2/1/19 | 195,763 | $30.15 | $0.00 | -0.20% | -0.20% | 0.10% | -0.42% | -0.57% | 1.73% | 0.00 | 0.81 | 0.37 | 0.49 | 0.80 | 0.95% | -1.15% | 0.01 | -0.89 | 37.33% |
| 2/4/19 | 110,092 | $30.26 | $0.00 | 0.36% | 0.36% | 0.68% | -1.04% | -0.74% | -0.48% | 0.00 | 0.81 | 0.37 | 0.49 | 0.79 | -0.68% | 1.04% | 0.01 | 0.81 | 41.84% |
| 2/5/19 | 307,837 | $31.21 | $0.00 | 3.14% | 3.14% | 0.47% | 1.48% | 0.35% | -0.39% | 0.00 | 0.82 | 0.36 | 0.49 | 0.79 | 0.70% | 2.44% | 0.01 | 1.89 | 6.10% |
| 2/6/19 | 131,399 | $31.06 | $0.00 | -0.48% | -0.48% | -0.21% | 0.67% | -1.21% | -0.47% | 0.00 | 0.82 | 0.39 | 0.48 | 0.77 | -0.93% | 0.45% | 0.01 | 0.35 | 72.95% |
| 2/7/19 | 191,303 | $29.97 | $0.00 | -3.51% | -3.51% | -0.92% | -1.22% | -0.65% | -1.16% | 0.00 | 0.82 | 0.39 | 0.48 | 0.77 | -2.51% | -1.00% | 0.01 | -0.77 | 44.57% |
| 2/8/19 | 429,446 | $28.79 | $0.00 | -3.94% | -3.94% | 0.10% | -1.09% | 0.02% | -0.53% | 0.00 | 0.83 | 0.40 | 0.45 | 0.79 | -0.83% | -3.11% | 0.01 | -2.37 | 1.94% * |
| 2/11/19 | 227,660 | $27.90 | $0.00 | -3.09% | -3.09% | 0.07% | 0.32% | -1.33% | 0.54% | 0.00 | 0.83 | 0.40 | 0.46 | 0.79 | -0.07% | -3.02% | 0.01 | -2.30 | 2.34% * |
| 2/12/19 | 164,730 | $28.30 | $0.00 | 1.43% | 1.43% | 1.30% | 1.02% | 0.30% | -0.11% | 0.00 | 0.82 | 0.38 | 0.51 | 0.77 | 1.42% | 0.01% | 0.01 | 0.01 | 99.27% |
| 2/13/19 | 296,596 | $29.16 | $0.00 | 3.04% | 3.04% | 0.31% | 0.99% | -2.09% | 1.01% | 0.00 | 0.81 | 0.39 | 0.51 | 0.79 | 0.27% | 2.77% | 0.01 | 2.07 | 4.12% * |
| 2/14/19 | 162,776 | $28.66 | $0.00 | -1.71% | -1.71% | -0.23% | 0.01% | -0.48% | 0.69% | 0.00 | 0.83 | 0.42 | 0.46 | 0.82 | 0.08% | -1.80% | 0.01 | -1.32 | 19.01% |
| 2/15/19 | 140,460 | $28.67 | $0.00 | 0.03% | 0.03% | 1.10% | 0.18% | 0.40% | 0.55% | 0.00 | 0.83 | 0.42 | 0.46 | 0.80 | 1.51% | -1.48% | 0.01 | -1.08 | 28.39% |
| 2/19/19 | 133,674 | $29.37 | $0.00 | 2.44% | 2.44% | 0.16% | 1.02% | 0.23% | 0.22% | 0.00 | 0.82 | 0.42 | 0.46 | 0.80 | 0.73% | 1.71% | 0.01 | 1.25 | 21.45% |
| 2/20/19 | 143,676 | $29.60 | $0.00 | 0.78% | 0.78% | 0.20% | 0.91% | 0.24% | 0.34% | 0.00 | 0.82 | 0.44 | 0.45 | 0.79 | 0.83% | -0.05% | 0.01 | -0.03 | 97.32% |
| 2/21/19 | 98,479 | $29.11 | $0.00 | -1.66% | -1.66% | -0.34% | -0.36% | -0.11% | -1.17% | 0.00 | 0.82 | 0.43 | 0.44 | 0.78 | -1.52% | -0.14% | 0.01 | -0.10 | 92.11% |
| 2/22/19 | 153,383 | $29.29 | $0.00 | 0.62% | 0.62% | 0.64% | 0.92% | 0.20% | -0.34% | 0.00 | 0.82 | 0.43 | 0.44 | 0.78 | 0.63% | -0.01% | 0.01 | -0.01 | 99.19% |
| 2/25/19 | 182,752 | $29.96 | $0.00 | 2.29% | 2.29% | 0.14% | -0.20% | 1.20% | 0.07% | 0.00 | 0.82 | 0.43 | 0.44 | 0.78 | 0.48% | 1.80% | 0.01 | 1.32 | 18.98% |
| 2/26/19 | 159,414 | $30.34 | $0.00 | 1.27% | 1.27% | -0.08% | 0.64% | -0.05% | -0.22% | 0.00 | 0.82 | 0.42 | 0.44 | 0.78 | -0.13% | 1.39% | 0.01 | 1.02 | 30.96% |
| 2/27/19 | 196,381 | $30.63 | $0.00 | 0.96% | 0.96% | -0.04% | 0.06% | -0.71% | 0.53% | 0.00 | 0.82 | 0.42 | 0.44 | 0.78 | -0.03% | 0.99% | 0.01 | 0.72 | 47.26% |
| 2/28/19 | 210,528 | $30.54 | $0.00 | -0.29% | -0.29% | -0.25% | -0.55% | -1.05% | -0.64% | 0.00 | 0.82 | 0.43 | 0.43 | 0.78 | -1.51% | 1.22% | 0.01 | 0.89 | 37.72% |
| 3/1/19 | 175,164 | $30.21 | $0.00 | -1.08% | -1.08% | 0.70% | 0.38% | -1.01% | 1.14% | 0.00 | 0.82 | 0.44 | 0.43 | 0.77 | 1.07% | -2.15% | 0.01 | -1.56 | 12.19% |
| 3/4/19 | 126,776 | $30.16 | $0.00 | -0.17% | -0.17% | -0.39% | 0.02% | 0.00% | 0.76% | 0.00 | 0.80 | 0.44 | 0.45 | 0.76 | 0.13% | -0.29% | 0.01 | -0.21 | 83.13% |
| 3/5/19 | 95,325 | $30.33 | $0.00 | 0.56% | 0.56% | -0.11% | -0.73% | 0.43% | -0.13% | 0.00 | 0.80 | 0.44 | 0.46 | 0.76 | -0.46% | 1.03% | 0.01 | 0.75 | 45.66% |
| 3/6/19 | 138,019 | $30.20 | $0.00 | -0.43% | -0.43% | -0.65% | 0.72% | -0.71% | -0.60% | 0.00 | 0.80 | 0.44 | 0.47 | 0.76 | -1.15% | 0.72% | 0.01 | 0.52 | 60.35% |
| 3/7/19 | 151,210 | $29.99 | $0.00 | -0.70% | -0.70% | -0.79% | -0.40% | -1.62% | 0.40% | 0.00 | 0.80 | 0.44 | 0.46 | 0.76 | -1.41% | 0.71% | 0.01 | 0.52 | 60.68% |
| 3/8/19 | 233,677 | $29.43 | $0.00 | -1.87% | -1.87% | -0.20% | -0.62% | 0.44% | -1.68% | 0.00 | 0.80 | 0.44 | 0.45 | 0.76 | -1.66% | -0.20% | 0.01 | -0.15 | 88.30% |
| 3/11/19 | 166,406 | $29.82 | $0.00 | 1.33% | 1.33% | 1.47% | 0.15% | 0.69% | 0.02% | 0.00 | 0.80 | 0.44 | 0.45 | 0.77 | 1.43% | -0.10% | 0.01 | -0.08 | 94.01% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Coefficient | | | | | | | |
| 3/12/19 | 231,449 | $29.59 | $0.00 | -0.77% | -0.77% | 0.30% | 0.23% | -0.09% | 0.47% | 0.00 | 0.80 | 0.44 | 0.46 | 0.77 | 0.53% | -1.30% | 0.01 | -0.94 | 34.80% |
| 3/13/19 | 156,863 | $29.90 | $0.00 | 1.05% | 1.05% | 0.70% | 0.42% | -0.49% | 0.42% | 0.00 | 0.80 | 0.44 | 0.46 | 0.76 | 0.68% | 0.36% | 0.01 | 0.26 | 79.28% |
| 3/14/19 | 219,661 | $30.09 | $0.41 | 2.00% | 2.00% | -0.05% | -0.13% | -0.79% | 0.21% | 0.00 | 0.80 | 0.44 | 0.44 | 0.77 | -0.45% | 2.45% | 0.01 | 1.78 | 7.82% |
| 3/15/19 | 205,860 | $29.75 | $0.00 | -1.13% | -1.13% | 0.50% | 0.52% | 0.95% | -0.63% | 0.00 | 0.81 | 0.44 | 0.42 | 0.77 | 0.41% | -1.54% | 0.01 | -1.10 | 27.25% |
| 3/18/19 | 122,154 | $30.31 | $0.00 | 1.88% | 1.88% | 0.37% | 1.27% | -0.27% | 1.17% | 0.00 | 0.81 | 0.43 | 0.41 | 0.78 | 1.51% | 0.37% | 0.01 | 0.26 | 79.23% |
| 3/19/19 | 333,652 | $31.02 | $0.00 | 2.34% | 2.34% | -0.01% | 0.18% | -0.45% | -0.28% | 0.00 | 0.81 | 0.44 | 0.41 | 0.80 | -0.45% | 2.79% | 0.01 | 2.03 | 4.49% * |
| 3/20/19 | 228,512 | $31.56 | $0.00 | 1.74% | 1.74% | -0.29% | -1.25% | 1.72% | 1.40% | 0.00 | 0.82 | 0.44 | 0.39 | 0.79 | 0.87% | 0.87% | 0.01 | 0.62 | 53.65% |
| 3/21/19 | 97,586 | $31.49 | $0.00 | -0.22% | n/a | 1.09% | n/a | 0.33% | -0.45% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 3/22/19 | 203,756 | $30.80 | $0.00 | -2.19% | -2.41% | -1.89% | -0.08% | -1.95% | -0.61% | 0.00 | 0.82 | 0.43 | 0.40 | 0.80 | -2.30% | -0.11% | 0.01 | -0.08 | 93.62% |
| 3/25/19 | 219,081 | $30.47 | $0.00 | -1.07% | -1.07% | -0.08% | -1.29% | 1.25% | 0.15% | 0.00 | 0.81 | 0.45 | 0.39 | 0.82 | -0.11% | -0.96% | 0.01 | -0.70 | 48.63% |
| 3/26/19 | 134,405 | $30.81 | $0.00 | 1.12% | 1.12% | 0.72% | 0.48% | -0.69% | 0.72% | 0.00 | 0.82 | 0.48 | 0.38 | 0.75 | 1.00% | 0.11% | 0.01 | 0.08 | 93.46% |
| 3/27/19 | 128,874 | $30.60 | $0.00 | -0.68% | -0.68% | -0.46% | 1.08% | -1.26% | -0.09% | 0.00 | 0.83 | 0.49 | 0.35 | 0.77 | -0.47% | -0.21% | 0.01 | -0.16 | 87.60% |
| 3/28/19 | 140,492 | $30.81 | $0.00 | 0.69% | 0.69% | 0.37% | -0.18% | -0.04% | 0.07% | 0.00 | 0.83 | 0.49 | 0.35 | 0.77 | 0.15% | 0.53% | 0.01 | 0.39 | 69.43% |
| 3/29/19 | 91,452 | $30.94 | $0.00 | 0.42% | 0.42% | 0.68% | 0.75% | 0.72% | -0.86% | 0.00 | 0.83 | 0.48 | 0.35 | 0.77 | 0.42% | 0.01% | 0.01 | 0.00 | 99.69% |
| 4/1/19 | 110,306 | $31.64 | $0.00 | 2.26% | 2.26% | 1.16% | 1.17% | 2.42% | 0.18% | 0.00 | 0.83 | 0.48 | 0.35 | 0.77 | 2.41% | -0.14% | 0.01 | -0.11 | 91.53% |
| 4/2/19 | 164,950 | $31.39 | $0.00 | -0.79% | -0.79% | 0.01% | 0.08% | -0.33% | -0.66% | 0.00 | 0.83 | 0.49 | 0.36 | 0.77 | -0.69% | -0.10% | 0.01 | -0.07 | 94.33% |
| 4/3/19 | 240,841 | $32.20 | $0.00 | 2.58% | 2.58% | 0.21% | 1.52% | 0.41% | -1.22% | 0.00 | 0.83 | 0.49 | 0.35 | 0.77 | 0.01% | 2.57% | 0.01 | 1.90 | 5.95% |
| 4/4/19 | 271,034 | $32.72 | $0.00 | 1.61% | 1.61% | 0.23% | -0.39% | 0.20% | 0.75% | 0.00 | 0.82 | 0.52 | 0.34 | 0.74 | 0.53% | 1.09% | 0.01 | 0.79 | 42.93% |
| 4/5/19 | 128,804 | $33.00 | $0.00 | 0.86% | 0.86% | 0.46% | 0.10% | 0.23% | 1.34% | 0.00 | 0.82 | 0.51 | 0.34 | 0.75 | 1.45% | -0.59% | 0.01 | -0.43 | 66.57% |
| 4/8/19 | 161,474 | $33.14 | $0.00 | 0.42% | 0.42% | 0.11% | 0.36% | -0.17% | 0.44% | 0.00 | 0.83 | 0.51 | 0.33 | 0.75 | 0.48% | -0.06% | 0.01 | -0.04 | 96.52% |
| 4/9/19 | 225,931 | $32.98 | $0.00 | -0.48% | -0.48% | -0.58% | -0.24% | 0.16% | -0.58% | 0.00 | 0.83 | 0.51 | 0.33 | 0.75 | -1.04% | 0.56% | 0.01 | 0.41 | 68.15% |
| 4/10/19 | 249,094 | $33.29 | $0.00 | 0.94% | 0.94% | 0.36% | 1.34% | 1.25% | 0.15% | 0.00 | 0.85 | 0.53 | 0.33 | 0.74 | 1.47% | -0.53% | 0.01 | -0.39 | 69.52% |
| 4/11/19 | 148,175 | $32.80 | $0.00 | -1.47% | -1.47% | 0.01% | -0.37% | -0.67% | 0.01% | 0.00 | 0.85 | 0.53 | 0.33 | 0.74 | -0.48% | -0.99% | 0.01 | -0.74 | 46.38% |
| 4/12/19 | 268,189 | $33.24 | $0.00 | 1.34% | 1.34% | 0.67% | 0.37% | 0.33% | -0.43% | 0.00 | 0.84 | 0.53 | 0.34 | 0.74 | 0.46% | 0.88% | 0.01 | 0.65 | 51.81% |
| 4/15/19 | 238,562 | $32.87 | $0.00 | -1.11% | -1.11% | -0.06% | -0.26% | -0.60% | -0.47% | 0.00 | 0.86 | 0.56 | 0.31 | 0.73 | -0.82% | -0.29% | 0.01 | -0.22 | 82.72% |
| 4/16/19 | 214,224 | $33.76 | $0.00 | 2.71% | 2.71% | 0.05% | 1.11% | 0.10% | 0.70% | 0.00 | 0.85 | 0.56 | 0.31 | 0.73 | 1.11% | 1.59% | 0.01 | 1.19 | 23.85% |
| 4/17/19 | 214,189 | $33.91 | $0.00 | 0.44% | 0.44% | -0.22% | 0.01% | 0.32% | 0.19% | 0.00 | 0.85 | 0.58 | 0.31 | 0.75 | -0.03% | 0.48% | 0.01 | 0.35 | 72.40% |
| 4/18/19 | 175,756 | $33.21 | $0.00 | -2.06% | -2.06% | 0.16% | 0.57% | -0.47% | -0.68% | 0.00 | 0.85 | 0.58 | 0.31 | 0.75 | -0.28% | -1.79% | 0.01 | -1.33 | 18.71% |
| 4/22/19 | 72,147 | $33.44 | $0.00 | 0.69% | n/a | 0.10% | n/a | -0.73% | 2.15% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 4/23/19 | 173,956 | $33.83 | $0.00 | 1.17% | 1.87% | 0.89% | 0.47% | -0.71% | -0.89% | 0.00 | 0.85 | 0.58 | 0.30 | 0.76 | 1.53% | 0.34% | 0.01 | 0.25 | 79.94% |
| 4/24/19 | 227,056 | $33.24 | $0.00 | -1.74% | -1.74% | -0.22% | -0.72% | -1.24% | -1.60% | 0.00 | 0.86 | 0.58 | 0.29 | 0.77 | -2.31% | 0.56% | 0.01 | 0.42 | 67.57% |
| 4/25/19 | 185,727 | $33.30 | $0.00 | 0.18% | 0.18% | -0.04% | -0.52% | 0.12% | -0.31% | 0.00 | 0.85 | 0.57 | 0.30 | 0.74 | -0.61% | 0.79% | 0.01 | 0.59 | 55.42% |
| 4/26/19 | 91,861 | $33.30 | $0.00 | 0.00% | 0.00% | 0.47% | 0.16% | 0.17% | -1.63% | 0.00 | 0.86 | 0.56 | 0.31 | 0.74 | -0.75% | 0.75% | 0.01 | 0.56 | 57.56% |
| 4/29/19 | 101,439 | $33.16 | $0.00 | -0.42% | -0.42% | 0.11% | -0.39% | 0.53% | -0.26% | 0.00 | 0.84 | 0.55 | 0.32 | 0.74 | -0.23% | -0.19% | 0.01 | -0.14 | 88.65% |
| 4/30/19 | 86,674 | $33.00 | $0.00 | -0.48% | -0.48% | 0.10% | -0.23% | 0.15% | -0.21% | 0.00 | 0.83 | 0.53 | 0.33 | 0.75 | -0.23% | -0.25% | 0.01 | -0.19 | 84.95% |
| 5/1/19 | 93,178 | $32.25 | $0.00 | -2.27% | n/a | -0.75% | n/a | -1.10% | -1.30% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/2/19 | 212,566 | $31.53 | $0.00 | -2.23% | -4.45% | -0.21% | 0.45% | -0.54% | -1.47% | 0.00 | 0.83 | 0.53 | 0.33 | 0.76 | -3.27% | -1.18% | 0.01 | -0.89 | 37.65% |
| 5/3/19 | 92,097 | $32.00 | $0.00 | 1.49% | 1.49% | 0.97% | 1.02% | 1.28% | -0.05% | 0.00 | 0.84 | 0.52 | 0.35 | 0.79 | 1.66% | -0.17% | 0.01 | -0.13 | 89.97% |
| 5/6/19 | 76,422 | $31.45 | $0.00 | -1.72% | -1.72% | -0.44% | -0.75% | -0.79% | 0.54% | 0.00 | 0.87 | 0.62 | 0.27 | 0.76 | -0.92% | -0.80% | 0.01 | -0.61 | 54.32% |
| 5/7/19 | 105,298 | $31.15 | $0.00 | -0.95% | -0.95% | -1.65% | -1.05% | 0.24% | 1.20% | 0.00 | 0.87 | 0.63 | 0.29 | 0.75 | -1.26% | 0.30% | 0.01 | 0.23 | 81.78% |
| 5/8/19 | 84,534 | $31.17 | $0.00 | 0.06% | n/a | -0.16% | n/a | 0.38% | 0.20% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 5/9/19 | 136,625 | $30.79 | $0.00 | -1.22% | -1.16% | -0.27% | -2.66% | 0.21% | 0.42% | 0.00 | 0.85 | 0.65 | 0.30 | 0.76 | -1.50% | 0.35% | 0.01 | 0.27 | 79.14% |
| 5/10/19 | 181,087 | $31.28 | $0.00 | 1.59% | 1.59% | 0.41% | 0.49% | 1.31% | 0.00% | 0.00 | 0.85 | 0.63 | 0.30 | 0.75 | 0.96% | 0.63% | 0.01 | 0.49 | 62.67% |
| 5/13/19 | 227,980 | $30.95 | $0.00 | -1.05% | -1.05% | -2.41% | -0.75% | -1.19% | 1.06% | 0.00 | 0.84 | 0.64 | 0.30 | 0.77 | -2.16% | 1.10% | 0.01 | 0.85 | 39.53% |
| 5/14/19 | 250,371 | $31.03 | $0.00 | 0.26% | 0.26% | 0.81% | -0.24% | 0.61% | 0.43% | 0.00 | 0.82 | 0.64 | 0.29 | 0.77 | 0.95% | -0.69% | 0.01 | -0.53 | 59.70% |
| 5/15/19 | 282,140 | $30.63 | $0.00 | -1.29% | -1.29% | 0.60% | -0.30% | 0.19% | -0.07% | 0.00 | 0.82 | 0.64 | 0.28 | 0.76 | 0.22% | -1.51% | 0.01 | -1.16 | 24.78% |
| 5/16/19 | 258,809 | $30.47 | $0.00 | -0.52% | -0.52% | 0.92% | 0.90% | -0.50% | -0.40% | 0.00 | 0.82 | 0.64 | 0.27 | 0.76 | 0.80% | -1.32% | 0.01 | -1.01 | 31.29% |
| 5/17/19 | 349,344 | $29.66 | $0.00 | -2.66% | -2.66% | -0.57% | -0.62% | -0.99% | -0.45% | 0.00 | 0.82 | 0.64 | 0.28 | 0.77 | -1.60% | -1.06% | 0.01 | -0.81 | 42.06% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Dividend | | | | | | | | | Coefficient | | | | | | | |
| 5/20/19 | 225,551 | $30.10 | $0.00 | 1.48% | 1.48% | -0.67% | -1.06% | 0.33% | 0.82% | 0.00 | 0.82 | 0.65 | 0.30 | 0.75 | -0.64% | 2.12% | 0.01 | 1.62 | 10.82% |
| 5/21/19 | 267,488 | $30.14 | $0.00 | 0.13% | 0.13% | 0.85% | -0.16% | -0.06% | 0.24% | 0.00 | 0.77 | 0.61 | 0.35 | 0.81 | 0.69% | -0.55% | 0.01 | -0.44 | 65.97% |
| 5/22/19 | 685,753 | $25.64 | $0.00 | -14.93% | -14.93% | -0.28% | -0.23% | 0.10% | -1.39% | 0.00 | 0.77 | 0.61 | 0.34 | 0.81 | -1.50% | -13.43% | 0.01 | -10.70 | 0.00% ** |
| 5/23/19 | 593,402 | $24.69 | $0.00 | -3.71% | -3.71% | -1.18% | -1.67% | -0.73% | -1.88% | 0.00 | 0.77 | 0.62 | 0.33 | 0.80 | -3.75% | 0.05% | 0.01 | 0.04 | 97.09% |
| 5/24/19 | 202,946 | $24.88 | $0.00 | 0.77% | 0.77% | 0.15% | 0.27% | 0.51% | 0.01% | 0.00 | 0.76 | 0.62 | 0.33 | 0.82 | 0.41% | 0.36% | 0.01 | 0.29 | 77.42% |
| 5/28/19 | 405,757 | $24.88 | $0.00 | 0.00% | 0.00% | -0.84% | -0.05% | -2.19% | -0.08% | 0.00 | 0.76 | 0.64 | 0.33 | 0.83 | -1.51% | 1.51% | 0.01 | 1.20 | 23.33% |
| 5/29/19 | 501,714 | $25.36 | $0.00 | 1.93% | 1.93% | -0.69% | 1.07% | 0.55% | 0.33% | 0.00 | 0.76 | 0.65 | 0.29 | 0.83 | 0.55% | 1.38% | 0.01 | 1.10 | 27.57% |
| 5/30/19 | 386,686 | $25.44 | $0.00 | 0.32% | 0.32% | 0.22% | 1.26% | -0.53% | -1.44% | 0.00 | 0.73 | 0.63 | 0.34 | 0.76 | -0.34% | 0.66% | 0.01 | 0.53 | 59.93% |
| 5/31/19 | 239,743 | $24.89 | $0.00 | -2.16% | -2.16% | -1.30% | -0.04% | 1.07% | -0.11% | 0.00 | 0.74 | 0.64 | 0.33 | 0.75 | -0.72% | -1.44% | 0.01 | -1.16 | 24.91% |
| 6/3/19 | 269,099 | $25.50 | $0.00 | 2.45% | 2.45% | -0.28% | 1.16% | 0.86% | 1.75% | 0.00 | 0.76 | 0.65 | 0.30 | 0.76 | 2.11% | 0.34% | 0.01 | 0.27 | 78.62% |
| 6/4/19 | 281,174 | $25.57 | $0.00 | 0.27% | 0.27% | 2.15% | 0.35% | -1.45% | -0.65% | 0.00 | 0.75 | 0.65 | 0.31 | 0.76 | 0.89% | -0.62% | 0.01 | -0.49 | 62.43% |
| 6/5/19 | 238,530 | $25.19 | $0.00 | -1.49% | -1.49% | 0.83% | 1.07% | -1.44% | -2.13% | 0.00 | 0.74 | 0.64 | 0.32 | 0.77 | -0.81% | -0.68% | 0.01 | -0.54 | 59.19% |
| 6/6/19 | 465,799 | $25.03 | $0.00 | -0.64% | -0.64% | 0.64% | 0.06% | -0.78% | 1.03% | 0.00 | 0.75 | 0.60 | 0.31 | 0.76 | 1.05% | -1.69% | 0.01 | -1.35 | 17.93% |
| 6/7/19 | 230,067 | $25.47 | $0.00 | 1.76% | 1.76% | 1.06% | 1.74% | 0.32% | -0.67% | 0.00 | 0.73 | 0.52 | 0.31 | 0.71 | 1.26% | 0.50% | 0.01 | 0.40 | 68.65% |
| 6/10/19 | 123,191 | $25.73 | $0.00 | 1.02% | 1.02% | 0.47% | 0.66% | 0.83% | -0.18% | 0.00 | 0.72 | 0.53 | 0.31 | 0.71 | 0.78% | 0.24% | 0.01 | 0.20 | 84.41% |
| 6/11/19 | 126,857 | $25.84 | $0.00 | 0.43% | 0.43% | -0.03% | 0.51% | 1.07% | 0.24% | 0.00 | 0.71 | 0.63 | 0.33 | 0.76 | 0.77% | -0.35% | 0.01 | -0.29 | 77.16% |
| 6/12/19 | 532,002 | $24.96 | $0.00 | -3.41% | -3.41% | -0.20% | -0.02% | -1.39% | -1.34% | 0.00 | 0.68 | 0.65 | 0.32 | 0.80 | -1.73% | -1.68% | 0.01 | -1.42 | 15.94% |
| 6/13/19 | 726,406 | $24.85 | $0.00 | -0.44% | -0.44% | 0.44% | -0.01% | 0.02% | 0.93% | 0.00 | 0.69 | 0.63 | 0.33 | 0.81 | 0.99% | -1.43% | 0.01 | -1.20 | 23.10% |
| 6/14/19 | 462,295 | $23.98 | $0.00 | -3.50% | -3.50% | -0.15% | -0.84% | 0.38% | -0.64% | 0.00 | 0.68 | 0.65 | 0.33 | 0.79 | -1.09% | -2.41% | 0.01 | -2.02 | 4.59% * |
| 6/17/19 | 155,022 | $24.20 | $0.00 | 0.92% | n/a | 0.09% | n/a | 0.05% | 0.95% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 6/18/19 | 350,936 | $24.78 | $0.00 | 2.40% | 3.34% | 0.97% | 0.76% | 1.93% | 0.41% | 0.00 | 0.69 | 0.67 | 0.29 | 0.82 | 2.83% | 0.50% | 0.01 | 0.42 | 67.87% |
| 6/19/19 | 442,529 | $24.81 | $0.00 | 0.12% | 0.12% | 0.30% | -0.04% | 1.42% | -0.48% | 0.00 | 0.69 | 0.68 | 0.30 | 0.83 | 0.11% | 0.01% | 0.01 | 0.01 | 99.31% |
| 6/20/19 | 200,520 | $25.73 | $0.00 | 3.71% | 3.71% | 0.96% | 0.67% | -0.08% | 1.28% | 0.00 | 0.69 | 0.68 | 0.30 | 0.83 | 2.04% | 1.66% | 0.01 | 1.38 | 17.15% |
| 6/21/19 | 215,923 | $25.76 | $0.00 | 0.12% | 0.12% | -0.12% | -0.08% | 0.01% | 0.97% | 0.00 | 0.68 | 0.68 | 0.30 | 0.83 | 0.59% | -0.48% | 0.01 | -0.39 | 69.54% |
| 6/24/19 | 151,973 | $25.56 | $0.00 | -0.78% | -0.78% | -0.17% | -0.29% | -0.19% | -0.71% | 0.00 | 0.72 | 0.66 | 0.30 | 0.81 | -1.06% | 0.28% | 0.01 | 0.24 | 81.25% |
| 6/25/19 | 409,463 | $24.49 | $0.00 | -4.19% | -4.19% | -0.95% | -0.65% | 0.06% | 0.30% | 0.00 | 0.74 | 0.66 | 0.30 | 0.82 | -0.98% | -3.20% | 0.01 | -2.69 | 0.82% ** |
| 6/26/19 | 397,669 | $24.81 | $0.00 | 1.31% | 1.31% | -0.12% | 0.19% | 0.88% | 1.85% | 0.00 | 0.77 | 0.69 | 0.29 | 0.82 | 1.64% | -0.34% | 0.01 | -0.27 | 78.44% |
| 6/27/19 | 164,976 | $24.85 | $0.00 | 0.16% | 0.16% | 0.40% | -0.62% | 0.41% | -1.14% | 0.00 | 0.81 | 0.67 | 0.27 | 0.83 | -1.11% | 1.27% | 0.01 | 1.04 | 30.23% |
| 6/28/19 | 149,803 | $24.85 | $0.00 | 0.00% | 0.00% | 0.58% | 0.24% | 0.60% | 0.70% | 0.00 | 0.72 | 0.69 | 0.29 | 0.80 | 1.16% | -1.16% | 0.01 | -0.95 | 34.65% |
| 7/1/19 | 204,447 | $24.55 | $0.00 | -1.21% | -1.21% | 0.77% | 0.48% | -0.35% | -0.70% | 0.00 | 0.71 | 0.70 | 0.29 | 0.78 | 0.07% | -1.28% | 0.01 | -1.04 | 30.05% |
| 7/2/19 | 219,889 | $24.22 | $0.00 | -1.34% | -1.34% | 0.30% | -0.63% | 0.28% | -2.16% | 0.00 | 0.70 | 0.70 | 0.30 | 0.79 | -2.04% | 0.70% | 0.01 | 0.56 | 57.36% |
| 7/3/19 | 165,797 | $24.58 | $0.00 | 1.49% | 1.49% | 0.79% | -0.15% | 0.28% | -0.27% | 0.00 | 0.66 | 0.78 | 0.32 | 0.73 | 0.11% | 1.37% | 0.01 | 1.13 | 26.30% |
| 7/5/19 | 160,879 | $24.42 | $0.00 | -0.65% | -0.65% | -0.17% | -0.74% | -0.85% | 0.44% | 0.00 | 0.58 | 0.82 | 0.36 | 0.75 | -0.83% | 0.18% | 0.01 | 0.15 | 88.26% |
| 7/8/19 | 197,523 | $24.15 | $0.00 | -1.11% | -1.11% | -0.48% | 0.26% | 0.02% | 0.64% | 0.00 | 0.57 | 0.82 | 0.36 | 0.75 | 0.28% | -1.38% | 0.01 | -1.14 | 25.85% |
| 7/9/19 | 192,102 | $23.65 | $0.00 | -2.07% | -2.07% | 0.15% | -1.31% | -0.03% | -0.03% | 0.00 | 0.60 | 0.80 | 0.36 | 0.75 | -1.15% | -0.92% | 0.01 | -0.75 | 45.39% |
| 7/10/19 | 248,648 | $23.94 | $0.00 | 1.23% | 1.23% | 0.45% | 1.13% | 1.39% | 1.06% | 0.00 | 0.57 | 0.82 | 0.37 | 0.75 | 2.31% | -1.09% | 0.01 | -0.89 | 37.50% |
| 7/11/19 | 204,843 | $23.35 | $0.00 | -2.46% | -2.46% | 0.23% | -0.52% | 0.11% | -0.12% | 0.00 | 0.58 | 0.78 | 0.34 | 0.73 | -0.51% | -1.96% | 0.01 | -1.60 | 11.26% |
| 7/12/19 | 170,487 | $23.35 | $0.00 | 0.00% | 0.00% | 0.47% | 0.00% | 0.07% | -0.10% | 0.00 | 0.57 | 0.80 | 0.34 | 0.73 | 0.01% | -0.01% | 0.01 | -0.01 | 99.52% |
| 7/15/19 | 324,149 | $23.74 | $0.00 | 1.67% | 1.67% | 0.02% | 0.46% | 0.40% | -1.00% | 0.00 | 0.58 | 0.79 | 0.34 | 0.74 | -0.44% | 2.11% | 0.01 | 1.71 | 9.05% |
| 7/16/19 | 326,081 | $23.96 | $0.00 | 0.93% | 0.93% | -0.34% | 0.86% | -0.37% | -0.70% | 0.00 | 0.55 | 0.81 | 0.36 | 0.71 | -0.32% | 1.24% | 0.01 | 0.99 | 32.24% |
| 7/17/19 | 168,284 | $23.66 | $0.00 | -1.25% | -1.25% | -0.65% | -0.69% | -0.39% | -0.45% | 0.00 | 0.55 | 0.83 | 0.36 | 0.70 | -1.56% | 0.31% | 0.01 | 0.25 | 80.63% |
| 7/18/19 | 290,290 | $24.17 | $0.00 | 2.16% | 2.16% | 0.37% | 0.40% | 1.24% | -0.42% | 0.00 | 0.53 | 0.86 | 0.38 | 0.67 | 0.59% | 1.56% | 0.01 | 1.33 | 18.58% |
| 7/19/19 | 213,040 | $23.97 | $0.00 | -0.83% | -0.83% | -0.61% | 0.68% | -0.71% | 1.32% | 0.00 | 0.52 | 0.87 | 0.41 | 0.66 | 0.73% | -1.56% | 0.01 | -1.32 | 19.04% |
| 7/22/19 | 149,785 | $23.70 | $0.00 | -1.13% | -1.13% | 0.29% | -0.38% | 0.54% | 0.23% | 0.00 | 0.55 | 0.85 | 0.42 | 0.64 | 0.07% | -1.19% | 0.01 | -1.00 | 31.89% |
| 7/23/19 | 199,450 | $23.78 | $0.00 | 0.34% | 0.34% | 0.69% | 0.52% | -0.47% | -0.37% | 0.00 | 0.51 | 0.88 | 0.41 | 0.63 | 0.25% | 0.09% | 0.01 | 0.08 | 93.97% |
| 7/24/19 | 119,121 | $23.66 | $0.00 | -0.50% | -0.50% | 0.47% | -0.99% | 0.36% | -0.06% | 0.00 | 0.52 | 0.88 | 0.40 | 0.64 | -0.66% | 0.15% | 0.01 | 0.13 | 89.77% |
| 7/25/19 | 381,646 | $22.06 | $0.00 | -6.76% | -6.76% | -0.53% | 0.00% | -1.49% | -0.68% | 0.00 | 0.52 | 0.88 | 0.40 | 0.64 | -1.44% | -5.32% | 0.01 | -4.45 | 0.00% ** |
| 7/26/19 | 162,824 | $21.93 | $0.00 | -0.59% | -0.59% | 0.74% | -0.49% | -1.43% | -1.26% | 0.00 | 0.51 | 0.87 | 0.40 | 0.63 | -1.57% | 0.98% | 0.01 | 0.82 | 41.63% |

p. 23 of 27

**Appendix E**

**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market (Coefficient) | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/19 | 253,616 | $22.25 | $0.00 | 1.46% | 1.46% | -0.16% | 0.79% | 0.91% | -0.22% | 0.00 | 0.56 | 0.86 | 0.38 | 0.63 | 0.65% | 0.81% | 0.01 | 0.68 | 49.90% |
| 7/30/19 | 265,395 | $22.25 | $0.00 | 0.00% | 0.00% | -0.25% | -1.37% | -0.30% | 1.76% | 0.00 | 0.51 | 0.92 | 0.41 | 0.63 | -0.52% | 0.52% | 0.01 | 0.44 | 65.83% |
| 7/31/19 | 186,044 | $21.68 | $0.00 | -2.56% | -2.56% | -1.09% | -0.79% | -0.95% | 0.82% | 0.00 | 0.52 | 0.90 | 0.41 | 0.64 | -1.26% | -1.30% | 0.01 | -1.10 | 27.31% |
| 8/1/19 | 163,651 | $21.22 | $0.00 | -2.12% | -2.12% | -0.89% | 0.76% | -2.21% | -1.50% | 0.00 | 0.58 | 0.89 | 0.43 | 0.62 | -1.84% | -0.28% | 0.01 | -0.24 | 81.12% |
| 8/2/19 | 102,131 | $20.73 | $0.00 | -2.31% | -2.31% | -0.72% | -1.63% | -0.80% | -0.50% | 0.00 | 0.60 | 0.88 | 0.43 | 0.63 | -2.64% | 0.33% | 0.01 | 0.29 | 77.47% |
| 8/5/19 | 152,720 | $20.19 | $0.00 | -2.60% | -2.60% | -2.97% | -2.33% | -0.86% | 0.45% | 0.00 | 0.55 | 0.92 | 0.45 | 0.64 | -3.99% | 1.38% | 0.01 | 1.20 | 23.40% |
| 8/6/19 | 233,249 | $20.01 | $0.00 | -0.89% | -0.89% | 1.31% | 0.20% | -0.07% | -1.54% | 0.00 | 0.50 | 0.86 | 0.44 | 0.65 | -0.33% | -0.57% | 0.01 | -0.49 | 62.33% |
| 8/7/19 | 262,107 | $19.76 | $0.00 | -1.25% | -1.25% | 0.08% | 0.30% | -0.95% | -0.77% | 0.00 | 0.49 | 0.86 | 0.44 | 0.66 | -0.75% | -0.50% | 0.01 | -0.43 | 66.57% |
| 8/8/19 | 259,075 | $19.55 | $0.00 | -1.06% | -1.06% | 1.90% | 0.60% | 0.30% | 0.75% | 0.00 | 0.48 | 0.85 | 0.45 | 0.65 | 1.92% | -2.98% | 0.01 | -2.60 | 1.07% * |
| 8/9/19 | 237,163 | $19.19 | $0.00 | -1.84% | n/a | -0.65% | n/a | -1.52% | -0.51% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 8/12/19 | 182,443 | $19.28 | $0.00 | 0.47% | -1.38% | -1.18% | -0.33% | -0.29% | 0.30% | 0.00 | 0.38 | 0.87 | 0.46 | 0.62 | -2.06% | 0.68% | 0.01 | 0.58 | 56.33% |
| 8/13/19 | 199,908 | $19.38 | $0.00 | 0.52% | 0.52% | 1.48% | -0.32% | 1.09% | -0.62% | 0.00 | 0.37 | 0.89 | 0.40 | 0.65 | 0.19% | 0.33% | 0.01 | 0.29 | 77.18% |
| 8/14/19 | 260,440 | $18.17 | $0.00 | -6.24% | -6.24% | -2.90% | -1.89% | -1.83% | -0.84% | 0.00 | 0.38 | 0.88 | 0.40 | 0.65 | -4.14% | -2.10% | 0.01 | -1.84 | 6.80% |
| 8/15/19 | 204,472 | $18.41 | $0.00 | 1.32% | 1.32% | 0.27% | -0.35% | 0.92% | -0.76% | 0.00 | 0.42 | 0.86 | 0.49 | 0.62 | -0.35% | 1.68% | 0.01 | 1.48 | 14.14% |
| 8/16/19 | 389,597 | $17.67 | $0.00 | -4.02% | -4.02% | 1.46% | 0.13% | -0.17% | -0.02% | 0.00 | 0.42 | 0.85 | 0.50 | 0.61 | 0.51% | -4.53% | 0.01 | -4.01 | 0.01% ** |
| 8/19/19 | 217,666 | $17.92 | $0.00 | 1.41% | 1.41% | 1.22% | 0.92% | -1.05% | 0.98% | 0.00 | 0.44 | 0.85 | 0.50 | 0.62 | 1.29% | 0.12% | 0.01 | 0.11 | 91.52% |
| 8/20/19 | 187,456 | $17.76 | $0.00 | -0.89% | -0.89% | -0.78% | -0.19% | 0.65% | 0.02% | 0.00 | 0.45 | 0.83 | 0.49 | 0.62 | -0.29% | -0.61% | 0.01 | -0.54 | 59.01% |
| 8/21/19 | 231,083 | $18.38 | $0.00 | 3.49% | 3.49% | 0.83% | 0.63% | 1.20% | -0.13% | 0.00 | 0.46 | 0.83 | 0.49 | 0.62 | 1.28% | 2.21% | 0.01 | 1.96 | 5.24% |
| 8/22/19 | 263,877 | $18.27 | $0.00 | -0.60% | -0.60% | -0.05% | -0.83% | -0.42% | -0.43% | 0.00 | 0.46 | 0.84 | 0.52 | 0.61 | -1.30% | 0.70% | 0.01 | 0.61 | 54.18% |
| 8/23/19 | 256,719 | $17.44 | $0.00 | -4.54% | -4.54% | -2.59% | -0.32% | 0.03% | -0.48% | 0.00 | 0.47 | 0.83 | 0.51 | 0.61 | -1.84% | -2.70% | 0.01 | -2.36 | 2.02% * |
| 8/26/19 | 134,470 | $17.44 | $0.00 | 0.00% | 0.00% | 1.11% | 0.15% | -0.30% | -0.72% | 0.00 | 0.58 | 0.79 | 0.48 | 0.63 | -0.31% | 0.31% | 0.01 | 0.27 | 78.92% |
| 8/27/19 | 207,573 | $17.61 | $0.00 | 0.97% | 0.97% | -0.32% | 0.70% | -0.15% | -0.24% | 0.00 | 0.59 | 0.78 | 0.48 | 0.63 | -0.42% | 1.40% | 0.01 | 1.20 | 23.35% |
| 8/28/19 | 160,777 | $18.22 | $0.00 | 3.46% | 3.46% | 0.66% | 0.28% | -0.67% | 0.85% | 0.00 | 0.58 | 0.78 | 0.49 | 0.62 | 1.00% | 2.47% | 0.01 | 2.11 | 3.73% * |
| 8/29/19 | 171,957 | $18.44 | $0.00 | 1.21% | 1.21% | 1.29% | 1.55% | 0.66% | 0.18% | 0.00 | 0.60 | 0.81 | 0.47 | 0.66 | 1.31% | -0.10% | 0.01 | -0.08 | 93.34% |
| 8/30/19 | 250,709 | $18.92 | $0.00 | 2.60% | 2.60% | 0.08% | -0.82% | 0.75% | -0.06% | 0.00 | 0.62 | 0.82 | 0.43 | 0.69 | 1.50% | 1.10% | 0.01 | 0.94 | 34.74% |
| 9/3/19 | 361,950 | $17.27 | $0.00 | -8.72% | -8.72% | -0.68% | 0.68% | 0.68% | 0.26% | 0.00 | 0.60 | 0.85 | 0.44 | 0.69 | -0.70% | -8.02% | 0.01 | -6.83 | 0.00% ** |
| 9/4/19 | 197,810 | $17.99 | $0.00 | 4.17% | 4.17% | 1.09% | 1.01% | 2.00% | 0.32% | 0.00 | 0.67 | 0.94 | 0.34 | 0.69 | 2.10% | 2.07% | 0.01 | 1.49 | 13.94% |
| 9/5/19 | 136,457 | $18.34 | $0.00 | 1.95% | 1.95% | 1.32% | 0.26% | -0.55% | -0.01% | 0.00 | 0.68 | 0.94 | 0.38 | 0.69 | 1.48% | 0.47% | 0.01 | 0.33 | 74.01% |
| 9/6/19 | 223,652 | $17.82 | $0.00 | -2.84% | -2.84% | 0.09% | -0.17% | 0.54% | 0.40% | 0.00 | 0.69 | 0.94 | 0.39 | 0.69 | 0.64% | -3.48% | 0.01 | -2.48 | 1.46% * |
| 9/9/19 | 135,618 | $18.48 | $0.00 | 3.70% | 3.70% | 0.00% | -0.34% | 0.23% | 2.27% | 0.00 | 0.69 | 0.94 | 0.39 | 0.69 | 1.33% | 2.37% | 0.01 | 1.68 | 9.50% |
| 9/10/19 | 223,674 | $18.62 | $0.00 | 0.76% | 0.76% | 0.04% | 1.85% | 0.85% | 1.31% | 0.00 | 0.69 | 0.94 | 0.38 | 0.75 | 0.87% | -0.11% | 0.01 | -0.08 | 93.75% |
| 9/11/19 | 163,895 | $19.05 | $0.00 | 2.31% | 2.31% | 0.73% | 0.98% | -0.26% | -0.67% | 0.00 | 0.69 | 0.95 | 0.37 | 0.76 | 1.52% | 0.79% | 0.01 | 0.56 | 57.84% |
| 9/12/19 | 177,344 | $19.07 | $0.00 | 0.10% | 0.10% | 0.30% | 0.61% | 0.58% | -0.94% | 0.00 | 0.69 | 0.97 | 0.37 | 0.75 | 0.54% | -0.43% | 0.01 | -0.31 | 76.01% |
| 9/13/19 | 371,656 | $18.95 | $0.00 | -0.63% | -0.63% | -0.04% | 1.18% | 0.10% | 0.91% | 0.00 | 0.69 | 0.96 | 0.39 | 0.75 | 1.13% | -1.76% | 0.01 | -1.26 | 21.18% |
| 9/16/19 | 395,374 | $20.73 | $0.00 | 9.39% | 9.39% | -0.31% | -1.62% | -0.54% | 4.10% | 0.00 | 0.70 | 0.95 | 0.42 | 0.71 | 3.45% | 5.95% | 0.01 | 4.24 | 0.00% ** |
| 9/17/19 | 328,187 | $19.76 | $0.00 | -4.68% | -4.68% | 0.26% | -0.98% | -0.36% | -1.98% | 0.00 | 0.65 | 1.09 | 0.32 | 0.96 | -3.71% | -0.97% | 0.01 | -0.65 | 51.83% |
| 9/18/19 | 107,823 | $19.58 | $0.00 | -0.91% | -0.91% | 0.03% | -0.16% | 0.17% | -0.53% | 0.00 | 0.64 | 1.11 | 0.33 | 0.98 | -1.66% | 0.75% | 0.01 | 0.51 | 61.08% |
| 9/19/19 | 135,861 | $19.37 | $0.00 | -1.07% | -1.07% | 0.01% | 0.51% | -0.88% | -0.41% | 0.00 | 0.65 | 1.12 | 0.30 | 0.97 | -0.97% | -0.10% | 0.01 | -0.07 | 94.67% |
| 9/20/19 | 168,947 | $19.23 | $0.00 | -0.72% | -0.72% | -0.48% | -1.37% | -0.78% | 0.69% | 0.00 | 0.64 | 1.12 | 0.30 | 0.96 | 0.54% | -1.27% | 0.01 | -0.87 | 38.86% |
| 9/23/19 | 202,599 | $18.86 | $0.00 | -1.92% | -1.92% | -0.01% | 0.19% | 0.23% | 0.22% | 0.00 | 0.65 | 1.11 | 0.31 | 0.96 | -1.40% | -0.53% | 0.01 | -0.36 | 71.95% |
| 9/24/19 | 115,189 | $18.58 | $0.00 | -1.48% | n/a | -0.83% | n/a | 0.21% | -0.74% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 9/25/19 | 233,258 | $18.01 | $0.00 | -3.07% | -4.51% | 0.62% | -1.16% | -0.81% | -0.40% | 0.00 | 0.65 | 1.12 | 0.31 | 0.96 | -2.88% | -1.63% | 0.01 | -1.11 | 26.92% |
| 9/26/19 | 184,259 | $17.77 | $0.00 | -1.33% | -1.33% | -0.24% | 0.74% | -0.15% | -1.04% | 0.00 | 0.63 | 1.17 | 0.30 | 0.97 | -0.49% | -0.84% | 0.01 | -0.57 | 57.00% |
| 9/27/19 | 180,950 | $17.68 | $0.00 | -0.51% | -0.51% | -0.52% | -0.12% | -0.76% | 0.59% | 0.00 | 0.64 | 1.16 | 0.30 | 0.98 | -0.29% | -0.21% | 0.01 | -0.15 | 88.48% |
| 9/30/19 | 353,864 | $17.01 | $0.00 | -3.79% | -3.79% | 0.51% | -0.65% | -0.07% | -1.22% | 0.00 | 0.64 | 1.16 | 0.30 | 0.98 | -1.82% | -1.97% | 0.01 | -1.33 | 18.47% |
| 10/1/19 | 286,138 | $17.16 | $0.00 | 0.88% | 0.88% | -1.22% | 0.19% | -1.28% | -0.95% | 0.00 | 0.62 | 1.19 | 0.32 | 0.99 | -2.06% | 2.95% | 0.01 | 1.98 | 4.98% * |
| 10/2/19 | 240,103 | $16.84 | $0.00 | -1.86% | -1.86% | -1.79% | -1.60% | 0.28% | -0.50% | 0.00 | 0.57 | 1.23 | 0.29 | 0.97 | -3.55% | 1.68% | 0.02 | 1.11 | 26.79% |
| 10/3/19 | 209,461 | $16.88 | $0.00 | 0.24% | 0.24% | 0.82% | -0.50% | 0.96% | 0.39% | 0.00 | 0.56 | 1.16 | 0.29 | 0.99 | 0.39% | -0.15% | 0.02 | -0.10 | 92.20% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Trading Day Return | US/S.A. Common Trading Day Return | US Market Return | S.A. Market Return | % Change in ZARUSD | Excess Industry Return | | | Coefficient S.A. Market | Change in ZARUSD | Excess Industry | Predicted Return | Abnormal Return | Root MSE | | |
| Date | Volume | Price | Dividend | | | | | | | Intercept | US Market | | | | | | | t-statistic | p-Value |
| 10/4/19 | 141,111 | $17.04 | $0.00 | 0.95% | 0.95% | 1.42% | 0.50% | 0.66% | -0.96% | 0.00 | 0.55 | 1.18 | 0.29 | 0.98 | 0.45% | 0.50% | 0.02 | 0.33 | 73.91% |
| 10/7/19 | 236,955 | $17.41 | $0.00 | 2.17% | 2.17% | -0.45% | 1.28% | -0.88% | -0.35% | 0.00 | 0.56 | 1.18 | 0.29 | 0.98 | 0.49% | 1.68% | 0.02 | 1.12 | 26.53% |
| 10/8/19 | 222,366 | $17.40 | $0.00 | -0.06% | -0.06% | -1.55% | -0.34% | -0.65% | 0.00% | 0.00 | 0.54 | 1.22 | 0.28 | 0.98 | -1.58% | 1.53% | 0.02 | 1.01 | 31.43% |
| 10/9/19 | 171,765 | $17.54 | $0.00 | 0.80% | 0.80% | 0.94% | -0.25% | 0.71% | 0.03% | 0.00 | 0.52 | 1.22 | 0.27 | 0.98 | 0.25% | 0.55% | 0.02 | 0.37 | 71.51% |
| 10/10/19 | 228,588 | $18.28 | $0.00 | 4.22% | 4.22% | 0.64% | 1.31% | 0.77% | 0.63% | 0.00 | 0.51 | 1.24 | 0.30 | 0.98 | 2.68% | 1.54% | 0.02 | 1.02 | 31.06% |
| 10/11/19 | 342,164 | $19.04 | $0.00 | 4.16% | 4.16% | 1.10% | 0.83% | 1.79% | 0.34% | 0.00 | 0.51 | 1.26 | 0.30 | 0.99 | 2.39% | 1.77% | 0.02 | 1.17 | 24.55% |
| 10/14/19 | 138,831 | $18.52 | $0.00 | -2.73% | -2.73% | -0.14% | -0.54% | -0.18% | 0.04% | 0.00 | 0.51 | 1.27 | 0.33 | 0.99 | -0.88% | -1.86% | 0.02 | -1.22 | 22.56% |
| 10/15/19 | 251,481 | $19.06 | $0.00 | 2.92% | 2.92% | 1.00% | 0.59% | -0.45% | -0.67% | 0.00 | 0.51 | 1.28 | 0.33 | 0.99 | 0.34% | 2.57% | 0.02 | 1.68 | 9.63% |
| 10/16/19 | 179,797 | $18.80 | $0.00 | -1.36% | -1.36% | -0.19% | 0.96% | -0.40% | -1.10% | 0.00 | 0.54 | 1.28 | 0.31 | 0.98 | -0.17% | -1.19% | 0.02 | -0.77 | 44.32% |
| 10/17/19 | 269,616 | $19.03 | $0.00 | 1.22% | 1.22% | 0.28% | -0.18% | 0.75% | -0.19% | 0.00 | 0.55 | 1.26 | 0.31 | 0.99 | -0.13% | 1.36% | 0.02 | 0.87 | 38.48% |
| 10/18/19 | 312,135 | $18.85 | $0.00 | -0.95% | -0.95% | -0.39% | -0.47% | 0.09% | -0.15% | 0.00 | 0.56 | 1.26 | 0.32 | 0.98 | -1.03% | 0.08% | 0.02 | 0.05 | 95.93% |
| 10/21/19 | 222,356 | $19.48 | $0.00 | 3.34% | 3.34% | 0.69% | 0.67% | 0.42% | 1.13% | 0.00 | 0.55 | 1.26 | 0.33 | 0.98 | 2.37% | 0.97% | 0.02 | 0.62 | 53.39% |
| 10/22/19 | 301,722 | $18.53 | $0.00 | -4.88% | -4.88% | -0.35% | -0.22% | 1.18% | 1.79% | 0.00 | 0.55 | 1.27 | 0.34 | 1.01 | 1.63% | -6.51% | 0.02 | -4.20 | 0.01% ** |
| 10/23/19 | 268,473 | $18.53 | $0.00 | 0.00% | 0.00% | 0.29% | -0.66% | -0.39% | 0.56% | 0.00 | 0.60 | 1.29 | 0.26 | 0.93 | -0.44% | 0.44% | 0.02 | 0.26 | 79.23% |
| 10/24/19 | 178,545 | $18.35 | $0.00 | -0.97% | -0.97% | 0.19% | -0.17% | -0.38% | -0.60% | 0.00 | 0.60 | 1.29 | 0.25 | 0.95 | -0.94% | -0.03% | 0.02 | -0.02 | 98.34% |
| 10/25/19 | 239,600 | $18.57 | $0.00 | 1.20% | 1.20% | 0.41% | -0.62% | 0.49% | 0.44% | 0.00 | 0.60 | 1.29 | 0.24 | 0.95 | -0.19% | 1.39% | 0.02 | 0.84 | 40.27% |
| 10/28/19 | 412,467 | $20.28 | $0.00 | 9.21% | 9.21% | 0.56% | 1.00% | 0.47% | -1.19% | 0.00 | 0.61 | 1.27 | 0.25 | 0.95 | 0.42% | 8.79% | 0.02 | 5.29 | 0.00% ** |
| 10/29/19 | 349,954 | $20.23 | $0.00 | -0.25% | -0.25% | -0.08% | -0.08% | -0.45% | 0.67% | 0.00 | 0.59 | 1.29 | 0.24 | 0.92 | 0.20% | -0.45% | 0.02 | -0.27 | 78.82% |
| 10/30/19 | 345,242 | $19.12 | $0.00 | -5.49% | -5.49% | 0.33% | 0.35% | -2.53% | -2.51% | 0.00 | 0.59 | 1.30 | 0.24 | 0.92 | -2.41% | -3.07% | 0.02 | -1.84 | 6.87% |
| 10/31/19 | 318,038 | $18.10 | $0.00 | -5.33% | -5.33% | -0.30% | 1.06% | -0.59% | -0.08% | 0.00 | 0.59 | 1.29 | 0.24 | 0.92 | 0.83% | -6.17% | 0.02 | -3.67 | 0.04% ** |
| 11/1/19 | 423,106 | $18.36 | $0.00 | 1.44% | 1.44% | 0.98% | 0.40% | 0.45% | 1.60% | 0.00 | 0.60 | 1.30 | 0.24 | 0.92 | 2.52% | -1.09% | 0.02 | -0.64 | 52.11% |
| 11/4/19 | 202,358 | $19.01 | $0.00 | 3.54% | 3.54% | 0.37% | 0.48% | 1.46% | 2.90% | 0.00 | 0.57 | 1.39 | 0.22 | 0.88 | 3.58% | -0.03% | 0.02 | -0.02 | 98.34% |
| 11/5/19 | 285,405 | $19.50 | $0.00 | 2.58% | 2.58% | -0.12% | 0.52% | 0.41% | 0.59% | 0.00 | 0.57 | 1.39 | 0.21 | 0.88 | 1.08% | 1.50% | 0.02 | 0.90 | 37.25% |
| 11/6/19 | 188,669 | $19.36 | $0.00 | -0.72% | -0.72% | 0.08% | 0.71% | -0.42% | -2.35% | 0.00 | 0.58 | 1.40 | 0.23 | 0.88 | -1.31% | 0.59% | 0.02 | 0.35 | 72.51% |
| 11/7/19 | 318,986 | $19.95 | $0.00 | 3.05% | 3.05% | 0.32% | -0.31% | 0.49% | 1.29% | 0.00 | 0.58 | 1.40 | 0.23 | 0.87 | 0.80% | 2.25% | 0.02 | 1.34 | 18.33% |
| 11/8/19 | 228,727 | $19.91 | $0.00 | -0.20% | -0.20% | 0.27% | -1.52% | -0.75% | -0.68% | 0.00 | 0.60 | 1.37 | 0.23 | 0.89 | -2.84% | 2.64% | 0.02 | 1.56 | 12.09% |
| 11/11/19 | 139,634 | $19.67 | $0.00 | -1.21% | -1.21% | -0.20% | -0.78% | -0.22% | -0.36% | 0.00 | 0.66 | 1.32 | 0.19 | 0.89 | -1.64% | 0.44% | 0.02 | 0.26 | 79.86% |
| 11/12/19 | 248,840 | $19.41 | $0.00 | -1.32% | -1.32% | 0.16% | 0.41% | -0.38% | -0.71% | 0.00 | 0.66 | 1.31 | 0.18 | 0.88 | -0.16% | -1.17% | 0.02 | -0.69 | 49.44% |
| 11/13/19 | 246,349 | $19.52 | $0.00 | 0.57% | 0.57% | 0.07% | -0.09% | 0.23% | -0.60% | 0.00 | 0.68 | 1.34 | 0.17 | 0.87 | -0.69% | 1.26% | 0.02 | 0.75 | 45.55% |
| 11/14/19 | 209,977 | $19.63 | $0.00 | 0.56% | 0.56% | 0.11% | -0.18% | 0.56% | -0.41% | 0.00 | 0.68 | 1.34 | 0.17 | 0.87 | -0.54% | 1.10% | 0.02 | 0.65 | 51.51% |
| 11/15/19 | 163,849 | $19.26 | $0.00 | -1.88% | -1.88% | 0.79% | -0.28% | 0.75% | 0.13% | 0.00 | 0.68 | 1.33 | 0.19 | 0.86 | 0.30% | -2.18% | 0.02 | -1.30 | 19.75% |
| 11/18/19 | 221,217 | $18.86 | $0.00 | -2.08% | -2.08% | 0.05% | 0.76% | -0.66% | -1.43% | 0.00 | 0.66 | 1.36 | 0.17 | 0.86 | -0.41% | -1.67% | 0.02 | -0.99 | 32.61% |
| 11/19/19 | 225,333 | $19.15 | $0.00 | 1.54% | 1.54% | -0.05% | 1.61% | 0.34% | -1.35% | 0.00 | 0.66 | 1.33 | 0.18 | 0.88 | 0.83% | 0.70% | 0.02 | 0.41 | 67.91% |
| 11/20/19 | 215,824 | $19.10 | $0.00 | -0.26% | -0.26% | -0.36% | -0.05% | -0.11% | 1.44% | 0.00 | 0.66 | 1.34 | 0.22 | 0.86 | 0.76% | -1.03% | 0.02 | -0.61 | 54.59% |
| 11/21/19 | 206,703 | $18.86 | $0.00 | -1.26% | -1.26% | -0.15% | -1.34% | 0.64% | 1.88% | 0.00 | 0.68 | 1.33 | 0.22 | 0.85 | -0.32% | -0.93% | 0.02 | -0.55 | 58.20% |
| 11/22/19 | 136,361 | $18.98 | $0.00 | 0.64% | 0.64% | 0.22% | 0.37% | -0.16% | -0.47% | 0.00 | 0.67 | 1.35 | 0.22 | 0.83 | 0.04% | 0.60% | 0.02 | 0.35 | 72.60% |
| 11/25/19 | 123,818 | $19.21 | $0.00 | 1.21% | 1.21% | 0.76% | -0.02% | -0.46% | -0.52% | 0.00 | 0.63 | 1.36 | 0.25 | 0.82 | -0.24% | 1.45% | 0.02 | 0.86 | 39.34% |
| 11/26/19 | 191,322 | $18.91 | $0.00 | -1.56% | -1.56% | 0.22% | -1.24% | -0.17% | -1.27% | 0.00 | 0.63 | 1.37 | 0.25 | 0.83 | -2.81% | 1.25% | 0.02 | 0.73 | 46.46% |
| 11/27/19 | 197,421 | $18.81 | $0.00 | -0.53% | -0.53% | 0.43% | 0.26% | 0.32% | -0.05% | 0.00 | 0.66 | 1.34 | 0.23 | 0.82 | 0.53% | -1.06% | 0.02 | -0.62 | 53.61% |
| 11/29/19 | 184,566 | $18.03 | $0.00 | -4.15% | -4.15% | -0.38% | -1.42% | 0.66% | -0.60% | 0.00 | 0.68 | 1.36 | 0.19 | 0.80 | -2.68% | -1.47% | 0.02 | -0.86 | 39.00% |
| 12/2/19 | 375,493 | $17.91 | $0.00 | -0.67% | -0.67% | -0.86% | -0.96% | 0.78% | 1.07% | 0.00 | 0.72 | 1.38 | 0.12 | 0.83 | -1.09% | 0.43% | 0.02 | 0.25 | 80.21% |
| 12/3/19 | 271,142 | $17.62 | $0.00 | -1.62% | -1.62% | -0.66% | -0.59% | -0.64% | -0.65% | 0.00 | 0.72 | 1.39 | 0.13 | 0.83 | -2.05% | 0.43% | 0.02 | 0.25 | 80.18% |
| 12/4/19 | 221,373 | $18.15 | $0.00 | 3.01% | 3.01% | 0.64% | 1.03% | 0.33% | 1.03% | 0.00 | 0.72 | 1.39 | 0.13 | 0.83 | 2.67% | 0.34% | 0.02 | 0.20 | 84.21% |
| 12/5/19 | 185,851 | $17.99 | $0.00 | -0.88% | -0.88% | 0.18% | -0.45% | -0.41% | -0.65% | 0.00 | 0.71 | 1.40 | 0.14 | 0.83 | -1.21% | 0.33% | 0.02 | 0.19 | 84.69% |
| 12/6/19 | 239,633 | $17.76 | $0.00 | -1.28% | -1.28% | 0.92% | 0.99% | 0.19% | 1.14% | 0.00 | 0.72 | 1.40 | 0.10 | 0.82 | 2.91% | -4.19% | 0.02 | -2.48 | 1.45% * |
| 12/9/19 | 250,017 | $18.09 | $0.00 | 1.86% | 1.86% | -0.31% | -0.08% | -0.34% | 0.30% | 0.00 | 0.69 | 1.36 | 0.12 | 0.79 | -0.25% | 2.10% | 0.02 | 1.22 | 22.65% |
| 12/10/19 | 234,441 | $18.25 | $0.00 | 0.88% | 0.88% | -0.11% | 0.23% | -0.80% | 0.38% | 0.00 | 0.68 | 1.35 | 0.12 | 0.78 | 0.36% | 0.53% | 0.02 | 0.30 | 76.11% |
| 12/11/19 | 149,635 | $18.44 | $0.00 | 1.04% | 1.04% | 0.29% | 0.67% | 0.73% | -0.43% | 0.00 | 0.68 | 1.35 | 0.11 | 0.79 | 0.77% | 0.27% | 0.02 | 0.16 | 87.51% |

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] Date | [2] Volume | [3] Price | [4] Dividend | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] Intercept | [12] US Market | [13] S.A. Market Coefficient | [14] Change in ZARUSD | [15] Excess Industry | [16] Predicted Return | [17] Abnormal Return | [18] Root MSE | [19] t-statistic | [20] p-Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/19 | 241,129 | $18.59 | $0.00 | 0.81% | 0.81% | 0.87% | 0.12% | 1.30% | 1.21% | 0.00 | 0.68 | 1.35 | 0.10 | 0.79 | 1.77% | -0.96% | 0.02 | -0.55 | 58.26% |
| 12/13/19 | 245,544 | $18.69 | $0.00 | 0.54% | 0.54% | 0.02% | 1.65% | -0.24% | -0.90% | 0.00 | 0.66 | 1.35 | 0.11 | 0.76 | 1.42% | -0.88% | 0.02 | -0.51 | 61.14% |
| 12/16/19 | 203,097 | $18.98 | $0.00 | 1.55% | n/a | 0.72% | n/a | 1.18% | 0.75% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/17/19 | 387,605 | $20.79 | $0.00 | 9.54% | 11.24% | 0.03% | 0.89% | -0.15% | 0.16% | 0.00 | 0.67 | 1.32 | 0.10 | 0.77 | 2.39% | 8.84% | 0.02 | 5.10 | 0.00% ** |
| 12/18/19 | 810,756 | $22.48 | $0.00 | 8.13% | 8.13% | -0.03% | 0.72% | 0.50% | 0.48% | 0.00 | 0.67 | 1.41 | 0.21 | 0.82 | 1.45% | 6.68% | 0.02 | 3.47 | 0.08% ** |
| 12/19/19 | 469,178 | $21.72 | $0.00 | -3.38% | -3.38% | 0.45% | -0.33% | 0.62% | -0.40% | 0.00 | 0.56 | 1.48 | 0.29 | 0.83 | -0.33% | -3.05% | 0.02 | -1.52 | 13.19% |
| 12/20/19 | 393,576 | $21.62 | $0.00 | -0.46% | -0.46% | 0.50% | -0.24% | -0.22% | 0.29% | 0.00 | 0.54 | 1.50 | 0.27 | 0.86 | 0.13% | -0.60% | 0.02 | -0.29 | 77.00% |
| 12/23/19 | 288,006 | $21.86 | $0.00 | 1.11% | 1.11% | 0.09% | -0.51% | 0.31% | 1.16% | 0.00 | 0.52 | 1.52 | 0.26 | 0.87 | 0.38% | 0.73% | 0.02 | 0.36 | 71.96% |
| 12/24/19 | 171,648 | $21.54 | $0.00 | -1.46% | -1.46% | -0.01% | 0.27% | 0.38% | 0.04% | 0.00 | 0.53 | 1.52 | 0.27 | 0.89 | 0.58% | -2.04% | 0.02 | -1.01 | 31.43% |
| 12/26/19 | 155,821 | $21.70 | $0.00 | 0.74% | n/a | 0.52% | n/a | 0.17% | -0.48% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a n/a |
| 12/27/19 | 427,564 | $21.91 | $0.00 | 0.97% | 1.72% | 0.00% | 0.31% | 0.73% | -0.48% | 0.00 | 0.57 | 1.51 | 0.23 | 0.88 | 0.17% | 1.55% | 0.02 | 0.76 | 44.66% |
| 12/30/19 | 259,707 | $21.63 | $0.00 | -1.28% | -1.28% | -0.57% | 0.49% | -0.59% | 0.43% | 0.00 | 0.56 | 1.53 | 0.25 | 0.89 | 0.71% | -1.99% | 0.02 | -0.98 | 32.77% |
| 12/31/19 | 201,050 | $21.61 | $0.00 | -0.09% | -0.09% | 0.30% | -1.05% | 0.82% | 0.40% | 0.00 | 0.56 | 1.51 | 0.27 | 0.89 | -0.84% | 0.75% | 0.02 | 0.37 | 71.36% |
| 1/2/20 | 186,732 | $21.60 | $0.00 | -0.05% | -0.05% | 0.85% | 1.12% | -0.62% | -0.12% | 0.00 | 0.56 | 1.51 | 0.28 | 0.88 | 1.89% | -1.94% | 0.02 | -0.95 | 34.21% |
| 1/3/20 | 250,138 | $21.53 | $0.00 | -0.32% | -0.32% | -0.70% | 0.13% | -1.51% | 0.64% | 0.00 | 0.51 | 1.50 | 0.32 | 0.89 | -0.08% | -0.25% | 0.02 | -0.12 | 90.39% |
| 1/6/20 | 371,283 | $22.48 | $0.00 | 4.41% | 4.41% | 0.35% | -1.10% | 0.68% | 0.49% | 0.00 | 0.51 | 1.49 | 0.33 | 0.89 | -0.80% | 5.22% | 0.02 | 2.57 | 1.16% * |
| 1/7/20 | 240,682 | $21.75 | $0.00 | -3.25% | -3.25% | -0.27% | 0.35% | -0.73% | 0.11% | 0.00 | 0.53 | 1.43 | 0.41 | 0.92 | 0.22% | -3.47% | 0.02 | -1.67 | 9.83% |
| 1/8/20 | 192,713 | $21.63 | $0.00 | -0.55% | -0.55% | 0.49% | -0.07% | 1.06% | -2.38% | 0.00 | 0.55 | 1.40 | 0.45 | 0.90 | -1.45% | 0.90% | 0.02 | 0.43 | 67.07% |
| 1/9/20 | 176,217 | $21.27 | $0.00 | -1.66% | -1.66% | 0.69% | -0.31% | -0.35% | -0.02% | 0.00 | 0.55 | 1.40 | 0.47 | 0.88 | -0.16% | -1.50% | 0.02 | -0.71 | 47.62% |
| 1/10/20 | 255,743 | $21.57 | $0.00 | 1.41% | 1.41% | -0.29% | 0.60% | -1.07% | -0.28% | 0.00 | 0.54 | 1.40 | 0.48 | 0.90 | -0.04% | 1.45% | 0.02 | 0.69 | 49.21% |
| 1/13/20 | 203,083 | $21.69 | $0.00 | 0.56% | 0.56% | 0.70% | 0.16% | -0.31% | -0.70% | 0.00 | 0.54 | 1.40 | 0.45 | 0.90 | -0.13% | 0.68% | 0.02 | 0.32 | 74.63% |
| 1/14/20 | 348,135 | $20.79 | $0.00 | -4.15% | -4.15% | -0.14% | 0.73% | 0.03% | 0.27% | 0.00 | 0.56 | 1.40 | 0.45 | 0.90 | 1.23% | -5.38% | 0.02 | -2.56 | 1.19% * |
| 1/15/20 | 182,247 | $19.99 | $0.00 | -3.85% | -3.85% | 0.19% | 0.22% | 0.10% | -0.87% | 0.00 | 0.56 | 1.40 | 0.45 | 0.90 | -0.28% | -3.57% | 0.02 | -1.70 | 9.25% |

**Notes:**

[1] US trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] Dividend for Sasol Ltd. ADRs on dividend ex-date.  Source: Bloomberg.

[5] = {([3] + [4]) / [3] on previous US trading day} - 1.

[6] = {([3] + [4]) / [3] on previous trading day when both US and South Africa markets trade} - 1.  Days when the South Africa market does not trade are indicated by "n/a."

[7] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.

[8] Daily return for the FTSE/JSE Africa All Share Total Return Index (after removing Sasol's common stock's daily return based on its daily index weight from the index return).  Sasol's common stock's daily return is computed based on ticker SOL traded on JSE market in ZAR currency.  Sasol's weight is approximated as Sasol's daily market capitalization as a percentage of the daily market capitalization of the index.  Both the index and Sasol (SOL: JSE) trade on South Africa market trading days.  The return for both the index and SOL. JSE are computed on days when both the US and South Africa markets trade.  Source: Bloomberg.

[9] Percent change of foreign exchange rate of ZAR currency in terms of USD currency (price of 1 ZAR in USD).  Source: Bloomberg.

[10] Daily industry return is the daily return for the S&P Supercomposite Energy Industry Group Total Return Index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of US market returns.  The formula for removing the effect of US market returns from the industry return is {industry return – (intercept + beta * US market return)}.  The intercept (-0.0007) and beta (1.1297) are estimated by regressing daily industry returns on US market returns over the period 9/10/2014 to 1/15/2020 on US trading days.

[11] Intercept from a market model regression estimated over the prior 120 trading days when both US and South Africa markets trade.

[12] Coefficient for the US market return from a market model regression estimated over the prior 120 trading days when both US and South Africa markets trade.

[13] Coefficient for the South Africa market return from a market model regression estimated over the prior 120 trading days when both US and South Africa markets trade.

[14] Coefficient for the percent change in ZARUSD currency from a market model regression estimated over the prior 120 trading days when both US and South Africa markets trade.

[15] Coefficient for the excess industry return from a market model regression estimated over the prior 120 trading days when both US and South Africa markets trade.

[16] = [11] + {[12] x [7]} + {[13] x [8]} + {[14] x [9]} + {[15] x [10]}.  Predicted return is only computed on days when both US and South Africa markets trade.  If South Africa market does not trade on a US trading day, a multiday day return is computed by compounding the daily returns in [7], [9], and [10].

[17] = [6] - [16].

[18] Root MSE of a market model estimated over the prior 120 trading days when both US and South Africa markets trade.

**Appendix E**
**Data of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] US Trading Day Return | [6] US/S.A. Common Trading Day Return | [7] US Market Return | [8] S.A. Market Return | [9] % Change in ZARUSD | [10] Excess Industry Return | [11] | [12] | [13] Coefficient | [14] | [15] | [16] | [17] | [18] | [19] | [20] |
| | | | | | | | | | | | US Market | S.A. Market | Change in ZARUSD | Excess Industry | Predicted Return | Abnormal Return | Root MSE | | |
| Date | Volume | Price | Dividend | Return | Day Return | Return | Return | ZARUSD | Return | Intercept | Market | Market | ZARUSD | Industry | Return | Return | MSE | t-statistic | p-Value |

[19] = [17] / [18].

[20] Two-tailed p-value associated with the t-statistic in [19].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 3/9/2015 Mon | 449,739 | --- | --- | --- |
| 3/10/2015 Tue | 442,500 | --- | --- | --- |
| 3/11/2015 Wed | 397,535 | --- | --- | --- |
| 3/12/2015 Thu | 425,306 | --- | --- | --- |
| 3/13/2015 Fri | 401,528 | 2,116,608 | 31,462,400 | 6.7% |
| 3/16/2015 Mon | 1,182,669 | --- | --- | --- |
| 3/17/2015 Tue | 732,046 | --- | --- | --- |
| 3/18/2015 Wed | 898,442 | --- | --- | --- |
| 3/19/2015 Thu | 683,587 | --- | --- | --- |
| 3/20/2015 Fri | 2,036,170 | 5,532,914 | 31,462,400 | 17.6% |
| 3/23/2015 Mon | 600,102 | --- | --- | --- |
| 3/24/2015 Tue | 346,601 | --- | --- | --- |
| 3/25/2015 Wed | 496,596 | --- | --- | --- |
| 3/26/2015 Thu | 389,379 | --- | --- | --- |
| 3/27/2015 Fri | 337,252 | 2,169,930 | 31,462,400 | 6.9% |
| 3/30/2015 Mon | 382,157 | --- | --- | --- |
| 3/31/2015 Tue | 849,829 | --- | --- | --- |
| 4/1/2015 Wed | 522,324 | --- | --- | --- |
| 4/2/2015 Thu | 355,093 | 2,109,403 | 31,462,400 | 6.7% |
| 4/6/2015 Mon | 241,019 | --- | --- | --- |
| 4/7/2015 Tue | 426,249 | --- | --- | --- |
| 4/8/2015 Wed | 364,042 | --- | --- | --- |
| 4/9/2015 Thu | 354,183 | --- | --- | --- |
| 4/10/2015 Fri | 258,322 | 1,643,815 | 31,462,400 | 5.2% |
| 4/13/2015 Mon | 684,082 | --- | --- | --- |
| 4/14/2015 Tue | 393,147 | --- | --- | --- |
| 4/15/2015 Wed | 548,143 | --- | --- | --- |
| 4/16/2015 Thu | 670,780 | --- | --- | --- |
| 4/17/2015 Fri | 335,228 | 2,631,380 | 31,462,400 | 8.4% |
| 4/20/2015 Mon | 410,398 | --- | --- | --- |
| 4/21/2015 Tue | 315,420 | --- | --- | --- |
| 4/22/2015 Wed | 272,439 | --- | --- | --- |
| 4/23/2015 Thu | 542,496 | --- | --- | --- |
| 4/24/2015 Fri | 428,054 | 1,968,807 | 31,462,400 | 6.3% |
| 4/27/2015 Mon | 280,033 | --- | --- | --- |
| 4/28/2015 Tue | 603,549 | --- | --- | --- |
| 4/29/2015 Wed | 478,274 | --- | --- | --- |
| 4/30/2015 Thu | 562,418 | --- | --- | --- |
| 5/1/2015 Fri | 303,286 | 2,227,560 | 31,462,400 | 7.1% |
| 5/4/2015 Mon | 358,139 | --- | --- | --- |
| 5/5/2015 Tue | 624,144 | --- | --- | --- |
| 5/6/2015 Wed | 709,419 | --- | --- | --- |
| 5/7/2015 Thu | 608,580 | --- | --- | --- |
| 5/8/2015 Fri | 313,573 | 2,613,855 | 31,462,400 | 8.3% |
| 5/11/2015 Mon | 330,045 | --- | --- | --- |
| 5/12/2015 Tue | 685,284 | --- | --- | --- |
| 5/13/2015 Wed | 507,337 | --- | --- | --- |
| 5/14/2015 Thu | 314,172 | --- | --- | --- |
| 5/15/2015 Fri | 312,084 | 2,148,922 | 31,462,400 | 6.8% |
| 5/18/2015 Mon | 229,137 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>ADRs<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 5/19/2015 Tue | 376,730 | --- | --- | --- |
| 5/20/2015 Wed | 404,955 | --- | --- | --- |
| 5/21/2015 Thu | 361,569 | --- | --- | --- |
| 5/22/2015 Fri | 200,858 | 1,573,249 | 31,462,400 | 5.0% |
| 5/26/2015 Tue | 212,207 | --- | --- | --- |
| 5/27/2015 Wed | 208,742 | --- | --- | --- |
| 5/28/2015 Thu | 389,875 | --- | --- | --- |
| 5/29/2015 Fri | 550,746 | 1,361,570 | 31,462,400 | 4.3% |
| 6/1/2015 Mon | 418,182 | --- | --- | --- |
| 6/2/2015 Tue | 554,862 | --- | --- | --- |
| 6/3/2015 Wed | 672,688 | --- | --- | --- |
| 6/4/2015 Thu | 399,888 | --- | --- | --- |
| 6/5/2015 Fri | 352,268 | 2,397,888 | 31,462,400 | 7.6% |
| 6/8/2015 Mon | 317,845 | --- | --- | --- |
| 6/9/2015 Tue | 259,777 | --- | --- | --- |
| 6/10/2015 Wed | 674,622 | --- | --- | --- |
| 6/11/2015 Thu | 367,776 | --- | --- | --- |
| 6/12/2015 Fri | 189,989 | 1,810,009 | 31,462,400 | 5.8% |
| 6/15/2015 Mon | 239,069 | --- | --- | --- |
| 6/16/2015 Tue | 127,812 | --- | --- | --- |
| 6/17/2015 Wed | 325,713 | --- | --- | --- |
| 6/18/2015 Thu | 677,727 | --- | --- | --- |
| 6/19/2015 Fri | 384,268 | 1,754,589 | 45,595,600 | 3.8% |
| 6/22/2015 Mon | 275,009 | --- | --- | --- |
| 6/23/2015 Tue | 274,547 | --- | --- | --- |
| 6/24/2015 Wed | 189,367 | --- | --- | --- |
| 6/25/2015 Thu | 670,273 | --- | --- | --- |
| 6/26/2015 Fri | 420,150 | 1,829,346 | 45,595,600 | 4.0% |
| 6/29/2015 Mon | 455,141 | --- | --- | --- |
| 6/30/2015 Tue | 587,336 | --- | --- | --- |
| 7/1/2015 Wed | 399,132 | --- | --- | --- |
| 7/2/2015 Thu | 1,127,653 | 2,569,262 | 45,595,600 | 5.6% |
| 7/6/2015 Mon | 954,215 | --- | --- | --- |
| 7/7/2015 Tue | 953,662 | --- | --- | --- |
| 7/8/2015 Wed | 371,156 | --- | --- | --- |
| 7/9/2015 Thu | 375,792 | --- | --- | --- |
| 7/10/2015 Fri | 579,584 | 3,234,409 | 45,595,600 | 7.1% |
| 7/13/2015 Mon | 872,886 | --- | --- | --- |
| 7/14/2015 Tue | 347,618 | --- | --- | --- |
| 7/15/2015 Wed | 252,425 | --- | --- | --- |
| 7/16/2015 Thu | 387,725 | --- | --- | --- |
| 7/17/2015 Fri | 373,901 | 2,234,555 | 45,595,600 | 4.9% |
| 7/20/2015 Mon | 396,635 | --- | --- | --- |
| 7/21/2015 Tue | 355,291 | --- | --- | --- |
| 7/22/2015 Wed | 246,090 | --- | --- | --- |
| 7/23/2015 Thu | 220,141 | --- | --- | --- |
| 7/24/2015 Fri | 296,908 | 1,515,065 | 45,595,600 | 3.3% |
| 7/27/2015 Mon | 412,433 | --- | --- | --- |
| 7/28/2015 Tue | 431,339 | --- | --- | --- |
| 7/29/2015 Wed | 778,599 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/30/2015 Thu | 289,913 | --- | --- | --- |
| 7/31/2015 Fri | 349,594 | 2,261,878 | 45,595,600 | 5.0% |
| 8/3/2015 Mon | 346,612 | --- | --- | --- |
| 8/4/2015 Tue | 267,863 | --- | --- | --- |
| 8/5/2015 Wed | 333,342 | --- | --- | --- |
| 8/6/2015 Thu | 271,700 | --- | --- | --- |
| 8/7/2015 Fri | 241,500 | 1,461,017 | 45,595,600 | 3.2% |
| 8/10/2015 Mon | 222,585 | --- | --- | --- |
| 8/11/2015 Tue | 437,734 | --- | --- | --- |
| 8/12/2015 Wed | 292,162 | --- | --- | --- |
| 8/13/2015 Thu | 604,776 | --- | --- | --- |
| 8/14/2015 Fri | 324,219 | 1,881,476 | 45,595,600 | 4.1% |
| 8/17/2015 Mon | 360,507 | --- | --- | --- |
| 8/18/2015 Tue | 240,702 | --- | --- | --- |
| 8/19/2015 Wed | 381,319 | --- | --- | --- |
| 8/20/2015 Thu | 411,076 | --- | --- | --- |
| 8/21/2015 Fri | 374,690 | 1,768,294 | 45,595,600 | 3.9% |
| 8/24/2015 Mon | 629,588 | --- | --- | --- |
| 8/25/2015 Tue | 693,650 | --- | --- | --- |
| 8/26/2015 Wed | 479,813 | --- | --- | --- |
| 8/27/2015 Thu | 543,244 | --- | --- | --- |
| 8/28/2015 Fri | 654,270 | 3,000,565 | 45,595,600 | 6.6% |
| 8/31/2015 Mon | 707,504 | --- | --- | --- |
| 9/1/2015 Tue | 450,399 | --- | --- | --- |
| 9/2/2015 Wed | 401,500 | --- | --- | --- |
| 9/3/2015 Thu | 505,577 | --- | --- | --- |
| 9/4/2015 Fri | 390,936 | 2,455,916 | 45,595,600 | 5.4% |
| 9/8/2015 Tue | 330,614 | --- | --- | --- |
| 9/9/2015 Wed | 601,226 | --- | --- | --- |
| 9/10/2015 Thu | 379,186 | --- | --- | --- |
| 9/11/2015 Fri | 177,350 | 1,488,376 | 45,595,600 | 3.3% |
| 9/14/2015 Mon | 293,162 | --- | --- | --- |
| 9/15/2015 Tue | 549,312 | --- | --- | --- |
| 9/16/2015 Wed | 592,734 | --- | --- | --- |
| 9/17/2015 Thu | 424,435 | --- | --- | --- |
| 9/18/2015 Fri | 518,964 | 2,378,607 | 45,595,600 | 5.2% |
| 9/21/2015 Mon | 384,402 | --- | --- | --- |
| 9/22/2015 Tue | 442,485 | --- | --- | --- |
| 9/23/2015 Wed | 294,334 | --- | --- | --- |
| 9/24/2015 Thu | 283,787 | --- | --- | --- |
| 9/25/2015 Fri | 259,899 | 1,664,907 | 44,626,500 | 3.7% |
| 9/28/2015 Mon | 385,229 | --- | --- | --- |
| 9/29/2015 Tue | 708,008 | --- | --- | --- |
| 9/30/2015 Wed | 560,832 | --- | --- | --- |
| 10/1/2015 Thu | 649,237 | --- | --- | --- |
| 10/2/2015 Fri | 521,021 | 2,824,327 | 44,626,500 | 6.3% |
| 10/5/2015 Mon | 814,178 | --- | --- | --- |
| 10/6/2015 Tue | 556,777 | --- | --- | --- |
| 10/7/2015 Wed | 592,800 | --- | --- | --- |
| 10/8/2015 Thu | 667,174 | --- | --- | --- |

p. 3 of 25

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 10/9/2015 Fri | 708,108 | 3,339,037 | 44,626,500 | 7.5% |
| 10/12/2015 Mon | 703,650 | --- | --- | --- |
| 10/13/2015 Tue | 352,895 | --- | --- | --- |
| 10/14/2015 Wed | 317,279 | --- | --- | --- |
| 10/15/2015 Thu | 417,915 | --- | --- | --- |
| 10/16/2015 Fri | 363,644 | 2,155,383 | 44,626,500 | 4.8% |
| 10/19/2015 Mon | 242,347 | --- | --- | --- |
| 10/20/2015 Tue | 402,591 | --- | --- | --- |
| 10/21/2015 Wed | 348,947 | --- | --- | --- |
| 10/22/2015 Thu | 359,975 | --- | --- | --- |
| 10/23/2015 Fri | 231,107 | 1,584,967 | 44,626,500 | 3.6% |
| 10/26/2015 Mon | 426,447 | --- | --- | --- |
| 10/27/2015 Tue | 252,618 | --- | --- | --- |
| 10/28/2015 Wed | 569,121 | --- | --- | --- |
| 10/29/2015 Thu | 306,823 | --- | --- | --- |
| 10/30/2015 Fri | 252,128 | 1,807,137 | 44,626,500 | 4.0% |
| 11/2/2015 Mon | 392,260 | --- | --- | --- |
| 11/3/2015 Tue | 749,603 | --- | --- | --- |
| 11/4/2015 Wed | 424,022 | --- | --- | --- |
| 11/5/2015 Thu | 321,911 | --- | --- | --- |
| 11/6/2015 Fri | 587,707 | 2,475,503 | 44,626,500 | 5.5% |
| 11/9/2015 Mon | 253,215 | --- | --- | --- |
| 11/10/2015 Tue | 296,180 | --- | --- | --- |
| 11/11/2015 Wed | 271,157 | --- | --- | --- |
| 11/12/2015 Thu | 317,069 | --- | --- | --- |
| 11/13/2015 Fri | 653,495 | 1,791,116 | 44,626,500 | 4.0% |
| 11/16/2015 Mon | 342,831 | --- | --- | --- |
| 11/17/2015 Tue | 249,268 | --- | --- | --- |
| 11/18/2015 Wed | 338,263 | --- | --- | --- |
| 11/19/2015 Thu | 422,713 | --- | --- | --- |
| 11/20/2015 Fri | 380,517 | 1,733,592 | 44,626,500 | 3.9% |
| 11/23/2015 Mon | 485,290 | --- | --- | --- |
| 11/24/2015 Tue | 320,452 | --- | --- | --- |
| 11/25/2015 Wed | 264,634 | --- | --- | --- |
| 11/27/2015 Fri | 209,966 | 1,280,342 | 44,626,500 | 2.9% |
| 11/30/2015 Mon | 547,623 | --- | --- | --- |
| 12/1/2015 Tue | 261,900 | --- | --- | --- |
| 12/2/2015 Wed | 207,138 | --- | --- | --- |
| 12/3/2015 Thu | 292,859 | --- | --- | --- |
| 12/4/2015 Fri | 374,638 | 1,684,158 | 44,626,500 | 3.8% |
| 12/7/2015 Mon | 513,208 | --- | --- | --- |
| 12/8/2015 Tue | 334,152 | --- | --- | --- |
| 12/9/2015 Wed | 597,121 | --- | --- | --- |
| 12/10/2015 Thu | 720,950 | --- | --- | --- |
| 12/11/2015 Fri | 366,887 | 2,532,318 | 44,626,500 | 5.7% |
| 12/14/2015 Mon | 451,475 | --- | --- | --- |
| 12/15/2015 Tue | 412,174 | --- | --- | --- |
| 12/16/2015 Wed | 287,355 | --- | --- | --- |
| 12/17/2015 Thu | 486,113 | --- | --- | --- |
| 12/18/2015 Fri | 635,644 | 2,272,761 | 44,626,500 | 5.1% |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 12/21/2015 Mon | 409,777 | --- | --- | --- |
| 12/22/2015 Tue | 264,654 | --- | --- | --- |
| 12/23/2015 Wed | 387,970 | --- | --- | --- |
| 12/24/2015 Thu | 416,431 | 1,478,832 | 44,626,500 | 3.3% |
| 12/28/2015 Mon | 556,239 | --- | --- | --- |
| 12/29/2015 Tue | 373,808 | --- | --- | --- |
| 12/30/2015 Wed | 213,862 | --- | --- | --- |
| 12/31/2015 Thu | 177,874 | 1,321,783 | 44,626,500 | 3.0% |
| 1/4/2016 Mon | 661,466 | --- | --- | --- |
| 1/5/2016 Tue | 241,308 | --- | --- | --- |
| 1/6/2016 Wed | 224,805 | --- | --- | --- |
| 1/7/2016 Thu | 469,544 | --- | --- | --- |
| 1/8/2016 Fri | 357,830 | 1,954,953 | 44,626,500 | 4.4% |
| 1/11/2016 Mon | 557,609 | --- | --- | --- |
| 1/12/2016 Tue | 350,996 | --- | --- | --- |
| 1/13/2016 Wed | 268,982 | --- | --- | --- |
| 1/14/2016 Thu | 540,816 | --- | --- | --- |
| 1/15/2016 Fri | 429,726 | 2,148,129 | 44,626,500 | 4.8% |
| 1/19/2016 Tue | 962,296 | --- | --- | --- |
| 1/20/2016 Wed | 412,028 | --- | --- | --- |
| 1/21/2016 Thu | 503,432 | --- | --- | --- |
| 1/22/2016 Fri | 311,637 | 2,189,393 | 44,318,400 | 4.9% |
| 1/25/2016 Mon | 437,079 | --- | --- | --- |
| 1/26/2016 Tue | 361,076 | --- | --- | --- |
| 1/27/2016 Wed | 291,131 | --- | --- | --- |
| 1/28/2016 Thu | 409,899 | --- | --- | --- |
| 1/29/2016 Fri | 697,851 | 2,197,036 | 44,318,400 | 5.0% |
| 2/1/2016 Mon | 351,653 | --- | --- | --- |
| 2/2/2016 Tue | 233,538 | --- | --- | --- |
| 2/3/2016 Wed | 429,030 | --- | --- | --- |
| 2/4/2016 Thu | 334,278 | --- | --- | --- |
| 2/5/2016 Fri | 350,327 | 1,698,826 | 44,318,400 | 3.8% |
| 2/8/2016 Mon | 276,807 | --- | --- | --- |
| 2/9/2016 Tue | 518,083 | --- | --- | --- |
| 2/10/2016 Wed | 325,877 | --- | --- | --- |
| 2/11/2016 Thu | 480,218 | --- | --- | --- |
| 2/12/2016 Fri | 242,826 | 1,843,811 | 43,390,700 | 4.2% |
| 2/16/2016 Tue | 598,665 | --- | --- | --- |
| 2/17/2016 Wed | 468,345 | --- | --- | --- |
| 2/18/2016 Thu | 372,765 | --- | --- | --- |
| 2/19/2016 Fri | 176,260 | 1,616,035 | 43,390,700 | 3.7% |
| 2/22/2016 Mon | 181,755 | --- | --- | --- |
| 2/23/2016 Tue | 550,809 | --- | --- | --- |
| 2/24/2016 Wed | 424,130 | --- | --- | --- |
| 2/25/2016 Thu | 369,581 | --- | --- | --- |
| 2/26/2016 Fri | 316,861 | 1,843,136 | 43,390,700 | 4.2% |
| 2/29/2016 Mon | 370,748 | --- | --- | --- |
| 3/1/2016 Tue | 339,785 | --- | --- | --- |
| 3/2/2016 Wed | 679,204 | --- | --- | --- |
| 3/3/2016 Thu | 458,468 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 3/4/2016 Fri | 400,444 | 2,248,649 | 43,390,700 | 5.2% |
| 3/7/2016 Mon | 509,553 | --- | --- | --- |
| 3/8/2016 Tue | 739,984 | --- | --- | --- |
| 3/9/2016 Wed | 494,971 | --- | --- | --- |
| 3/10/2016 Thu | 435,537 | --- | --- | --- |
| 3/11/2016 Fri | 374,814 | 2,554,859 | 43,390,700 | 5.9% |
| 3/14/2016 Mon | 498,310 | --- | --- | --- |
| 3/15/2016 Tue | 315,493 | --- | --- | --- |
| 3/16/2016 Wed | 450,668 | --- | --- | --- |
| 3/17/2016 Thu | 479,313 | --- | --- | --- |
| 3/18/2016 Fri | 1,154,790 | 2,898,574 | 43,390,700 | 6.7% |
| 3/21/2016 Mon | 222,683 | --- | --- | --- |
| 3/22/2016 Tue | 251,632 | --- | --- | --- |
| 3/23/2016 Wed | 256,713 | --- | --- | --- |
| 3/24/2016 Thu | 307,335 | 1,038,363 | 43,390,700 | 2.4% |
| 3/28/2016 Mon | 182,701 | --- | --- | --- |
| 3/29/2016 Tue | 338,336 | --- | --- | --- |
| 3/30/2016 Wed | 284,885 | --- | --- | --- |
| 3/31/2016 Thu | 382,208 | --- | --- | --- |
| 4/1/2016 Fri | 259,266 | 1,447,396 | 43,390,700 | 3.3% |
| 4/4/2016 Mon | 330,013 | --- | --- | --- |
| 4/5/2016 Tue | 765,686 | --- | --- | --- |
| 4/6/2016 Wed | 591,682 | --- | --- | --- |
| 4/7/2016 Thu | 469,978 | --- | --- | --- |
| 4/8/2016 Fri | 327,262 | 2,484,621 | 43,390,700 | 5.7% |
| 4/11/2016 Mon | 222,674 | --- | --- | --- |
| 4/12/2016 Tue | 450,730 | --- | --- | --- |
| 4/13/2016 Wed | 666,272 | --- | --- | --- |
| 4/14/2016 Thu | 315,652 | --- | --- | --- |
| 4/15/2016 Fri | 234,576 | 1,889,904 | 43,390,700 | 4.4% |
| 4/18/2016 Mon | 207,388 | --- | --- | --- |
| 4/19/2016 Tue | 261,833 | --- | --- | --- |
| 4/20/2016 Wed | 237,159 | --- | --- | --- |
| 4/21/2016 Thu | 518,021 | --- | --- | --- |
| 4/22/2016 Fri | 619,657 | 1,844,058 | 43,390,700 | 4.2% |
| 4/25/2016 Mon | 291,603 | --- | --- | --- |
| 4/26/2016 Tue | 168,711 | --- | --- | --- |
| 4/27/2016 Wed | 447,300 | --- | --- | --- |
| 4/28/2016 Thu | 580,608 | --- | --- | --- |
| 4/29/2016 Fri | 316,946 | 1,805,168 | 43,390,700 | 4.2% |
| 5/2/2016 Mon | 225,002 | --- | --- | --- |
| 5/3/2016 Tue | 523,304 | --- | --- | --- |
| 5/4/2016 Wed | 357,842 | --- | --- | --- |
| 5/5/2016 Thu | 393,872 | --- | --- | --- |
| 5/6/2016 Fri | 307,164 | 1,807,184 | 43,390,700 | 4.2% |
| 5/9/2016 Mon | 284,731 | --- | --- | --- |
| 5/10/2016 Tue | 184,652 | --- | --- | --- |
| 5/11/2016 Wed | 183,607 | --- | --- | --- |
| 5/12/2016 Thu | 254,326 | --- | --- | --- |
| 5/13/2016 Fri | 221,655 | 1,128,971 | 43,390,700 | 2.6% |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Daily<br>Volume | [3]<br>Weekly<br>Volume | [4]<br>ADRs<br>Outstanding | [5]<br>Weekly<br>Turnover |
|---|---|---|---|---|
| 5/16/2016 Mon | 306,442 | --- | --- | --- |
| 5/17/2016 Tue | 283,053 | --- | --- | --- |
| 5/18/2016 Wed | 388,364 | --- | --- | --- |
| 5/19/2016 Thu | 299,120 | --- | --- | --- |
| 5/20/2016 Fri | 169,062 | 1,446,041 | 43,390,700 | 3.3% |
| 5/23/2016 Mon | 175,253 | --- | --- | --- |
| 5/24/2016 Tue | 302,897 | --- | --- | --- |
| 5/25/2016 Wed | 326,341 | --- | --- | --- |
| 5/26/2016 Thu | 390,358 | --- | --- | --- |
| 5/27/2016 Fri | 364,676 | 1,559,525 | 43,390,700 | 3.6% |
| 5/31/2016 Tue | 232,001 | --- | --- | --- |
| 6/1/2016 Wed | 169,371 | --- | --- | --- |
| 6/2/2016 Thu | 141,127 | --- | --- | --- |
| 6/3/2016 Fri | 546,172 | 1,088,671 | 43,390,700 | 2.5% |
| 6/6/2016 Mon | 1,274,619 | --- | --- | --- |
| 6/7/2016 Tue | 712,232 | --- | --- | --- |
| 6/8/2016 Wed | 511,423 | --- | --- | --- |
| 6/9/2016 Thu | 475,079 | --- | --- | --- |
| 6/10/2016 Fri | 337,281 | 3,310,634 | 43,390,700 | 7.6% |
| 6/13/2016 Mon | 357,494 | --- | --- | --- |
| 6/14/2016 Tue | 281,473 | --- | --- | --- |
| 6/15/2016 Wed | 421,386 | --- | --- | --- |
| 6/16/2016 Thu | 332,495 | --- | --- | --- |
| 6/17/2016 Fri | 573,264 | 1,966,112 | 43,390,700 | 4.5% |
| 6/20/2016 Mon | 339,327 | --- | --- | --- |
| 6/21/2016 Tue | 303,530 | --- | --- | --- |
| 6/22/2016 Wed | 326,302 | --- | --- | --- |
| 6/23/2016 Thu | 437,470 | --- | --- | --- |
| 6/24/2016 Fri | 382,097 | 1,788,726 | 43,390,700 | 4.1% |
| 6/27/2016 Mon | 314,287 | --- | --- | --- |
| 6/28/2016 Tue | 366,238 | --- | --- | --- |
| 6/29/2016 Wed | 329,564 | --- | --- | --- |
| 6/30/2016 Thu | 430,329 | --- | --- | --- |
| 7/1/2016 Fri | 229,613 | 1,670,031 | 43,390,700 | 3.8% |
| 7/5/2016 Tue | 286,280 | --- | --- | --- |
| 7/6/2016 Wed | 238,365 | --- | --- | --- |
| 7/7/2016 Thu | 283,675 | --- | --- | --- |
| 7/8/2016 Fri | 181,892 | 990,212 | 43,390,700 | 2.3% |
| 7/11/2016 Mon | 328,132 | --- | --- | --- |
| 7/12/2016 Tue | 182,444 | --- | --- | --- |
| 7/13/2016 Wed | 248,649 | --- | --- | --- |
| 7/14/2016 Thu | 215,379 | --- | --- | --- |
| 7/15/2016 Fri | 158,212 | 1,132,816 | 42,548,100 | 2.7% |
| 7/18/2016 Mon | 402,859 | --- | --- | --- |
| 7/19/2016 Tue | 349,617 | --- | --- | --- |
| 7/20/2016 Wed | 202,778 | --- | --- | --- |
| 7/21/2016 Thu | 391,931 | --- | --- | --- |
| 7/22/2016 Fri | 159,035 | 1,506,220 | 42,548,100 | 3.5% |
| 7/25/2016 Mon | 212,224 | --- | --- | --- |
| 7/26/2016 Tue | 91,931 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 7/27/2016 Wed | 152,127 | --- | --- | --- |
| 7/28/2016 Thu | 130,164 | --- | --- | --- |
| 7/29/2016 Fri | 466,194 | 1,052,640 | 42,548,100 | 2.5% |
| 8/1/2016 Mon | 223,211 | --- | --- | --- |
| 8/2/2016 Tue | 337,317 | --- | --- | --- |
| 8/3/2016 Wed | 161,409 | --- | --- | --- |
| 8/4/2016 Thu | 180,182 | --- | --- | --- |
| 8/5/2016 Fri | 581,782 | 1,483,901 | 42,548,100 | 3.5% |
| 8/8/2016 Mon | 200,555 | --- | --- | --- |
| 8/9/2016 Tue | 169,361 | --- | --- | --- |
| 8/10/2016 Wed | 584,814 | --- | --- | --- |
| 8/11/2016 Thu | 446,736 | --- | --- | --- |
| 8/12/2016 Fri | 191,644 | 1,593,110 | 42,548,100 | 3.7% |
| 8/15/2016 Mon | 166,228 | --- | --- | --- |
| 8/16/2016 Tue | 302,501 | --- | --- | --- |
| 8/17/2016 Wed | 335,306 | --- | --- | --- |
| 8/18/2016 Thu | 257,096 | --- | --- | --- |
| 8/19/2016 Fri | 212,248 | 1,273,379 | 42,548,100 | 3.0% |
| 8/22/2016 Mon | 217,168 | --- | --- | --- |
| 8/23/2016 Tue | 232,899 | --- | --- | --- |
| 8/24/2016 Wed | 212,747 | --- | --- | --- |
| 8/25/2016 Thu | 315,961 | --- | --- | --- |
| 8/26/2016 Fri | 366,857 | 1,345,632 | 42,548,100 | 3.2% |
| 8/29/2016 Mon | 347,015 | --- | --- | --- |
| 8/30/2016 Tue | 250,906 | --- | --- | --- |
| 8/31/2016 Wed | 489,007 | --- | --- | --- |
| 9/1/2016 Thu | 269,149 | --- | --- | --- |
| 9/2/2016 Fri | 198,518 | 1,554,595 | 42,548,100 | 3.7% |
| 9/6/2016 Tue | 434,399 | --- | --- | --- |
| 9/7/2016 Wed | 271,323 | --- | --- | --- |
| 9/8/2016 Thu | 331,334 | --- | --- | --- |
| 9/9/2016 Fri | 336,832 | 1,373,888 | 42,548,100 | 3.2% |
| 9/12/2016 Mon | 526,399 | --- | --- | --- |
| 9/13/2016 Tue | 489,074 | --- | --- | --- |
| 9/14/2016 Wed | 602,088 | --- | --- | --- |
| 9/15/2016 Thu | 532,276 | --- | --- | --- |
| 9/16/2016 Fri | 298,982 | 2,448,819 | 41,301,500 | 5.9% |
| 9/19/2016 Mon | 283,586 | --- | --- | --- |
| 9/20/2016 Tue | 379,455 | --- | --- | --- |
| 9/21/2016 Wed | 400,685 | --- | --- | --- |
| 9/22/2016 Thu | 661,094 | --- | --- | --- |
| 9/23/2016 Fri | 414,845 | 2,139,665 | 41,301,500 | 5.2% |
| 9/26/2016 Mon | 315,068 | --- | --- | --- |
| 9/27/2016 Tue | 341,855 | --- | --- | --- |
| 9/28/2016 Wed | 364,039 | --- | --- | --- |
| 9/29/2016 Thu | 417,401 | --- | --- | --- |
| 9/30/2016 Fri | 241,828 | 1,680,191 | 41,301,500 | 4.1% |
| 10/3/2016 Mon | 282,414 | --- | --- | --- |
| 10/4/2016 Tue | 296,437 | --- | --- | --- |
| 10/5/2016 Wed | 362,325 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 10/6/2016 Thu | 260,435 | --- | --- | --- |
| 10/7/2016 Fri | 476,858 | 1,678,469 | 41,301,500 | 4.1% |
| 10/10/2016 Mon | 321,892 | --- | --- | --- |
| 10/11/2016 Tue | 464,378 | --- | --- | --- |
| 10/12/2016 Wed | 319,886 | --- | --- | --- |
| 10/13/2016 Thu | 490,052 | --- | --- | --- |
| 10/14/2016 Fri | 355,647 | 1,951,855 | 41,301,500 | 4.7% |
| 10/17/2016 Mon | 510,295 | --- | --- | --- |
| 10/18/2016 Tue | 555,629 | --- | --- | --- |
| 10/19/2016 Wed | 186,391 | --- | --- | --- |
| 10/20/2016 Thu | 155,302 | --- | --- | --- |
| 10/21/2016 Fri | 157,644 | 1,565,261 | 41,301,500 | 3.8% |
| 10/24/2016 Mon | 172,806 | --- | --- | --- |
| 10/25/2016 Tue | 268,042 | --- | --- | --- |
| 10/26/2016 Wed | 436,418 | --- | --- | --- |
| 10/27/2016 Thu | 182,267 | --- | --- | --- |
| 10/28/2016 Fri | 183,474 | 1,243,007 | 41,301,500 | 3.0% |
| 10/31/2016 Mon | 366,757 | --- | --- | --- |
| 11/1/2016 Tue | 352,700 | --- | --- | --- |
| 11/2/2016 Wed | 632,919 | --- | --- | --- |
| 11/3/2016 Thu | 191,670 | --- | --- | --- |
| 11/4/2016 Fri | 276,125 | 1,820,171 | 41,301,500 | 4.4% |
| 11/7/2016 Mon | 176,205 | --- | --- | --- |
| 11/8/2016 Tue | 383,558 | --- | --- | --- |
| 11/9/2016 Wed | 293,078 | --- | --- | --- |
| 11/10/2016 Thu | 306,425 | --- | --- | --- |
| 11/11/2016 Fri | 325,737 | 1,485,003 | 41,301,500 | 3.6% |
| 11/14/2016 Mon | 515,590 | --- | --- | --- |
| 11/15/2016 Tue | 419,721 | --- | --- | --- |
| 11/16/2016 Wed | 455,690 | --- | --- | --- |
| 11/17/2016 Thu | 299,324 | --- | --- | --- |
| 11/18/2016 Fri | 244,392 | 1,934,717 | 39,104,700 | 4.9% |
| 11/21/2016 Mon | 230,617 | --- | --- | --- |
| 11/22/2016 Tue | 542,887 | --- | --- | --- |
| 11/23/2016 Wed | 289,733 | --- | --- | --- |
| 11/25/2016 Fri | 147,847 | 1,211,084 | 39,104,700 | 3.1% |
| 11/28/2016 Mon | 317,669 | --- | --- | --- |
| 11/29/2016 Tue | 315,244 | --- | --- | --- |
| 11/30/2016 Wed | 1,678,404 | --- | --- | --- |
| 12/1/2016 Thu | 1,183,656 | --- | --- | --- |
| 12/2/2016 Fri | 2,570,315 | 6,065,288 | 39,104,700 | 15.5% |
| 12/5/2016 Mon | 684,724 | --- | --- | --- |
| 12/6/2016 Tue | 487,641 | --- | --- | --- |
| 12/7/2016 Wed | 633,025 | --- | --- | --- |
| 12/8/2016 Thu | 645,571 | --- | --- | --- |
| 12/9/2016 Fri | 438,773 | 2,889,734 | 39,104,700 | 7.4% |
| 12/12/2016 Mon | 684,283 | --- | --- | --- |
| 12/13/2016 Tue | 834,416 | --- | --- | --- |
| 12/14/2016 Wed | 293,396 | --- | --- | --- |
| 12/15/2016 Thu | 246,189 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 12/16/2016 Fri | 235,110 | 2,293,394 | 39,104,700 | 5.9% |
| 12/19/2016 Mon | 287,409 | --- | --- | --- |
| 12/20/2016 Tue | 203,462 | --- | --- | --- |
| 12/21/2016 Wed | 166,582 | --- | --- | --- |
| 12/22/2016 Thu | 163,317 | --- | --- | --- |
| 12/23/2016 Fri | 84,458 | 905,228 | 39,104,700 | 2.3% |
| 12/27/2016 Tue | 249,645 | --- | --- | --- |
| 12/28/2016 Wed | 362,197 | --- | --- | --- |
| 12/29/2016 Thu | 498,211 | --- | --- | --- |
| 12/30/2016 Fri | 267,875 | 1,377,928 | 39,104,700 | 3.5% |
| 1/3/2017 Tue | 357,271 | --- | --- | --- |
| 1/4/2017 Wed | 298,798 | --- | --- | --- |
| 1/5/2017 Thu | 195,484 | --- | --- | --- |
| 1/6/2017 Fri | 340,376 | 1,191,929 | 39,104,700 | 3.0% |
| 1/9/2017 Mon | 268,035 | --- | --- | --- |
| 1/10/2017 Tue | 256,782 | --- | --- | --- |
| 1/11/2017 Wed | 541,733 | --- | --- | --- |
| 1/12/2017 Thu | 617,730 | --- | --- | --- |
| 1/13/2017 Fri | 584,289 | 2,268,569 | 39,104,700 | 5.8% |
| 1/17/2017 Tue | 465,251 | --- | --- | --- |
| 1/18/2017 Wed | 150,689 | --- | --- | --- |
| 1/19/2017 Thu | 173,198 | --- | --- | --- |
| 1/20/2017 Fri | 192,459 | 981,597 | 39,104,700 | 2.5% |
| 1/23/2017 Mon | 609,733 | --- | --- | --- |
| 1/24/2017 Tue | 531,288 | --- | --- | --- |
| 1/25/2017 Wed | 215,668 | --- | --- | --- |
| 1/26/2017 Thu | 334,385 | --- | --- | --- |
| 1/27/2017 Fri | 322,874 | 2,013,948 | 39,104,700 | 5.2% |
| 1/30/2017 Mon | 235,584 | --- | --- | --- |
| 1/31/2017 Tue | 214,630 | --- | --- | --- |
| 2/1/2017 Wed | 535,747 | --- | --- | --- |
| 2/2/2017 Thu | 434,120 | --- | --- | --- |
| 2/3/2017 Fri | 186,273 | 1,606,354 | 39,104,700 | 4.1% |
| 2/6/2017 Mon | 185,958 | --- | --- | --- |
| 2/7/2017 Tue | 274,971 | --- | --- | --- |
| 2/8/2017 Wed | 378,702 | --- | --- | --- |
| 2/9/2017 Thu | 196,525 | --- | --- | --- |
| 2/10/2017 Fri | 233,665 | 1,269,821 | 39,104,700 | 3.2% |
| 2/13/2017 Mon | 178,091 | --- | --- | --- |
| 2/14/2017 Tue | 288,345 | --- | --- | --- |
| 2/15/2017 Wed | 260,525 | --- | --- | --- |
| 2/16/2017 Thu | 285,581 | --- | --- | --- |
| 2/17/2017 Fri | 177,786 | 1,190,328 | 30,843,500 | 3.9% |
| 2/21/2017 Tue | 350,173 | --- | --- | --- |
| 2/22/2017 Wed | 268,376 | --- | --- | --- |
| 2/23/2017 Thu | 292,336 | --- | --- | --- |
| 2/24/2017 Fri | 249,258 | 1,160,143 | 30,843,500 | 3.8% |
| 2/27/2017 Mon | 227,558 | --- | --- | --- |
| 2/28/2017 Tue | 209,005 | --- | --- | --- |
| 3/1/2017 Wed | 571,188 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 3/2/2017 Thu | 308,621 | --- | --- | --- |
| 3/3/2017 Fri | 319,070 | 1,635,442 | 30,843,500 | 5.3% |
| 3/6/2017 Mon | 505,379 | --- | --- | --- |
| 3/7/2017 Tue | 285,336 | --- | --- | --- |
| 3/8/2017 Wed | 255,477 | --- | --- | --- |
| 3/9/2017 Thu | 514,488 | --- | --- | --- |
| 3/10/2017 Fri | 466,572 | 2,027,252 | 30,843,500 | 6.6% |
| 3/13/2017 Mon | 191,697 | --- | --- | --- |
| 3/14/2017 Tue | 230,185 | --- | --- | --- |
| 3/15/2017 Wed | 375,494 | --- | --- | --- |
| 3/16/2017 Thu | 365,158 | --- | --- | --- |
| 3/17/2017 Fri | 331,341 | 1,493,875 | 30,843,500 | 4.8% |
| 3/20/2017 Mon | 218,307 | --- | --- | --- |
| 3/21/2017 Tue | 331,256 | --- | --- | --- |
| 3/22/2017 Wed | 296,334 | --- | --- | --- |
| 3/23/2017 Thu | 182,220 | --- | --- | --- |
| 3/24/2017 Fri | 233,818 | 1,261,935 | 30,843,500 | 4.1% |
| 3/27/2017 Mon | 265,469 | --- | --- | --- |
| 3/28/2017 Tue | 318,923 | --- | --- | --- |
| 3/29/2017 Wed | 375,506 | --- | --- | --- |
| 3/30/2017 Thu | 310,969 | --- | --- | --- |
| 3/31/2017 Fri | 467,091 | 1,737,958 | 30,843,500 | 5.6% |
| 4/3/2017 Mon | 444,231 | --- | --- | --- |
| 4/4/2017 Tue | 309,784 | --- | --- | --- |
| 4/5/2017 Wed | 327,508 | --- | --- | --- |
| 4/6/2017 Thu | 402,675 | --- | --- | --- |
| 4/7/2017 Fri | 848,847 | 2,333,045 | 30,843,500 | 7.6% |
| 4/10/2017 Mon | 584,861 | --- | --- | --- |
| 4/11/2017 Tue | 262,623 | --- | --- | --- |
| 4/12/2017 Wed | 939,126 | --- | --- | --- |
| 4/13/2017 Thu | 770,797 | 2,557,407 | 30,843,500 | 8.3% |
| 4/17/2017 Mon | 557,464 | --- | --- | --- |
| 4/18/2017 Tue | 947,331 | --- | --- | --- |
| 4/19/2017 Wed | 567,041 | --- | --- | --- |
| 4/20/2017 Thu | 499,835 | --- | --- | --- |
| 4/21/2017 Fri | 389,062 | 2,960,733 | 30,843,500 | 9.6% |
| 4/24/2017 Mon | 343,231 | --- | --- | --- |
| 4/25/2017 Tue | 208,531 | --- | --- | --- |
| 4/26/2017 Wed | 325,203 | --- | --- | --- |
| 4/27/2017 Thu | 273,240 | --- | --- | --- |
| 4/28/2017 Fri | 255,932 | 1,406,137 | 30,843,500 | 4.6% |
| 5/1/2017 Mon | 162,284 | --- | --- | --- |
| 5/2/2017 Tue | 530,391 | --- | --- | --- |
| 5/3/2017 Wed | 300,736 | --- | --- | --- |
| 5/4/2017 Thu | 332,625 | --- | --- | --- |
| 5/5/2017 Fri | 966,073 | 2,292,109 | 30,843,500 | 7.4% |
| 5/8/2017 Mon | 433,877 | --- | --- | --- |
| 5/9/2017 Tue | 333,546 | --- | --- | --- |
| 5/10/2017 Wed | 191,284 | --- | --- | --- |
| 5/11/2017 Thu | 282,948 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 5/12/2017 Fri | 168,293 | 1,409,948 | 30,843,500 | 4.6% |
| 5/15/2017 Mon | 278,773 | --- | --- | --- |
| 5/16/2017 Tue | 277,593 | --- | --- | --- |
| 5/17/2017 Wed | 631,620 | --- | --- | --- |
| 5/18/2017 Thu | 240,306 | --- | --- | --- |
| 5/19/2017 Fri | 221,730 | 1,650,022 | 30,843,500 | 5.3% |
| 5/22/2017 Mon | 148,329 | --- | --- | --- |
| 5/23/2017 Tue | 219,302 | --- | --- | --- |
| 5/24/2017 Wed | 170,205 | --- | --- | --- |
| 5/25/2017 Thu | 271,783 | --- | --- | --- |
| 5/26/2017 Fri | 195,580 | 1,005,199 | 30,843,500 | 3.3% |
| 5/30/2017 Tue | 252,827 | --- | --- | --- |
| 5/31/2017 Wed | 200,091 | --- | --- | --- |
| 6/1/2017 Thu | 254,273 | --- | --- | --- |
| 6/2/2017 Fri | 230,195 | 937,386 | 30,843,500 | 3.0% |
| 6/5/2017 Mon | 183,081 | --- | --- | --- |
| 6/6/2017 Tue | 221,925 | --- | --- | --- |
| 6/7/2017 Wed | 209,971 | --- | --- | --- |
| 6/8/2017 Thu | 307,305 | --- | --- | --- |
| 6/9/2017 Fri | 254,659 | 1,176,941 | 25,357,100 | 4.6% |
| 6/12/2017 Mon | 261,345 | --- | --- | --- |
| 6/13/2017 Tue | 336,772 | --- | --- | --- |
| 6/14/2017 Wed | 193,093 | --- | --- | --- |
| 6/15/2017 Thu | 436,835 | --- | --- | --- |
| 6/16/2017 Fri | 104,340 | 1,332,385 | 25,357,100 | 5.3% |
| 6/19/2017 Mon | 167,741 | --- | --- | --- |
| 6/20/2017 Tue | 135,782 | --- | --- | --- |
| 6/21/2017 Wed | 618,469 | --- | --- | --- |
| 6/22/2017 Thu | 209,127 | --- | --- | --- |
| 6/23/2017 Fri | 129,479 | 1,260,598 | 25,357,100 | 5.0% |
| 6/26/2017 Mon | 225,104 | --- | --- | --- |
| 6/27/2017 Tue | 258,303 | --- | --- | --- |
| 6/28/2017 Wed | 249,214 | --- | --- | --- |
| 6/29/2017 Thu | 231,488 | --- | --- | --- |
| 6/30/2017 Fri | 230,290 | 1,194,399 | 25,357,100 | 4.7% |
| 7/3/2017 Mon | 94,505 | --- | --- | --- |
| 7/5/2017 Wed | 153,272 | --- | --- | --- |
| 7/6/2017 Thu | 142,159 | --- | --- | --- |
| 7/7/2017 Fri | 183,439 | 573,375 | 25,357,100 | 2.3% |
| 7/10/2017 Mon | 262,917 | --- | --- | --- |
| 7/11/2017 Tue | 293,704 | --- | --- | --- |
| 7/12/2017 Wed | 425,815 | --- | --- | --- |
| 7/13/2017 Thu | 177,395 | --- | --- | --- |
| 7/14/2017 Fri | 297,644 | 1,457,475 | 25,357,100 | 5.7% |
| 7/17/2017 Mon | 245,048 | --- | --- | --- |
| 7/18/2017 Tue | 170,592 | --- | --- | --- |
| 7/19/2017 Wed | 211,177 | --- | --- | --- |
| 7/20/2017 Thu | 209,597 | --- | --- | --- |
| 7/21/2017 Fri | 226,052 | 1,062,466 | 25,357,100 | 4.2% |
| 7/24/2017 Mon | 155,328 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/25/2017 Tue | 290,652 | --- | --- | --- |
| 7/26/2017 Wed | 181,632 | --- | --- | --- |
| 7/27/2017 Thu | 239,886 | --- | --- | --- |
| 7/28/2017 Fri | 196,508 | 1,064,006 | 25,357,100 | 4.2% |
| 7/31/2017 Mon | 139,281 | --- | --- | --- |
| 8/1/2017 Tue | 140,992 | --- | --- | --- |
| 8/2/2017 Wed | 157,617 | --- | --- | --- |
| 8/3/2017 Thu | 116,221 | --- | --- | --- |
| 8/4/2017 Fri | 142,535 | 696,646 | 25,357,100 | 2.7% |
| 8/7/2017 Mon | 204,978 | --- | --- | --- |
| 8/8/2017 Tue | 242,662 | --- | --- | --- |
| 8/9/2017 Wed | 138,473 | --- | --- | --- |
| 8/10/2017 Thu | 221,350 | --- | --- | --- |
| 8/11/2017 Fri | 166,900 | 974,363 | 25,357,100 | 3.8% |
| 8/14/2017 Mon | 185,790 | --- | --- | --- |
| 8/15/2017 Tue | 190,864 | --- | --- | --- |
| 8/16/2017 Wed | 252,970 | --- | --- | --- |
| 8/17/2017 Thu | 199,410 | --- | --- | --- |
| 8/18/2017 Fri | 248,730 | 1,077,764 | 25,357,100 | 4.3% |
| 8/21/2017 Mon | 196,429 | --- | --- | --- |
| 8/22/2017 Tue | 127,868 | --- | --- | --- |
| 8/23/2017 Wed | 213,897 | --- | --- | --- |
| 8/24/2017 Thu | 141,967 | --- | --- | --- |
| 8/25/2017 Fri | 173,824 | 853,985 | 25,357,100 | 3.4% |
| 8/28/2017 Mon | 178,177 | --- | --- | --- |
| 8/29/2017 Tue | 112,468 | --- | --- | --- |
| 8/30/2017 Wed | 196,843 | --- | --- | --- |
| 8/31/2017 Thu | 155,692 | --- | --- | --- |
| 9/1/2017 Fri | 259,824 | 903,004 | 25,357,100 | 3.6% |
| 9/5/2017 Tue | 274,880 | --- | --- | --- |
| 9/6/2017 Wed | 279,916 | --- | --- | --- |
| 9/7/2017 Thu | 366,392 | --- | --- | --- |
| 9/8/2017 Fri | 318,471 | 1,239,659 | 20,045,600 | 6.2% |
| 9/11/2017 Mon | 322,521 | --- | --- | --- |
| 9/12/2017 Tue | 405,448 | --- | --- | --- |
| 9/13/2017 Wed | 278,427 | --- | --- | --- |
| 9/14/2017 Thu | 170,023 | --- | --- | --- |
| 9/15/2017 Fri | 340,711 | 1,517,130 | 20,045,600 | 7.6% |
| 9/18/2017 Mon | 150,533 | --- | --- | --- |
| 9/19/2017 Tue | 155,230 | --- | --- | --- |
| 9/20/2017 Wed | 412,488 | --- | --- | --- |
| 9/21/2017 Thu | 239,265 | --- | --- | --- |
| 9/22/2017 Fri | 135,726 | 1,093,242 | 20,045,600 | 5.5% |
| 9/25/2017 Mon | 190,503 | --- | --- | --- |
| 9/26/2017 Tue | 213,024 | --- | --- | --- |
| 9/27/2017 Wed | 255,588 | --- | --- | --- |
| 9/28/2017 Thu | 300,864 | --- | --- | --- |
| 9/29/2017 Fri | 466,828 | 1,426,807 | 20,045,600 | 7.1% |
| 10/2/2017 Mon | 252,152 | --- | --- | --- |
| 10/3/2017 Tue | 348,470 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 10/4/2017 Wed | 405,392 | --- | --- | --- |
| 10/5/2017 Thu | 192,043 | --- | --- | --- |
| 10/6/2017 Fri | 248,735 | 1,446,792 | 20,045,600 | 7.2% |
| 10/9/2017 Mon | 299,720 | --- | --- | --- |
| 10/10/2017 Tue | 254,569 | --- | --- | --- |
| 10/11/2017 Wed | 330,198 | --- | --- | --- |
| 10/12/2017 Thu | 387,173 | --- | --- | --- |
| 10/13/2017 Fri | 215,453 | 1,487,113 | 20,045,600 | 7.4% |
| 10/16/2017 Mon | 314,490 | --- | --- | --- |
| 10/17/2017 Tue | 214,175 | --- | --- | --- |
| 10/18/2017 Wed | 190,772 | --- | --- | --- |
| 10/19/2017 Thu | 147,951 | --- | --- | --- |
| 10/20/2017 Fri | 171,091 | 1,038,479 | 20,045,600 | 5.2% |
| 10/23/2017 Mon | 181,593 | --- | --- | --- |
| 10/24/2017 Tue | 179,892 | --- | --- | --- |
| 10/25/2017 Wed | 164,298 | --- | --- | --- |
| 10/26/2017 Thu | 221,745 | --- | --- | --- |
| 10/27/2017 Fri | 142,707 | 890,235 | 20,045,600 | 4.4% |
| 10/30/2017 Mon | 270,106 | --- | --- | --- |
| 10/31/2017 Tue | 146,011 | --- | --- | --- |
| 11/1/2017 Wed | 263,506 | --- | --- | --- |
| 11/2/2017 Thu | 200,350 | --- | --- | --- |
| 11/3/2017 Fri | 152,257 | 1,032,230 | 20,045,600 | 5.1% |
| 11/6/2017 Mon | 161,375 | --- | --- | --- |
| 11/7/2017 Tue | 103,813 | --- | --- | --- |
| 11/8/2017 Wed | 87,912 | --- | --- | --- |
| 11/9/2017 Thu | 98,991 | --- | --- | --- |
| 11/10/2017 Fri | 120,437 | 572,528 | 20,045,600 | 2.9% |
| 11/13/2017 Mon | 94,092 | --- | --- | --- |
| 11/14/2017 Tue | 154,183 | --- | --- | --- |
| 11/15/2017 Wed | 230,285 | --- | --- | --- |
| 11/16/2017 Thu | 189,333 | --- | --- | --- |
| 11/17/2017 Fri | 261,994 | 929,887 | 20,045,600 | 4.6% |
| 11/20/2017 Mon | 190,685 | --- | --- | --- |
| 11/21/2017 Tue | 147,020 | --- | --- | --- |
| 11/22/2017 Wed | 279,824 | --- | --- | --- |
| 11/24/2017 Fri | 146,193 | 763,722 | 20,045,600 | 3.8% |
| 11/27/2017 Mon | 175,543 | --- | --- | --- |
| 11/28/2017 Tue | 227,348 | --- | --- | --- |
| 11/29/2017 Wed | 158,317 | --- | --- | --- |
| 11/30/2017 Thu | 194,116 | --- | --- | --- |
| 12/1/2017 Fri | 320,336 | 1,075,660 | 20,045,600 | 5.4% |
| 12/4/2017 Mon | 228,905 | --- | --- | --- |
| 12/5/2017 Tue | 176,933 | --- | --- | --- |
| 12/6/2017 Wed | 191,673 | --- | --- | --- |
| 12/7/2017 Thu | 165,175 | --- | --- | --- |
| 12/8/2017 Fri | 100,378 | 863,064 | 20,053,500 | 4.3% |
| 12/11/2017 Mon | 127,087 | --- | --- | --- |
| 12/12/2017 Tue | 149,979 | --- | --- | --- |
| 12/13/2017 Wed | 443,347 | --- | --- | --- |

p. 14 of 25

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 12/14/2017 Thu | 416,373 | --- | --- | --- |
| 12/15/2017 Fri | 394,009 | 1,530,795 | 20,053,500 | 7.6% |
| 12/18/2017 Mon | 554,605 | --- | --- | --- |
| 12/19/2017 Tue | 302,569 | --- | --- | --- |
| 12/20/2017 Wed | 196,071 | --- | --- | --- |
| 12/21/2017 Thu | 213,107 | --- | --- | --- |
| 12/22/2017 Fri | 129,209 | 1,395,561 | 20,053,500 | 7.0% |
| 12/26/2017 Tue | 144,283 | --- | --- | --- |
| 12/27/2017 Wed | 310,256 | --- | --- | --- |
| 12/28/2017 Thu | 257,456 | --- | --- | --- |
| 12/29/2017 Fri | 314,858 | 1,026,853 | 20,053,500 | 5.1% |
| 1/2/2018 Tue | 225,415 | --- | --- | --- |
| 1/3/2018 Wed | 169,394 | --- | --- | --- |
| 1/4/2018 Thu | 126,648 | --- | --- | --- |
| 1/5/2018 Fri | 173,940 | 695,397 | 20,053,500 | 3.5% |
| 1/8/2018 Mon | 149,534 | --- | --- | --- |
| 1/9/2018 Tue | 137,378 | --- | --- | --- |
| 1/10/2018 Wed | 277,207 | --- | --- | --- |
| 1/11/2018 Thu | 194,382 | --- | --- | --- |
| 1/12/2018 Fri | 239,652 | 998,153 | 20,053,500 | 5.0% |
| 1/16/2018 Tue | 424,713 | --- | --- | --- |
| 1/17/2018 Wed | 324,127 | --- | --- | --- |
| 1/18/2018 Thu | 267,525 | --- | --- | --- |
| 1/19/2018 Fri | 238,866 | 1,255,231 | 20,053,500 | 6.3% |
| 1/22/2018 Mon | 150,325 | --- | --- | --- |
| 1/23/2018 Tue | 337,965 | --- | --- | --- |
| 1/24/2018 Wed | 195,404 | --- | --- | --- |
| 1/25/2018 Thu | 502,857 | --- | --- | --- |
| 1/26/2018 Fri | 316,882 | 1,503,433 | 20,053,500 | 7.5% |
| 1/29/2018 Mon | 385,046 | --- | --- | --- |
| 1/30/2018 Tue | 190,629 | --- | --- | --- |
| 1/31/2018 Wed | 339,865 | --- | --- | --- |
| 2/1/2018 Thu | 213,190 | --- | --- | --- |
| 2/2/2018 Fri | 434,735 | 1,563,465 | 20,053,500 | 7.8% |
| 2/5/2018 Mon | 308,346 | --- | --- | --- |
| 2/6/2018 Tue | 243,140 | --- | --- | --- |
| 2/7/2018 Wed | 319,092 | --- | --- | --- |
| 2/8/2018 Thu | 386,169 | --- | --- | --- |
| 2/9/2018 Fri | 379,064 | 1,635,811 | 20,053,500 | 8.2% |
| 2/12/2018 Mon | 348,519 | --- | --- | --- |
| 2/13/2018 Tue | 303,100 | --- | --- | --- |
| 2/14/2018 Wed | 262,379 | --- | --- | --- |
| 2/15/2018 Thu | 424,923 | --- | --- | --- |
| 2/16/2018 Fri | 384,370 | 1,723,291 | 20,053,500 | 8.6% |
| 2/20/2018 Tue | 218,665 | --- | --- | --- |
| 2/21/2018 Wed | 194,050 | --- | --- | --- |
| 2/22/2018 Thu | 189,218 | --- | --- | --- |
| 2/23/2018 Fri | 459,694 | 1,061,627 | 20,053,500 | 5.3% |
| 2/26/2018 Mon | 248,206 | --- | --- | --- |
| 2/27/2018 Tue | 258,797 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 2/28/2018 Wed | 396,808 | --- | --- | --- |
| 3/1/2018 Thu | 259,045 | --- | --- | --- |
| 3/2/2018 Fri | 206,935 | 1,369,791 | 19,975,600 | 6.9% |
| 3/5/2018 Mon | 171,059 | --- | --- | --- |
| 3/6/2018 Tue | 285,789 | --- | --- | --- |
| 3/7/2018 Wed | 338,621 | --- | --- | --- |
| 3/8/2018 Thu | 417,937 | --- | --- | --- |
| 3/9/2018 Fri | 304,664 | 1,518,070 | 19,975,600 | 7.6% |
| 3/12/2018 Mon | 235,052 | --- | --- | --- |
| 3/13/2018 Tue | 201,858 | --- | --- | --- |
| 3/14/2018 Wed | 280,959 | --- | --- | --- |
| 3/15/2018 Thu | 155,601 | --- | --- | --- |
| 3/16/2018 Fri | 310,749 | 1,184,219 | 19,975,600 | 5.9% |
| 3/19/2018 Mon | 126,911 | --- | --- | --- |
| 3/20/2018 Tue | 177,324 | --- | --- | --- |
| 3/21/2018 Wed | 280,439 | --- | --- | --- |
| 3/22/2018 Thu | 240,672 | --- | --- | --- |
| 3/23/2018 Fri | 171,820 | 997,166 | 19,975,600 | 5.0% |
| 3/26/2018 Mon | 267,022 | --- | --- | --- |
| 3/27/2018 Tue | 139,236 | --- | --- | --- |
| 3/28/2018 Wed | 146,555 | --- | --- | --- |
| 3/29/2018 Thu | 183,220 | 736,033 | 19,975,600 | 3.7% |
| 4/2/2018 Mon | 113,213 | --- | --- | --- |
| 4/3/2018 Tue | 236,142 | --- | --- | --- |
| 4/4/2018 Wed | 236,268 | --- | --- | --- |
| 4/5/2018 Thu | 216,542 | --- | --- | --- |
| 4/6/2018 Fri | 327,510 | 1,129,675 | 19,975,600 | 5.7% |
| 4/9/2018 Mon | 241,857 | --- | --- | --- |
| 4/10/2018 Tue | 277,180 | --- | --- | --- |
| 4/11/2018 Wed | 240,406 | --- | --- | --- |
| 4/12/2018 Thu | 112,546 | --- | --- | --- |
| 4/13/2018 Fri | 126,517 | 998,506 | 19,975,600 | 5.0% |
| 4/16/2018 Mon | 136,410 | --- | --- | --- |
| 4/17/2018 Tue | 138,293 | --- | --- | --- |
| 4/18/2018 Wed | 288,514 | --- | --- | --- |
| 4/19/2018 Thu | 231,857 | --- | --- | --- |
| 4/20/2018 Fri | 265,018 | 1,060,092 | 19,975,600 | 5.3% |
| 4/23/2018 Mon | 386,670 | --- | --- | --- |
| 4/24/2018 Tue | 243,469 | --- | --- | --- |
| 4/25/2018 Wed | 242,784 | --- | --- | --- |
| 4/26/2018 Thu | 229,949 | --- | --- | --- |
| 4/27/2018 Fri | 104,659 | 1,207,531 | 19,975,600 | 6.0% |
| 4/30/2018 Mon | 186,091 | --- | --- | --- |
| 5/1/2018 Tue | 129,556 | --- | --- | --- |
| 5/2/2018 Wed | 124,469 | --- | --- | --- |
| 5/3/2018 Thu | 144,675 | --- | --- | --- |
| 5/4/2018 Fri | 73,284 | 658,075 | 19,975,600 | 3.3% |
| 5/7/2018 Mon | 143,179 | --- | --- | --- |
| 5/8/2018 Tue | 93,053 | --- | --- | --- |
| 5/9/2018 Wed | 192,710 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 5/10/2018 Thu | 191,450 | --- | --- | --- |
| 5/11/2018 Fri | 150,866 | 771,258 | 19,975,600 | 3.9% |
| 5/14/2018 Mon | 104,448 | --- | --- | --- |
| 5/15/2018 Tue | 164,436 | --- | --- | --- |
| 5/16/2018 Wed | 111,083 | --- | --- | --- |
| 5/17/2018 Thu | 111,745 | --- | --- | --- |
| 5/18/2018 Fri | 121,024 | 612,736 | 19,975,600 | 3.1% |
| 5/21/2018 Mon | 136,236 | --- | --- | --- |
| 5/22/2018 Tue | 230,406 | --- | --- | --- |
| 5/23/2018 Wed | 164,536 | --- | --- | --- |
| 5/24/2018 Thu | 238,513 | --- | --- | --- |
| 5/25/2018 Fri | 220,589 | 990,280 | 19,975,600 | 5.0% |
| 5/29/2018 Tue | 262,658 | --- | --- | --- |
| 5/30/2018 Wed | 351,557 | --- | --- | --- |
| 5/31/2018 Thu | 220,751 | --- | --- | --- |
| 6/1/2018 Fri | 278,552 | 1,113,518 | 19,975,600 | 5.6% |
| 6/4/2018 Mon | 205,868 | --- | --- | --- |
| 6/5/2018 Tue | 173,485 | --- | --- | --- |
| 6/6/2018 Wed | 134,930 | --- | --- | --- |
| 6/7/2018 Thu | 231,753 | --- | --- | --- |
| 6/8/2018 Fri | 175,521 | 921,557 | 19,975,600 | 4.6% |
| 6/11/2018 Mon | 210,918 | --- | --- | --- |
| 6/12/2018 Tue | 135,507 | --- | --- | --- |
| 6/13/2018 Wed | 177,127 | --- | --- | --- |
| 6/14/2018 Thu | 218,274 | --- | --- | --- |
| 6/15/2018 Fri | 163,530 | 905,356 | 19,975,600 | 4.5% |
| 6/18/2018 Mon | 331,297 | --- | --- | --- |
| 6/19/2018 Tue | 262,737 | --- | --- | --- |
| 6/20/2018 Wed | 235,246 | --- | --- | --- |
| 6/21/2018 Thu | 172,962 | --- | --- | --- |
| 6/22/2018 Fri | 359,427 | 1,361,669 | 19,975,600 | 6.8% |
| 6/25/2018 Mon | 267,014 | --- | --- | --- |
| 6/26/2018 Tue | 151,922 | --- | --- | --- |
| 6/27/2018 Wed | 370,677 | --- | --- | --- |
| 6/28/2018 Thu | 339,765 | --- | --- | --- |
| 6/29/2018 Fri | 301,350 | 1,430,728 | 19,975,600 | 7.2% |
| 7/2/2018 Mon | 189,213 | --- | --- | --- |
| 7/3/2018 Tue | 169,894 | --- | --- | --- |
| 7/5/2018 Thu | 219,043 | --- | --- | --- |
| 7/6/2018 Fri | 135,211 | 713,361 | 19,975,600 | 3.6% |
| 7/9/2018 Mon | 239,530 | --- | --- | --- |
| 7/10/2018 Tue | 172,148 | --- | --- | --- |
| 7/11/2018 Wed | 242,827 | --- | --- | --- |
| 7/12/2018 Thu | 208,962 | --- | --- | --- |
| 7/13/2018 Fri | 86,531 | 949,998 | 19,975,600 | 4.8% |
| 7/16/2018 Mon | 100,137 | --- | --- | --- |
| 7/17/2018 Tue | 111,458 | --- | --- | --- |
| 7/18/2018 Wed | 137,714 | --- | --- | --- |
| 7/19/2018 Thu | 196,739 | --- | --- | --- |
| 7/20/2018 Fri | 220,837 | 766,885 | 19,975,600 | 3.8% |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/23/2018 Mon | 181,666 | --- | --- | --- |
| 7/24/2018 Tue | 161,018 | --- | --- | --- |
| 7/25/2018 Wed | 229,860 | --- | --- | --- |
| 7/26/2018 Thu | 98,184 | --- | --- | --- |
| 7/27/2018 Fri | 168,158 | 838,886 | 19,975,600 | 4.2% |
| 7/30/2018 Mon | 136,324 | --- | --- | --- |
| 7/31/2018 Tue | 154,965 | --- | --- | --- |
| 8/1/2018 Wed | 116,017 | --- | --- | --- |
| 8/2/2018 Thu | 170,174 | --- | --- | --- |
| 8/3/2018 Fri | 128,969 | 706,449 | 17,763,978 | 4.0% |
| 8/6/2018 Mon | 148,603 | --- | --- | --- |
| 8/7/2018 Tue | 85,001 | --- | --- | --- |
| 8/8/2018 Wed | 128,329 | --- | --- | --- |
| 8/9/2018 Thu | 173,882 | --- | --- | --- |
| 8/10/2018 Fri | 212,796 | 748,611 | 17,763,978 | 4.2% |
| 8/13/2018 Mon | 218,782 | --- | --- | --- |
| 8/14/2018 Tue | 158,207 | --- | --- | --- |
| 8/15/2018 Wed | 255,131 | --- | --- | --- |
| 8/16/2018 Thu | 235,896 | --- | --- | --- |
| 8/17/2018 Fri | 142,598 | 1,010,614 | 17,763,978 | 5.7% |
| 8/20/2018 Mon | 203,754 | --- | --- | --- |
| 8/21/2018 Tue | 217,529 | --- | --- | --- |
| 8/22/2018 Wed | 191,378 | --- | --- | --- |
| 8/23/2018 Thu | 266,064 | --- | --- | --- |
| 8/24/2018 Fri | 145,737 | 1,024,462 | 17,763,978 | 5.8% |
| 8/27/2018 Mon | 156,495 | --- | --- | --- |
| 8/28/2018 Tue | 244,693 | --- | --- | --- |
| 8/29/2018 Wed | 262,866 | --- | --- | --- |
| 8/30/2018 Thu | 191,061 | --- | --- | --- |
| 8/31/2018 Fri | 291,622 | 1,146,737 | 17,763,978 | 6.5% |
| 9/4/2018 Tue | 281,270 | --- | --- | --- |
| 9/5/2018 Wed | 203,129 | --- | --- | --- |
| 9/6/2018 Thu | 204,145 | --- | --- | --- |
| 9/7/2018 Fri | 236,592 | 925,136 | 17,763,978 | 5.2% |
| 9/10/2018 Mon | 149,901 | --- | --- | --- |
| 9/11/2018 Tue | 134,177 | --- | --- | --- |
| 9/12/2018 Wed | 446,125 | --- | --- | --- |
| 9/13/2018 Thu | 317,877 | --- | --- | --- |
| 9/14/2018 Fri | 99,700 | 1,147,780 | 17,763,978 | 6.5% |
| 9/17/2018 Mon | 128,437 | --- | --- | --- |
| 9/18/2018 Tue | 308,628 | --- | --- | --- |
| 9/19/2018 Wed | 197,992 | --- | --- | --- |
| 9/20/2018 Thu | 154,741 | --- | --- | --- |
| 9/21/2018 Fri | 313,289 | 1,103,087 | 17,763,978 | 6.2% |
| 9/24/2018 Mon | 147,174 | --- | --- | --- |
| 9/25/2018 Tue | 254,264 | --- | --- | --- |
| 9/26/2018 Wed | 295,012 | --- | --- | --- |
| 9/27/2018 Thu | 155,336 | --- | --- | --- |
| 9/28/2018 Fri | 130,184 | 981,970 | 17,763,978 | 5.5% |
| 10/1/2018 Mon | 96,722 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 10/2/2018 Tue | 131,275 | --- | --- | --- |
| 10/3/2018 Wed | 201,842 | --- | --- | --- |
| 10/4/2018 Thu | 143,552 | --- | --- | --- |
| 10/5/2018 Fri | 196,257 | 769,648 | 17,763,978 | 4.3% |
| 10/8/2018 Mon | 156,087 | --- | --- | --- |
| 10/9/2018 Tue | 192,887 | --- | --- | --- |
| 10/10/2018 Wed | 221,895 | --- | --- | --- |
| 10/11/2018 Thu | 223,017 | --- | --- | --- |
| 10/12/2018 Fri | 189,124 | 983,010 | 17,763,978 | 5.5% |
| 10/15/2018 Mon | 145,849 | --- | --- | --- |
| 10/16/2018 Tue | 179,401 | --- | --- | --- |
| 10/17/2018 Wed | 260,082 | --- | --- | --- |
| 10/18/2018 Thu | 323,266 | --- | --- | --- |
| 10/19/2018 Fri | 243,314 | 1,151,912 | 17,763,978 | 6.5% |
| 10/22/2018 Mon | 99,500 | --- | --- | --- |
| 10/23/2018 Tue | 184,117 | --- | --- | --- |
| 10/24/2018 Wed | 228,499 | --- | --- | --- |
| 10/25/2018 Thu | 138,694 | --- | --- | --- |
| 10/26/2018 Fri | 252,270 | 903,080 | 17,763,978 | 5.1% |
| 10/29/2018 Mon | 131,134 | --- | --- | --- |
| 10/30/2018 Tue | 122,453 | --- | --- | --- |
| 10/31/2018 Wed | 238,138 | --- | --- | --- |
| 11/1/2018 Thu | 289,672 | --- | --- | --- |
| 11/2/2018 Fri | 153,255 | 934,652 | 17,763,978 | 5.3% |
| 11/5/2018 Mon | 184,769 | --- | --- | --- |
| 11/6/2018 Tue | 168,157 | --- | --- | --- |
| 11/7/2018 Wed | 184,330 | --- | --- | --- |
| 11/8/2018 Thu | 118,225 | --- | --- | --- |
| 11/9/2018 Fri | 147,945 | 803,426 | 17,763,978 | 4.5% |
| 11/12/2018 Mon | 134,959 | --- | --- | --- |
| 11/13/2018 Tue | 201,202 | --- | --- | --- |
| 11/14/2018 Wed | 731,991 | --- | --- | --- |
| 11/15/2018 Thu | 669,151 | --- | --- | --- |
| 11/16/2018 Fri | 221,689 | 1,958,992 | 17,763,978 | 11.0% |
| 11/19/2018 Mon | 136,656 | --- | --- | --- |
| 11/20/2018 Tue | 257,328 | --- | --- | --- |
| 11/21/2018 Wed | 184,530 | --- | --- | --- |
| 11/23/2018 Fri | 112,525 | 691,039 | 17,763,978 | 3.9% |
| 11/26/2018 Mon | 144,146 | --- | --- | --- |
| 11/27/2018 Tue | 169,207 | --- | --- | --- |
| 11/28/2018 Wed | 277,015 | --- | --- | --- |
| 11/29/2018 Thu | 164,379 | --- | --- | --- |
| 11/30/2018 Fri | 259,481 | 1,014,228 | 17,763,978 | 5.7% |
| 12/3/2018 Mon | 245,516 | --- | --- | --- |
| 12/4/2018 Tue | 212,882 | --- | --- | --- |
| 12/6/2018 Thu | 218,818 | --- | --- | --- |
| 12/7/2018 Fri | 189,966 | 867,182 | 17,763,978 | 4.9% |
| 12/10/2018 Mon | 240,981 | --- | --- | --- |
| 12/11/2018 Tue | 231,434 | --- | --- | --- |
| 12/12/2018 Wed | 278,050 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 12/13/2018 Thu | 260,947 | --- | --- | --- |
| 12/14/2018 Fri | 94,912 | 1,106,324 | 17,763,978 | 6.2% |
| 12/17/2018 Mon | 150,512 | --- | --- | --- |
| 12/18/2018 Tue | 192,960 | --- | --- | --- |
| 12/19/2018 Wed | 366,446 | --- | --- | --- |
| 12/20/2018 Thu | 164,255 | --- | --- | --- |
| 12/21/2018 Fri | 249,902 | 1,124,075 | 17,763,978 | 6.3% |
| 12/24/2018 Mon | 180,202 | --- | --- | --- |
| 12/26/2018 Wed | 144,693 | --- | --- | --- |
| 12/27/2018 Thu | 210,053 | --- | --- | --- |
| 12/28/2018 Fri | 174,593 | 709,541 | 17,763,978 | 4.0% |
| 12/31/2018 Mon | 111,019 | --- | --- | --- |
| 1/2/2019 Wed | 140,732 | --- | --- | --- |
| 1/3/2019 Thu | 308,662 | --- | --- | --- |
| 1/4/2019 Fri | 338,944 | 899,357 | 17,763,978 | 5.1% |
| 1/7/2019 Mon | 271,409 | --- | --- | --- |
| 1/8/2019 Tue | 144,625 | --- | --- | --- |
| 1/9/2019 Wed | 314,409 | --- | --- | --- |
| 1/10/2019 Thu | 216,365 | --- | --- | --- |
| 1/11/2019 Fri | 318,673 | 1,265,481 | 17,763,978 | 7.1% |
| 1/14/2019 Mon | 132,416 | --- | --- | --- |
| 1/15/2019 Tue | 184,321 | --- | --- | --- |
| 1/16/2019 Wed | 427,420 | --- | --- | --- |
| 1/17/2019 Thu | 163,943 | --- | --- | --- |
| 1/18/2019 Fri | 169,460 | 1,077,560 | 17,763,978 | 6.1% |
| 1/22/2019 Tue | 280,223 | --- | --- | --- |
| 1/23/2019 Wed | 156,578 | --- | --- | --- |
| 1/24/2019 Thu | 166,840 | --- | --- | --- |
| 1/25/2019 Fri | 133,525 | 737,166 | 17,763,978 | 4.1% |
| 1/28/2019 Mon | 185,270 | --- | --- | --- |
| 1/29/2019 Tue | 138,270 | --- | --- | --- |
| 1/30/2019 Wed | 411,662 | --- | --- | --- |
| 1/31/2019 Thu | 274,442 | --- | --- | --- |
| 2/1/2019 Fri | 195,763 | 1,205,407 | 17,763,978 | 6.8% |
| 2/4/2019 Mon | 110,092 | --- | --- | --- |
| 2/5/2019 Tue | 307,837 | --- | --- | --- |
| 2/6/2019 Wed | 131,399 | --- | --- | --- |
| 2/7/2019 Thu | 191,303 | --- | --- | --- |
| 2/8/2019 Fri | 429,446 | 1,170,077 | 17,763,978 | 6.6% |
| 2/11/2019 Mon | 227,660 | --- | --- | --- |
| 2/12/2019 Tue | 164,730 | --- | --- | --- |
| 2/13/2019 Wed | 296,596 | --- | --- | --- |
| 2/14/2019 Thu | 162,776 | --- | --- | --- |
| 2/15/2019 Fri | 140,460 | 992,222 | 17,763,978 | 5.6% |
| 2/19/2019 Tue | 133,674 | --- | --- | --- |
| 2/20/2019 Wed | 143,676 | --- | --- | --- |
| 2/21/2019 Thu | 98,479 | --- | --- | --- |
| 2/22/2019 Fri | 153,383 | 529,212 | 17,763,978 | 3.0% |
| 2/25/2019 Mon | 182,752 | --- | --- | --- |
| 2/26/2019 Tue | 159,414 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 2/27/2019 Wed | 196,381 | --- | --- | --- |
| 2/28/2019 Thu | 210,528 | --- | --- | --- |
| 3/1/2019 Fri | 175,164 | 924,239 | 17,763,978 | 5.2% |
| 3/4/2019 Mon | 126,776 | --- | --- | --- |
| 3/5/2019 Tue | 95,325 | --- | --- | --- |
| 3/6/2019 Wed | 138,019 | --- | --- | --- |
| 3/7/2019 Thu | 151,210 | --- | --- | --- |
| 3/8/2019 Fri | 233,677 | 745,007 | 17,763,978 | 4.2% |
| 3/11/2019 Mon | 166,406 | --- | --- | --- |
| 3/12/2019 Tue | 231,449 | --- | --- | --- |
| 3/13/2019 Wed | 156,863 | --- | --- | --- |
| 3/14/2019 Thu | 219,661 | --- | --- | --- |
| 3/15/2019 Fri | 205,860 | 980,239 | 17,763,978 | 5.5% |
| 3/18/2019 Mon | 122,154 | --- | --- | --- |
| 3/19/2019 Tue | 333,652 | --- | --- | --- |
| 3/20/2019 Wed | 228,512 | --- | --- | --- |
| 3/21/2019 Thu | 97,586 | --- | --- | --- |
| 3/22/2019 Fri | 203,756 | 985,660 | 17,763,978 | 5.5% |
| 3/25/2019 Mon | 219,081 | --- | --- | --- |
| 3/26/2019 Tue | 134,405 | --- | --- | --- |
| 3/27/2019 Wed | 128,874 | --- | --- | --- |
| 3/28/2019 Thu | 140,492 | --- | --- | --- |
| 3/29/2019 Fri | 91,452 | 714,304 | 17,763,978 | 4.0% |
| 4/1/2019 Mon | 110,306 | --- | --- | --- |
| 4/2/2019 Tue | 164,950 | --- | --- | --- |
| 4/3/2019 Wed | 240,841 | --- | --- | --- |
| 4/4/2019 Thu | 271,034 | --- | --- | --- |
| 4/5/2019 Fri | 128,804 | 915,935 | 17,763,978 | 5.2% |
| 4/8/2019 Mon | 161,474 | --- | --- | --- |
| 4/9/2019 Tue | 225,931 | --- | --- | --- |
| 4/10/2019 Wed | 249,094 | --- | --- | --- |
| 4/11/2019 Thu | 148,175 | --- | --- | --- |
| 4/12/2019 Fri | 268,189 | 1,052,863 | 17,763,978 | 5.9% |
| 4/15/2019 Mon | 238,562 | --- | --- | --- |
| 4/16/2019 Tue | 214,224 | --- | --- | --- |
| 4/17/2019 Wed | 214,189 | --- | --- | --- |
| 4/18/2019 Thu | 175,756 | 842,731 | 17,763,978 | 4.7% |
| 4/22/2019 Mon | 72,147 | --- | --- | --- |
| 4/23/2019 Tue | 173,956 | --- | --- | --- |
| 4/24/2019 Wed | 227,056 | --- | --- | --- |
| 4/25/2019 Thu | 185,727 | --- | --- | --- |
| 4/26/2019 Fri | 91,861 | 750,747 | 17,763,978 | 4.2% |
| 4/29/2019 Mon | 101,439 | --- | --- | --- |
| 4/30/2019 Tue | 86,674 | --- | --- | --- |
| 5/1/2019 Wed | 93,178 | --- | --- | --- |
| 5/2/2019 Thu | 212,566 | --- | --- | --- |
| 5/3/2019 Fri | 92,097 | 585,954 | 17,763,978 | 3.3% |
| 5/6/2019 Mon | 76,422 | --- | --- | --- |
| 5/7/2019 Tue | 105,298 | --- | --- | --- |
| 5/8/2019 Wed | 84,534 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 5/9/2019 Thu | 136,625 | --- | --- | --- |
| 5/10/2019 Fri | 181,087 | 583,966 | 17,763,978 | 3.3% |
| 5/13/2019 Mon | 227,980 | --- | --- | --- |
| 5/14/2019 Tue | 250,371 | --- | --- | --- |
| 5/15/2019 Wed | 282,140 | --- | --- | --- |
| 5/16/2019 Thu | 258,809 | --- | --- | --- |
| 5/17/2019 Fri | 349,344 | 1,368,644 | 17,763,978 | 7.7% |
| 5/20/2019 Mon | 225,551 | --- | --- | --- |
| 5/21/2019 Tue | 267,488 | --- | --- | --- |
| 5/22/2019 Wed | 685,753 | --- | --- | --- |
| 5/23/2019 Thu | 593,402 | --- | --- | --- |
| 5/24/2019 Fri | 202,946 | 1,975,140 | 17,763,978 | 11.1% |
| 5/28/2019 Tue | 405,757 | --- | --- | --- |
| 5/29/2019 Wed | 501,714 | --- | --- | --- |
| 5/30/2019 Thu | 386,686 | --- | --- | --- |
| 5/31/2019 Fri | 239,743 | 1,533,900 | 17,763,978 | 8.6% |
| 6/3/2019 Mon | 269,099 | --- | --- | --- |
| 6/4/2019 Tue | 281,174 | --- | --- | --- |
| 6/5/2019 Wed | 238,530 | --- | --- | --- |
| 6/6/2019 Thu | 465,799 | --- | --- | --- |
| 6/7/2019 Fri | 230,067 | 1,484,669 | 17,763,978 | 8.4% |
| 6/10/2019 Mon | 123,191 | --- | --- | --- |
| 6/11/2019 Tue | 126,857 | --- | --- | --- |
| 6/12/2019 Wed | 532,002 | --- | --- | --- |
| 6/13/2019 Thu | 726,406 | --- | --- | --- |
| 6/14/2019 Fri | 462,295 | 1,970,751 | 17,763,978 | 11.1% |
| 6/17/2019 Mon | 155,022 | --- | --- | --- |
| 6/18/2019 Tue | 350,936 | --- | --- | --- |
| 6/19/2019 Wed | 442,529 | --- | --- | --- |
| 6/20/2019 Thu | 200,520 | --- | --- | --- |
| 6/21/2019 Fri | 215,923 | 1,364,930 | 17,763,978 | 7.7% |
| 6/24/2019 Mon | 151,973 | --- | --- | --- |
| 6/25/2019 Tue | 409,463 | --- | --- | --- |
| 6/26/2019 Wed | 397,669 | --- | --- | --- |
| 6/27/2019 Thu | 164,976 | --- | --- | --- |
| 6/28/2019 Fri | 149,803 | 1,273,884 | 17,763,978 | 7.2% |
| 7/1/2019 Mon | 204,447 | --- | --- | --- |
| 7/2/2019 Tue | 219,889 | --- | --- | --- |
| 7/3/2019 Wed | 165,797 | --- | --- | --- |
| 7/5/2019 Fri | 160,879 | 751,012 | 17,763,978 | 4.2% |
| 7/8/2019 Mon | 197,523 | --- | --- | --- |
| 7/9/2019 Tue | 192,102 | --- | --- | --- |
| 7/10/2019 Wed | 248,648 | --- | --- | --- |
| 7/11/2019 Thu | 204,843 | --- | --- | --- |
| 7/12/2019 Fri | 170,487 | 1,013,603 | 17,763,978 | 5.7% |
| 7/15/2019 Mon | 324,149 | --- | --- | --- |
| 7/16/2019 Tue | 326,081 | --- | --- | --- |
| 7/17/2019 Wed | 168,284 | --- | --- | --- |
| 7/18/2019 Thu | 290,290 | --- | --- | --- |
| 7/19/2019 Fri | 213,040 | 1,321,844 | 17,763,978 | 7.4% |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 7/22/2019 Mon | 149,785 | --- | --- | --- |
| 7/23/2019 Tue | 199,450 | --- | --- | --- |
| 7/24/2019 Wed | 119,121 | --- | --- | --- |
| 7/25/2019 Thu | 381,646 | --- | --- | --- |
| 7/26/2019 Fri | 162,824 | 1,012,826 | 17,763,978 | 5.7% |
| 7/29/2019 Mon | 253,616 | --- | --- | --- |
| 7/30/2019 Tue | 265,395 | --- | --- | --- |
| 7/31/2019 Wed | 186,044 | --- | --- | --- |
| 8/1/2019 Thu | 163,651 | --- | --- | --- |
| 8/2/2019 Fri | 102,131 | 970,837 | 17,763,978 | 5.5% |
| 8/5/2019 Mon | 152,720 | --- | --- | --- |
| 8/6/2019 Tue | 233,249 | --- | --- | --- |
| 8/7/2019 Wed | 262,107 | --- | --- | --- |
| 8/8/2019 Thu | 259,075 | --- | --- | --- |
| 8/9/2019 Fri | 237,163 | 1,144,314 | 17,763,978 | 6.4% |
| 8/12/2019 Mon | 182,443 | --- | --- | --- |
| 8/13/2019 Tue | 199,908 | --- | --- | --- |
| 8/14/2019 Wed | 260,440 | --- | --- | --- |
| 8/15/2019 Thu | 204,472 | --- | --- | --- |
| 8/16/2019 Fri | 389,597 | 1,236,860 | 17,763,978 | 7.0% |
| 8/19/2019 Mon | 217,666 | --- | --- | --- |
| 8/20/2019 Tue | 187,456 | --- | --- | --- |
| 8/21/2019 Wed | 231,083 | --- | --- | --- |
| 8/22/2019 Thu | 263,877 | --- | --- | --- |
| 8/23/2019 Fri | 256,719 | 1,156,801 | 17,763,978 | 6.5% |
| 8/26/2019 Mon | 134,470 | --- | --- | --- |
| 8/27/2019 Tue | 207,573 | --- | --- | --- |
| 8/28/2019 Wed | 160,777 | --- | --- | --- |
| 8/29/2019 Thu | 171,957 | --- | --- | --- |
| 8/30/2019 Fri | 250,709 | 925,486 | 17,763,978 | 5.2% |
| 9/3/2019 Tue | 361,950 | --- | --- | --- |
| 9/4/2019 Wed | 197,810 | --- | --- | --- |
| 9/5/2019 Thu | 136,457 | --- | --- | --- |
| 9/6/2019 Fri | 223,652 | 919,869 | 17,763,978 | 5.2% |
| 9/9/2019 Mon | 135,618 | --- | --- | --- |
| 9/10/2019 Tue | 223,674 | --- | --- | --- |
| 9/11/2019 Wed | 163,895 | --- | --- | --- |
| 9/12/2019 Thu | 177,344 | --- | --- | --- |
| 9/13/2019 Fri | 371,656 | 1,072,187 | 17,763,978 | 6.0% |
| 9/16/2019 Mon | 395,374 | --- | --- | --- |
| 9/17/2019 Tue | 328,187 | --- | --- | --- |
| 9/18/2019 Wed | 107,823 | --- | --- | --- |
| 9/19/2019 Thu | 135,861 | --- | --- | --- |
| 9/20/2019 Fri | 168,947 | 1,136,192 | 17,763,978 | 6.4% |
| 9/23/2019 Mon | 202,599 | --- | --- | --- |
| 9/24/2019 Tue | 115,189 | --- | --- | --- |
| 9/25/2019 Wed | 233,258 | --- | --- | --- |
| 9/26/2019 Thu | 184,259 | --- | --- | --- |
| 9/27/2019 Fri | 180,950 | 916,255 | 16,585,025 | 5.5% |
| 9/30/2019 Mon | 353,864 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | ADRs Outstanding | Weekly Turnover |
| 10/1/2019 Tue | 286,138 | --- | --- | --- |
| 10/2/2019 Wed | 240,103 | --- | --- | --- |
| 10/3/2019 Thu | 209,461 | --- | --- | --- |
| 10/4/2019 Fri | 141,111 | 1,230,677 | 16,585,025 | 7.4% |
| 10/7/2019 Mon | 236,955 | --- | --- | --- |
| 10/8/2019 Tue | 222,366 | --- | --- | --- |
| 10/9/2019 Wed | 171,765 | --- | --- | --- |
| 10/10/2019 Thu | 228,588 | --- | --- | --- |
| 10/11/2019 Fri | 342,164 | 1,201,838 | 16,585,025 | 7.2% |
| 10/14/2019 Mon | 138,831 | --- | --- | --- |
| 10/15/2019 Tue | 251,481 | --- | --- | --- |
| 10/16/2019 Wed | 179,797 | --- | --- | --- |
| 10/17/2019 Thu | 269,616 | --- | --- | --- |
| 10/18/2019 Fri | 312,135 | 1,151,860 | 16,585,025 | 6.9% |
| 10/21/2019 Mon | 222,356 | --- | --- | --- |
| 10/22/2019 Tue | 301,722 | --- | --- | --- |
| 10/23/2019 Wed | 268,473 | --- | --- | --- |
| 10/24/2019 Thu | 178,545 | --- | --- | --- |
| 10/25/2019 Fri | 239,600 | 1,210,696 | 16,585,025 | 7.3% |
| 10/28/2019 Mon | 412,467 | --- | --- | --- |
| 10/29/2019 Tue | 349,954 | --- | --- | --- |
| 10/30/2019 Wed | 345,242 | --- | --- | --- |
| 10/31/2019 Thu | 318,038 | --- | --- | --- |
| 11/1/2019 Fri | 423,106 | 1,848,807 | 16,585,025 | 11.1% |
| 11/4/2019 Mon | 202,358 | --- | --- | --- |
| 11/5/2019 Tue | 285,405 | --- | --- | --- |
| 11/6/2019 Wed | 188,669 | --- | --- | --- |
| 11/7/2019 Thu | 318,986 | --- | --- | --- |
| 11/8/2019 Fri | 228,727 | 1,224,145 | 16,585,025 | 7.4% |
| 11/11/2019 Mon | 139,634 | --- | --- | --- |
| 11/12/2019 Tue | 248,840 | --- | --- | --- |
| 11/13/2019 Wed | 246,349 | --- | --- | --- |
| 11/14/2019 Thu | 209,977 | --- | --- | --- |
| 11/15/2019 Fri | 163,849 | 1,008,649 | 16,585,025 | 6.1% |
| 11/18/2019 Mon | 221,217 | --- | --- | --- |
| 11/19/2019 Tue | 225,333 | --- | --- | --- |
| 11/20/2019 Wed | 215,824 | --- | --- | --- |
| 11/21/2019 Thu | 206,703 | --- | --- | --- |
| 11/22/2019 Fri | 136,361 | 1,005,438 | 16,585,025 | 6.1% |
| 11/25/2019 Mon | 123,818 | --- | --- | --- |
| 11/26/2019 Tue | 191,322 | --- | --- | --- |
| 11/27/2019 Wed | 197,421 | --- | --- | --- |
| 11/29/2019 Fri | 184,566 | 697,127 | 16,585,025 | 4.2% |
| 12/2/2019 Mon | 375,493 | --- | --- | --- |
| 12/3/2019 Tue | 271,142 | --- | --- | --- |
| 12/4/2019 Wed | 221,373 | --- | --- | --- |
| 12/5/2019 Thu | 185,851 | --- | --- | --- |
| 12/6/2019 Fri | 239,633 | 1,293,492 | 16,585,025 | 7.8% |
| 12/9/2019 Mon | 250,017 | --- | --- | --- |
| 12/10/2019 Tue | 234,441 | --- | --- | --- |

**Appendix F**
**Weekly Trading Volume and Turnover of Sasol Ltd. ADRs**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | ADRs | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 12/11/2019 Wed | 149,635 | --- | --- | --- |
| 12/12/2019 Thu | 241,129 | --- | --- | --- |
| 12/13/2019 Fri | 245,544 | 1,120,766 | 16,585,025 | 6.8% |
| 12/16/2019 Mon | 203,097 | --- | --- | --- |
| 12/17/2019 Tue | 387,605 | --- | --- | --- |
| 12/18/2019 Wed | 810,756 | --- | --- | --- |
| 12/19/2019 Thu | 469,178 | --- | --- | --- |
| 12/20/2019 Fri | 393,576 | 2,264,212 | 16,585,025 | 13.7% |
| 12/23/2019 Mon | 288,006 | --- | --- | --- |
| 12/24/2019 Tue | 171,648 | --- | --- | --- |
| 12/26/2019 Thu | 155,821 | --- | --- | --- |
| 12/27/2019 Fri | 427,564 | 1,043,039 | 16,585,025 | 6.3% |
| 12/30/2019 Mon | 259,707 | --- | --- | --- |
| 12/31/2019 Tue | 201,050 | --- | --- | --- |
| 1/2/2020 Thu | 186,732 | --- | --- | --- |
| 1/3/2020 Fri | 250,138 | 897,627 | 16,585,025 | 5.4% |
| 1/6/2020 Mon | 371,283 | --- | --- | --- |
| 1/7/2020 Tue | 240,682 | --- | --- | --- |
| 1/8/2020 Wed | 192,713 | --- | --- | --- |
| 1/9/2020 Thu | 176,217 | --- | --- | --- |
| 1/10/2020 Fri | 255,743 | 1,236,638 | 16,585,025 | 7.5% |
| 1/13/2020 Mon | 203,083 | --- | --- | --- |
| 1/14/2020 Tue | 348,135 | --- | --- | --- |
| 1/15/2020 Wed | 182,247 | --- | --- | --- |
| 1/16/2020 Thu | 249,339 | --- | --- | --- |
| 1/17/2020 Fri | 281,145 | 1,263,949 | 16,585,025 | 7.6% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

[4] Last available ADRs outstanding as of the end of each week.  Sources: ADRs outstanding data obtained from Bloomberg from the start of the Class Period through 7/30/2018 and obtained from SEC filings on or after 7/31/2018.

[5] Weekly turnover = [3] / [4].

**Appendix G**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 3/13/2015 | Fri | 14 | 12 |
| 3/20/2015 | Fri | 14 | 12 |
| 3/27/2015 | Fri | 14 | 12 |
| 4/2/2015 | Thu | 14 | 12 |
| 4/10/2015 | Fri | 14 | 12 |
| 4/17/2015 | Fri | 14 | 12 |
| 4/24/2015 | Fri | 14 | 13 |
| 5/1/2015 | Fri | 14 | 10 |
| 5/8/2015 | Fri | 14 | 11 |
| 5/15/2015 | Fri | 14 | 11 |
| 5/22/2015 | Fri | 14 | 11 |
| 5/29/2015 | Fri | 14 | 12 |
| 6/5/2015 | Fri | 14 | 12 |
| 6/12/2015 | Fri | 14 | 12 |
| 6/19/2015 | Fri | 15 | 13 |
| 6/26/2015 | Fri | 15 | 13 |
| 7/2/2015 | Thu | 15 | 13 |
| 7/10/2015 | Fri | 15 | 13 |
| 7/17/2015 | Fri | 15 | 13 |
| 7/24/2015 | Fri | 15 | 11 |
| 7/31/2015 | Fri | 15 | 11 |
| 8/7/2015 | Fri | 15 | 11 |
| 8/14/2015 | Fri | 15 | 11 |
| 8/21/2015 | Fri | 15 | 11 |
| 8/28/2015 | Fri | 15 | 11 |
| 9/4/2015 | Fri | 14 | 11 |
| 9/11/2015 | Fri | 14 | 11 |
| 9/18/2015 | Fri | 15 | 11 |
| 9/25/2015 | Fri | 15 | 11 |
| 10/2/2015 | Fri | 15 | 11 |
| 10/9/2015 | Fri | 15 | 11 |
| 10/16/2015 | Fri | 15 | 11 |
| 10/23/2015 | Fri | 15 | 11 |
| 10/30/2015 | Fri | 15 | 11 |
| 11/6/2015 | Fri | 15 | 12 |
| 11/13/2015 | Fri | 15 | 12 |
| 11/20/2015 | Fri | 15 | 12 |
| 11/27/2015 | Fri | 15 | 14 |
| 12/4/2015 | Fri | 14 | 14 |
| 12/11/2015 | Fri | 14 | 14 |
| 12/18/2015 | Fri | 14 | 14 |
| 12/24/2015 | Thu | 14 | 14 |
| 12/31/2015 | Thu | 14 | 14 |
| 1/8/2016 | Fri | 14 | 14 |
| 1/15/2016 | Fri | 14 | 14 |

**Appendix G**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] Date | | [2] Bloomberg Total Analyst Recommendations | [3] Number of Analysts in Thomson Reuters I/B/E/S Consensus |
|---|---|---|---|
| 1/22/2016 | Fri | 14 | 13 |
| 1/29/2016 | Fri | 14 | 13 |
| 2/5/2016 | Fri | 14 | 13 |
| 2/12/2016 | Fri | 14 | 13 |
| 2/19/2016 | Fri | 14 | 13 |
| 2/26/2016 | Fri | 14 | 13 |
| 3/4/2016 | Fri | 14 | 13 |
| 3/11/2016 | Fri | 14 | 13 |
| 3/18/2016 | Fri | 14 | 13 |
| 3/24/2016 | Thu | 14 | 13 |
| 4/1/2016 | Fri | 14 | 13 |
| 4/8/2016 | Fri | 14 | 13 |
| 4/15/2016 | Fri | 14 | 13 |
| 4/22/2016 | Fri | 14 | 13 |
| 4/29/2016 | Fri | 14 | 13 |
| 5/6/2016 | Fri | 14 | 13 |
| 5/13/2016 | Fri | 14 | 13 |
| 5/20/2016 | Fri | 14 | 13 |
| 5/27/2016 | Fri | 14 | 13 |
| 6/3/2016 | Fri | 14 | 13 |
| 6/10/2016 | Fri | 14 | 13 |
| 6/17/2016 | Fri | 14 | 13 |
| 6/24/2016 | Fri | 15 | 13 |
| 7/1/2016 | Fri | 15 | 14 |
| 7/8/2016 | Fri | 15 | 14 |
| 7/15/2016 | Fri | 15 | 14 |
| 7/22/2016 | Fri | 15 | 14 |
| 7/29/2016 | Fri | 15 | 14 |
| 8/5/2016 | Fri | 15 | 14 |
| 8/12/2016 | Fri | 15 | 14 |
| 8/19/2016 | Fri | 15 | 14 |
| 8/26/2016 | Fri | 15 | 14 |
| 9/2/2016 | Fri | 15 | 13 |
| 9/9/2016 | Fri | 15 | 13 |
| 9/16/2016 | Fri | 15 | 13 |
| 9/23/2016 | Fri | 15 | 13 |
| 9/30/2016 | Fri | 16 | 15 |
| 10/7/2016 | Fri | 16 | 14 |
| 10/14/2016 | Fri | 16 | 14 |
| 10/21/2016 | Fri | 16 | 14 |
| 10/28/2016 | Fri | 16 | 14 |
| 11/4/2016 | Fri | 16 | 14 |
| 11/11/2016 | Fri | 16 | 14 |
| 11/18/2016 | Fri | 16 | 14 |
| 11/25/2016 | Fri | 16 | 14 |

**Appendix G**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 12/2/2016 | Fri | 15 | 14 |
| 12/9/2016 | Fri | 15 | 13 |
| 12/16/2016 | Fri | 13 | 13 |
| 12/23/2016 | Fri | 13 | 13 |
| 12/30/2016 | Fri | 13 | 13 |
| 1/6/2017 | Fri | 12 | 13 |
| 1/13/2017 | Fri | 12 | 13 |
| 1/20/2017 | Fri | 12 | 13 |
| 1/27/2017 | Fri | 12 | 12 |
| 2/3/2017 | Fri | 12 | 12 |
| 2/10/2017 | Fri | 12 | 12 |
| 2/17/2017 | Fri | 12 | 12 |
| 2/24/2017 | Fri | 12 | 12 |
| 3/3/2017 | Fri | 12 | 12 |
| 3/10/2017 | Fri | 12 | 13 |
| 3/17/2017 | Fri | 12 | 13 |
| 3/24/2017 | Fri | 12 | 13 |
| 3/31/2017 | Fri | 12 | 13 |
| 4/7/2017 | Fri | 12 | 13 |
| 4/13/2017 | Thu | 12 | 12 |
| 4/21/2017 | Fri | 12 | 12 |
| 4/28/2017 | Fri | 12 | 12 |
| 5/5/2017 | Fri | 12 | 12 |
| 5/12/2017 | Fri | 12 | 12 |
| 5/19/2017 | Fri | 13 | 12 |
| 5/26/2017 | Fri | 13 | 12 |
| 6/2/2017 | Fri | 13 | 12 |
| 6/9/2017 | Fri | 13 | 12 |
| 6/16/2017 | Fri | 13 | 12 |
| 6/23/2017 | Fri | 13 | 12 |
| 6/30/2017 | Fri | 13 | 12 |
| 7/7/2017 | Fri | 13 | 12 |
| 7/14/2017 | Fri | 13 | 12 |
| 7/21/2017 | Fri | 12 | 11 |
| 7/28/2017 | Fri | 12 | 11 |
| 8/4/2017 | Fri | 12 | 11 |
| 8/11/2017 | Fri | 12 | 11 |
| 8/18/2017 | Fri | 13 | 11 |
| 8/25/2017 | Fri | 13 | 11 |
| 9/1/2017 | Fri | 13 | 11 |
| 9/8/2017 | Fri | 13 | 11 |
| 9/15/2017 | Fri | 13 | 11 |
| 9/22/2017 | Fri | 13 | 11 |
| 9/29/2017 | Fri | 13 | 11 |
| 10/6/2017 | Fri | 13 | 10 |

## Appendix G
## Weekly Analyst Coverage of Sasol Ltd.

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 10/13/2017 | Fri | 13 | 10 |
| 10/20/2017 | Fri | 13 | 10 |
| 10/27/2017 | Fri | 13 | 10 |
| 11/3/2017 | Fri | 13 | 10 |
| 11/10/2017 | Fri | 13 | 10 |
| 11/17/2017 | Fri | 13 | 10 |
| 11/24/2017 | Fri | 13 | 10 |
| 12/1/2017 | Fri | 13 | 10 |
| 12/8/2017 | Fri | 13 | 10 |
| 12/15/2017 | Fri | 14 | 11 |
| 12/22/2017 | Fri | 14 | 11 |
| 12/29/2017 | Fri | 14 | 11 |
| 1/5/2018 | Fri | 14 | 11 |
| 1/12/2018 | Fri | 14 | 11 |
| 1/19/2018 | Fri | 14 | 11 |
| 1/26/2018 | Fri | 14 | 11 |
| 2/2/2018 | Fri | 14 | 11 |
| 2/9/2018 | Fri | 14 | 11 |
| 2/16/2018 | Fri | 14 | 11 |
| 2/23/2018 | Fri | 14 | 12 |
| 3/2/2018 | Fri | 14 | 12 |
| 3/9/2018 | Fri | 14 | 12 |
| 3/16/2018 | Fri | 14 | 13 |
| 3/23/2018 | Fri | 14 | 13 |
| 3/29/2018 | Thu | 14 | 13 |
| 4/6/2018 | Fri | 14 | 13 |
| 4/13/2018 | Fri | 14 | 10 |
| 4/20/2018 | Fri | 14 | 11 |
| 4/27/2018 | Fri | 14 | 12 |
| 5/4/2018 | Fri | 15 | 12 |
| 5/11/2018 | Fri | 15 | 13 |
| 5/18/2018 | Fri | 15 | 13 |
| 5/25/2018 | Fri | 15 | 13 |
| 6/1/2018 | Fri | 15 | 13 |
| 6/8/2018 | Fri | 15 | 13 |
| 6/15/2018 | Fri | 14 | 12 |
| 6/22/2018 | Fri | 14 | 12 |
| 6/29/2018 | Fri | 14 | 12 |
| 7/6/2018 | Fri | 14 | 12 |
| 7/13/2018 | Fri | 14 | 12 |
| 7/20/2018 | Fri | 14 | 12 |
| 7/27/2018 | Fri | 14 | 12 |
| 8/3/2018 | Fri | 14 | 12 |
| 8/10/2018 | Fri | 14 | 12 |
| 8/17/2018 | Fri | 14 | 12 |

**Appendix G**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 8/24/2018 | Fri | 14 | 12 |
| 8/31/2018 | Fri | 14 | 8 |
| 9/7/2018 | Fri | 14 | 7 |
| 9/14/2018 | Fri | 14 | 7 |
| 9/21/2018 | Fri | 14 | 7 |
| 9/28/2018 | Fri | 14 | 7 |
| 10/5/2018 | Fri | 14 | 7 |
| 10/12/2018 | Fri | 14 | 7 |
| 10/19/2018 | Fri | 14 | 8 |
| 10/26/2018 | Fri | 14 | 8 |
| 11/2/2018 | Fri | 14 | 8 |
| 11/9/2018 | Fri | 14 | 8 |
| 11/16/2018 | Fri | 14 | 8 |
| 11/23/2018 | Fri | 14 | 7 |
| 11/30/2018 | Fri | 14 | 7 |
| 12/7/2018 | Fri | 14 | 7 |
| 12/14/2018 | Fri | 14 | 7 |
| 12/21/2018 | Fri | 14 | 7 |
| 12/28/2018 | Fri | 14 | 7 |
| 1/4/2019 | Fri | 14 | 7 |
| 1/11/2019 | Fri | 14 | 8 |
| 1/18/2019 | Fri | 14 | 8 |
| 1/25/2019 | Fri | 14 | 8 |
| 2/1/2019 | Fri | 14 | 9 |
| 2/8/2019 | Fri | 14 | 9 |
| 2/15/2019 | Fri | 14 | 9 |
| 2/22/2019 | Fri | 14 | 9 |
| 3/1/2019 | Fri | 14 | 9 |
| 3/8/2019 | Fri | 14 | 10 |
| 3/15/2019 | Fri | 14 | 10 |
| 3/22/2019 | Fri | 14 | 10 |
| 3/29/2019 | Fri | 14 | 10 |
| 4/5/2019 | Fri | 14 | 10 |
| 4/12/2019 | Fri | 14 | 10 |
| 4/18/2019 | Thu | 14 | 10 |
| 4/26/2019 | Fri | 14 | 10 |
| 5/3/2019 | Fri | 14 | 10 |
| 5/10/2019 | Fri | 14 | 10 |
| 5/17/2019 | Fri | 14 | 10 |
| 5/24/2019 | Fri | 14 | 10 |
| 5/31/2019 | Fri | 14 | 10 |
| 6/7/2019 | Fri | 14 | 10 |
| 6/14/2019 | Fri | 14 | 10 |
| 6/21/2019 | Fri | 14 | 10 |
| 6/28/2019 | Fri | 14 | 10 |

**Appendix G**
**Weekly Analyst Coverage of Sasol Ltd.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Thomson Reuters I/B/E/S Consensus |
| 7/5/2019 | Fri | 14 | 10 |
| 7/12/2019 | Fri | 14 | 10 |
| 7/19/2019 | Fri | 14 | 10 |
| 7/26/2019 | Fri | 14 | 10 |
| 8/2/2019 | Fri | 14 | 10 |
| 8/9/2019 | Fri | 14 | 10 |
| 8/16/2019 | Fri | 13 | 10 |
| 8/23/2019 | Fri | 12 | 10 |
| 8/30/2019 | Fri | 12 | 10 |
| 9/6/2019 | Fri | 13 | 10 |
| 9/13/2019 | Fri | 13 | 9 |
| 9/20/2019 | Fri | 13 | 9 |
| 9/27/2019 | Fri | 13 | 9 |
| 10/4/2019 | Fri | 13 | 9 |
| 10/11/2019 | Fri | 13 | 9 |
| 10/18/2019 | Fri | 13 | 9 |
| 10/25/2019 | Fri | 13 | 9 |
| 11/1/2019 | Fri | 14 | 9 |
| 11/8/2019 | Fri | 13 | 9 |
| 11/15/2019 | Fri | 13 | 9 |
| 11/22/2019 | Fri | 13 | 9 |
| 11/29/2019 | Fri | 13 | 9 |
| 12/6/2019 | Fri | 12 | 9 |
| 12/13/2019 | Fri | 12 | 9 |
| 12/20/2019 | Fri | 12 | 9 |
| 12/27/2019 | Fri | 12 | 9 |
| 1/3/2020 | Fri | 12 | 8 |
| 1/10/2020 | Fri | 12 | 9 |

**Notes:**

[1] Last trading day of a week during the Class Period+.

[2] Most recent available Bloomberg total analyst recommendations for the company (ticker: SOL SJ).  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[3] Number of analysts in Thomson Reuters I/B/E/S consensus EPS estimates for current fiscal year for the company (JSE: SOL).  Source: S&P Capital IQ.

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/10/2015 | $0.02 | 0.06% |
| 3/11/2015 | $0.01 | 0.03% |
| 3/12/2015 | $0.01 | 0.03% |
| 3/13/2015 | $0.03 | 0.09% |
| 3/16/2015 | $0.02 | 0.06% |
| 3/17/2015 | $0.01 | 0.03% |
| 3/18/2015 | $0.01 | 0.03% |
| 3/19/2015 | $0.01 | 0.03% |
| 3/20/2015 | -- | -- |
| 3/23/2015 | $0.01 | 0.03% |
| 3/24/2015 | $0.01 | 0.03% |
| 3/25/2015 | $0.01 | 0.03% |
| 3/26/2015 | $0.01 | 0.03% |
| 3/27/2015 | $0.01 | 0.03% |
| 3/30/2015 | $0.01 | 0.03% |
| 3/31/2015 | $0.01 | 0.03% |
| 4/1/2015 | $0.01 | 0.03% |
| 4/2/2015 | $0.01 | 0.03% |
| 4/6/2015 | $0.01 | 0.03% |
| 4/7/2015 | $0.02 | 0.06% |
| 4/8/2015 | $0.01 | 0.03% |
| 4/9/2015 | $0.01 | 0.03% |
| 4/10/2015 | $0.02 | 0.06% |
| 4/13/2015 | $0.01 | 0.03% |
| 4/14/2015 | $0.01 | 0.03% |
| 4/15/2015 | $0.02 | 0.05% |
| 4/16/2015 | $0.01 | 0.03% |
| 4/17/2015 | $0.01 | 0.03% |
| 4/20/2015 | $0.01 | 0.03% |
| 4/21/2015 | $0.02 | 0.05% |
| 4/22/2015 | $0.01 | 0.03% |
| 4/23/2015 | $0.02 | 0.05% |
| 4/24/2015 | $0.01 | 0.03% |
| 4/27/2015 | $0.02 | 0.05% |
| 4/28/2015 | $0.01 | 0.02% |
| 4/29/2015 | $0.01 | 0.02% |
| 4/30/2015 | $0.02 | 0.05% |
| 5/1/2015 | $0.02 | 0.05% |
| 5/4/2015 | $0.03 | 0.08% |
| 5/5/2015 | $0.01 | 0.03% |
| 5/6/2015 | $0.01 | 0.02% |
| 5/7/2015 | $0.01 | 0.03% |
| 5/8/2015 | $0.02 | 0.05% |
| 5/11/2015 | $0.02 | 0.05% |
| 5/12/2015 | $0.02 | 0.05% |
| 5/13/2015 | $0.01 | 0.03% |
| 5/14/2015 | $0.02 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/15/2015 | $0.01 | 0.03% |
| 5/18/2015 | $0.01 | 0.03% |
| 5/19/2015 | $0.01 | 0.03% |
| 5/20/2015 | $0.02 | 0.05% |
| 5/21/2015 | $0.01 | 0.03% |
| 5/22/2015 | $0.02 | 0.05% |
| 5/26/2015 | $0.01 | 0.03% |
| 5/27/2015 | $0.01 | 0.03% |
| 5/28/2015 | $0.01 | 0.03% |
| 5/29/2015 | $0.01 | 0.03% |
| 6/1/2015 | -- | -- |
| 6/2/2015 | $0.01 | 0.03% |
| 6/3/2015 | $0.01 | 0.03% |
| 6/4/2015 | $0.01 | 0.03% |
| 6/5/2015 | $0.01 | 0.03% |
| 6/8/2015 | $0.02 | 0.06% |
| 6/9/2015 | $0.02 | 0.06% |
| 6/10/2015 | $0.01 | 0.03% |
| 6/11/2015 | -- | -- |
| 6/12/2015 | $0.01 | 0.03% |
| 6/15/2015 | $0.02 | 0.06% |
| 6/16/2015 | $0.01 | 0.03% |
| 6/17/2015 | $0.01 | 0.03% |
| 6/18/2015 | $0.02 | 0.06% |
| 6/19/2015 | $0.01 | 0.03% |
| 6/22/2015 | $0.01 | 0.03% |
| 6/23/2015 | $0.01 | 0.03% |
| 6/24/2015 | $0.01 | 0.03% |
| 6/25/2015 | $0.02 | 0.05% |
| 6/26/2015 | $0.01 | 0.03% |
| 6/29/2015 | $0.01 | 0.03% |
| 6/30/2015 | $0.01 | 0.03% |
| 7/1/2015 | $0.01 | 0.03% |
| 7/2/2015 | $0.01 | 0.03% |
| 7/6/2015 | $0.01 | 0.03% |
| 7/7/2015 | $0.01 | 0.03% |
| 7/8/2015 | $0.02 | 0.06% |
| 7/9/2015 | $0.02 | 0.06% |
| 7/10/2015 | $0.01 | 0.03% |
| 7/13/2015 | $0.01 | 0.03% |
| 7/14/2015 | $0.01 | 0.03% |
| 7/15/2015 | $0.01 | 0.03% |
| 7/16/2015 | $0.01 | 0.03% |
| 7/17/2015 | $0.01 | 0.03% |
| 7/20/2015 | $0.01 | 0.03% |
| 7/21/2015 | $0.01 | 0.03% |
| 7/22/2015 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/23/2015 | $0.01 | 0.03% |
| 7/24/2015 | $0.01 | 0.03% |
| 7/27/2015 | $0.01 | 0.03% |
| 7/28/2015 | $0.01 | 0.03% |
| 7/29/2015 | $0.01 | 0.03% |
| 7/30/2015 | $0.02 | 0.06% |
| 7/31/2015 | $0.01 | 0.03% |
| 8/3/2015 | $0.01 | 0.03% |
| 8/4/2015 | $0.01 | 0.03% |
| 8/5/2015 | $0.01 | 0.03% |
| 8/6/2015 | $0.01 | 0.03% |
| 8/7/2015 | $0.03 | 0.09% |
| 8/10/2015 | $0.01 | 0.03% |
| 8/11/2015 | $0.01 | 0.03% |
| 8/12/2015 | $0.01 | 0.03% |
| 8/13/2015 | $0.03 | 0.09% |
| 8/14/2015 | $0.02 | 0.06% |
| 8/17/2015 | $0.02 | 0.06% |
| 8/18/2015 | $0.01 | 0.03% |
| 8/19/2015 | $0.02 | 0.06% |
| 8/20/2015 | $0.01 | 0.03% |
| 8/21/2015 | $0.01 | 0.03% |
| 8/24/2015 | $0.01 | 0.04% |
| 8/25/2015 | $0.01 | 0.04% |
| 8/26/2015 | $0.01 | 0.03% |
| 8/27/2015 | $0.01 | 0.03% |
| 8/28/2015 | $0.01 | 0.03% |
| 8/31/2015 | $0.01 | 0.03% |
| 9/1/2015 | $0.02 | 0.06% |
| 9/2/2015 | $0.02 | 0.06% |
| 9/3/2015 | $0.02 | 0.06% |
| 9/4/2015 | $0.02 | 0.07% |
| 9/8/2015 | $0.02 | 0.06% |
| 9/9/2015 | $0.01 | 0.03% |
| 9/10/2015 | $0.01 | 0.03% |
| 9/11/2015 | $0.01 | 0.03% |
| 9/14/2015 | $0.01 | 0.03% |
| 9/15/2015 | $0.01 | 0.03% |
| 9/16/2015 | $0.01 | 0.03% |
| 9/17/2015 | $0.01 | 0.03% |
| 9/18/2015 | $0.01 | 0.03% |
| 9/21/2015 | $0.01 | 0.03% |
| 9/22/2015 | $0.01 | 0.03% |
| 9/23/2015 | $0.01 | 0.04% |
| 9/24/2015 | $0.01 | 0.03% |
| 9/25/2015 | $0.01 | 0.04% |
| 9/28/2015 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/29/2015 | $0.01 | 0.04% |
| 9/30/2015 | $0.01 | 0.04% |
| 10/1/2015 | $0.01 | 0.04% |
| 10/2/2015 | $0.02 | 0.07% |
| 10/5/2015 | $0.01 | 0.03% |
| 10/6/2015 | $0.01 | 0.03% |
| 10/7/2015 | $0.01 | 0.03% |
| 10/8/2015 | $0.01 | 0.03% |
| 10/9/2015 | $0.01 | 0.03% |
| 10/12/2015 | $0.02 | 0.06% |
| 10/13/2015 | $0.01 | 0.03% |
| 10/14/2015 | $0.01 | 0.03% |
| 10/15/2015 | $0.03 | 0.09% |
| 10/16/2015 | $0.01 | 0.03% |
| 10/19/2015 | $0.02 | 0.06% |
| 10/20/2015 | $0.01 | 0.03% |
| 10/21/2015 | $0.01 | 0.03% |
| 10/22/2015 | $0.01 | 0.03% |
| 10/23/2015 | $0.01 | 0.03% |
| 10/26/2015 | $0.02 | 0.06% |
| 10/27/2015 | $0.01 | 0.03% |
| 10/28/2015 | $0.01 | 0.03% |
| 10/29/2015 | $0.01 | 0.03% |
| 10/30/2015 | $0.01 | 0.03% |
| 11/2/2015 | $0.01 | 0.03% |
| 11/3/2015 | $0.01 | 0.03% |
| 11/4/2015 | $0.01 | 0.03% |
| 11/5/2015 | $0.01 | 0.03% |
| 11/6/2015 | $0.02 | 0.06% |
| 11/9/2015 | $0.02 | 0.06% |
| 11/10/2015 | $0.02 | 0.07% |
| 11/11/2015 | $0.01 | 0.03% |
| 11/12/2015 | $0.01 | 0.04% |
| 11/13/2015 | $0.01 | 0.04% |
| 11/16/2015 | $0.01 | 0.03% |
| 11/17/2015 | $0.01 | 0.04% |
| 11/18/2015 | $0.01 | 0.04% |
| 11/19/2015 | $0.02 | 0.07% |
| 11/20/2015 | $0.01 | 0.03% |
| 11/23/2015 | $0.01 | 0.03% |
| 11/24/2015 | $0.02 | 0.07% |
| 11/25/2015 | $0.02 | 0.07% |
| 11/27/2015 | $0.01 | 0.04% |
| 11/30/2015 | $0.01 | 0.04% |
| 12/1/2015 | $0.02 | 0.07% |
| 12/2/2015 | $0.01 | 0.04% |
| 12/3/2015 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 12/4/2015 | $0.01 | 0.04% |
| 12/7/2015 | $0.01 | 0.04% |
| 12/8/2015 | $0.01 | 0.04% |
| 12/9/2015 | $0.01 | 0.04% |
| 12/10/2015 | $0.01 | 0.04% |
| 12/11/2015 | $0.01 | 0.04% |
| 12/14/2015 | $0.01 | 0.04% |
| 12/15/2015 | $0.01 | 0.04% |
| 12/16/2015 | $0.01 | 0.04% |
| 12/17/2015 | $0.01 | 0.04% |
| 12/18/2015 | $0.03 | 0.12% |
| 12/21/2015 | $0.02 | 0.08% |
| 12/22/2015 | $0.02 | 0.08% |
| 12/23/2015 | $0.01 | 0.04% |
| 12/24/2015 | $0.01 | 0.04% |
| 12/28/2015 | $0.01 | 0.04% |
| 12/29/2015 | $0.01 | 0.04% |
| 12/30/2015 | $0.01 | 0.04% |
| 12/31/2015 | $0.01 | 0.04% |
| 1/4/2016 | $0.01 | 0.04% |
| 1/5/2016 | $0.02 | 0.08% |
| 1/6/2016 | $0.01 | 0.04% |
| 1/7/2016 | $0.01 | 0.04% |
| 1/8/2016 | $0.01 | 0.04% |
| 1/11/2016 | $0.01 | 0.04% |
| 1/12/2016 | $0.02 | 0.08% |
| 1/13/2016 | $0.01 | 0.04% |
| 1/14/2016 | $0.01 | 0.04% |
| 1/15/2016 | $0.01 | 0.04% |
| 1/19/2016 | $0.01 | 0.05% |
| 1/20/2016 | $0.02 | 0.09% |
| 1/21/2016 | $0.01 | 0.04% |
| 1/22/2016 | $0.01 | 0.04% |
| 1/25/2016 | $0.02 | 0.09% |
| 1/26/2016 | $0.01 | 0.04% |
| 1/27/2016 | $0.03 | 0.12% |
| 1/28/2016 | $0.01 | 0.04% |
| 1/29/2016 | $0.01 | 0.04% |
| 2/1/2016 | $0.01 | 0.04% |
| 2/2/2016 | $0.01 | 0.04% |
| 2/3/2016 | $0.01 | 0.04% |
| 2/4/2016 | $0.02 | 0.08% |
| 2/5/2016 | $0.01 | 0.04% |
| 2/8/2016 | $0.01 | 0.04% |
| 2/9/2016 | $0.01 | 0.04% |
| 2/10/2016 | $0.01 | 0.04% |
| 2/11/2016 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/12/2016 | $0.02 | 0.08% |
| 2/16/2016 | $0.01 | 0.04% |
| 2/17/2016 | $0.02 | 0.07% |
| 2/18/2016 | $0.01 | 0.04% |
| 2/19/2016 | $0.01 | 0.04% |
| 2/22/2016 | $0.01 | 0.03% |
| 2/23/2016 | $0.01 | 0.04% |
| 2/24/2016 | $0.01 | 0.04% |
| 2/25/2016 | $0.01 | 0.04% |
| 2/26/2016 | $0.01 | 0.04% |
| 2/29/2016 | $0.01 | 0.04% |
| 3/1/2016 | $0.01 | 0.04% |
| 3/2/2016 | $0.01 | 0.03% |
| 3/3/2016 | $0.01 | 0.03% |
| 3/4/2016 | $0.02 | 0.06% |
| 3/7/2016 | $0.01 | 0.03% |
| 3/8/2016 | $0.03 | 0.10% |
| 3/9/2016 | $0.01 | 0.03% |
| 3/10/2016 | $0.01 | 0.03% |
| 3/11/2016 | $0.02 | 0.06% |
| 3/14/2016 | $0.02 | 0.07% |
| 3/15/2016 | $0.01 | 0.03% |
| 3/16/2016 | $0.01 | 0.03% |
| 3/17/2016 | $0.02 | 0.07% |
| 3/18/2016 | $0.02 | 0.06% |
| 3/21/2016 | $0.01 | 0.03% |
| 3/22/2016 | $0.01 | 0.03% |
| 3/23/2016 | $0.03 | 0.10% |
| 3/24/2016 | $0.01 | 0.03% |
| 3/28/2016 | $0.01 | 0.03% |
| 3/29/2016 | $0.01 | 0.03% |
| 3/30/2016 | $0.02 | 0.07% |
| 3/31/2016 | $0.02 | 0.07% |
| 4/1/2016 | $0.01 | 0.03% |
| 4/4/2016 | $0.02 | 0.07% |
| 4/5/2016 | $0.01 | 0.04% |
| 4/6/2016 | $0.01 | 0.04% |
| 4/7/2016 | $0.01 | 0.04% |
| 4/8/2016 | $0.01 | 0.04% |
| 4/11/2016 | $0.01 | 0.04% |
| 4/12/2016 | $0.02 | 0.07% |
| 4/13/2016 | $0.01 | 0.03% |
| 4/14/2016 | $0.02 | 0.06% |
| 4/15/2016 | $0.01 | 0.03% |
| 4/18/2016 | $0.01 | 0.03% |
| 4/19/2016 | $0.01 | 0.03% |
| 4/20/2016 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 4/21/2016 | $0.01 | 0.03% |
| 4/22/2016 | $0.01 | 0.03% |
| 4/25/2016 | $0.01 | 0.03% |
| 4/26/2016 | $0.01 | 0.03% |
| 4/27/2016 | $0.01 | 0.03% |
| 4/28/2016 | $0.01 | 0.03% |
| 4/29/2016 | $0.01 | 0.03% |
| 5/2/2016 | $0.03 | 0.09% |
| 5/3/2016 | $0.01 | 0.03% |
| 5/4/2016 | $0.02 | 0.07% |
| 5/5/2016 | $0.02 | 0.07% |
| 5/6/2016 | $0.02 | 0.07% |
| 5/9/2016 | $0.02 | 0.07% |
| 5/10/2016 | $0.04 | 0.13% |
| 5/11/2016 | $0.02 | 0.07% |
| 5/12/2016 | $0.02 | 0.07% |
| 5/13/2016 | $0.01 | 0.03% |
| 5/16/2016 | $0.02 | 0.07% |
| 5/17/2016 | $0.02 | 0.07% |
| 5/18/2016 | $0.04 | 0.14% |
| 5/19/2016 | $0.02 | 0.07% |
| 5/20/2016 | $0.02 | 0.07% |
| 5/23/2016 | $0.02 | 0.07% |
| 5/24/2016 | $0.01 | 0.03% |
| 5/25/2016 | $0.01 | 0.03% |
| 5/26/2016 | $0.02 | 0.07% |
| 5/27/2016 | $0.01 | 0.03% |
| 5/31/2016 | $0.01 | 0.03% |
| 6/1/2016 | $0.02 | 0.07% |
| 6/2/2016 | $0.01 | 0.03% |
| 6/3/2016 | $0.01 | 0.03% |
| 6/6/2016 | $0.01 | 0.03% |
| 6/7/2016 | $0.01 | 0.03% |
| 6/8/2016 | $0.03 | 0.10% |
| 6/9/2016 | $0.01 | 0.03% |
| 6/10/2016 | $0.01 | 0.04% |
| 6/13/2016 | $0.01 | 0.04% |
| 6/14/2016 | $0.01 | 0.04% |
| 6/15/2016 | $0.01 | 0.04% |
| 6/16/2016 | $0.01 | 0.04% |
| 6/17/2016 | $0.01 | 0.04% |
| 6/20/2016 | $0.01 | 0.04% |
| 6/21/2016 | $0.01 | 0.04% |
| 6/22/2016 | $0.01 | 0.04% |
| 6/23/2016 | $0.01 | 0.04% |
| 6/24/2016 | $0.01 | 0.04% |
| 6/27/2016 | $0.02 | 0.08% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 6/28/2016 | $0.01 | 0.04% |
| 6/29/2016 | $0.01 | 0.04% |
| 6/30/2016 | $0.01 | 0.04% |
| 7/1/2016 | $0.01 | 0.04% |
| 7/5/2016 | $0.02 | 0.08% |
| 7/6/2016 | $0.02 | 0.08% |
| 7/7/2016 | $0.01 | 0.04% |
| 7/8/2016 | $0.01 | 0.04% |
| 7/11/2016 | $0.01 | 0.04% |
| 7/12/2016 | $0.01 | 0.04% |
| 7/13/2016 | $0.02 | 0.07% |
| 7/14/2016 | $0.01 | 0.04% |
| 7/15/2016 | $0.01 | 0.04% |
| 7/18/2016 | $0.02 | 0.07% |
| 7/19/2016 | $0.01 | 0.04% |
| 7/20/2016 | $0.01 | 0.04% |
| 7/21/2016 | $0.02 | 0.07% |
| 7/22/2016 | $0.01 | 0.04% |
| 7/25/2016 | $0.01 | 0.04% |
| 7/26/2016 | $0.01 | 0.04% |
| 7/27/2016 | $0.02 | 0.07% |
| 7/28/2016 | $0.01 | 0.04% |
| 7/29/2016 | $0.01 | 0.04% |
| 8/1/2016 | $0.01 | 0.04% |
| 8/2/2016 | $0.01 | 0.04% |
| 8/3/2016 | $0.02 | 0.07% |
| 8/4/2016 | $0.01 | 0.04% |
| 8/5/2016 | $0.01 | 0.04% |
| 8/8/2016 | $0.03 | 0.11% |
| 8/9/2016 | $0.01 | 0.04% |
| 8/10/2016 | $0.01 | 0.04% |
| 8/11/2016 | $0.01 | 0.04% |
| 8/12/2016 | $0.01 | 0.04% |
| 8/15/2016 | $0.01 | 0.04% |
| 8/16/2016 | $0.01 | 0.04% |
| 8/17/2016 | $0.01 | 0.04% |
| 8/18/2016 | $0.01 | 0.04% |
| 8/19/2016 | $0.01 | 0.04% |
| 8/22/2016 | $0.01 | 0.04% |
| 8/23/2016 | $0.01 | 0.04% |
| 8/24/2016 | $0.01 | 0.04% |
| 8/25/2016 | $0.01 | 0.04% |
| 8/26/2016 | $0.02 | 0.08% |
| 8/29/2016 | $0.01 | 0.04% |
| 8/30/2016 | $0.01 | 0.04% |
| 8/31/2016 | $0.01 | 0.04% |
| 9/1/2016 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/2/2016 | $0.01 | 0.04% |
| 9/6/2016 | $0.01 | 0.04% |
| 9/7/2016 | $0.01 | 0.04% |
| 9/8/2016 | $0.02 | 0.08% |
| 9/9/2016 | $0.01 | 0.04% |
| 9/12/2016 | $0.02 | 0.08% |
| 9/13/2016 | $0.01 | 0.04% |
| 9/14/2016 | $0.01 | 0.04% |
| 9/15/2016 | $0.01 | 0.04% |
| 9/16/2016 | $0.01 | 0.04% |
| 9/19/2016 | $0.01 | 0.04% |
| 9/20/2016 | $0.01 | 0.04% |
| 9/21/2016 | $0.01 | 0.04% |
| 9/22/2016 | $0.01 | 0.04% |
| 9/23/2016 | $0.02 | 0.07% |
| 9/26/2016 | $0.01 | 0.04% |
| 9/27/2016 | $0.01 | 0.04% |
| 9/28/2016 | $0.03 | 0.11% |
| 9/29/2016 | $0.01 | 0.04% |
| 9/30/2016 | $0.01 | 0.04% |
| 10/3/2016 | $0.01 | 0.04% |
| 10/4/2016 | $0.02 | 0.07% |
| 10/5/2016 | $0.01 | 0.04% |
| 10/6/2016 | $0.01 | 0.04% |
| 10/7/2016 | $0.01 | 0.04% |
| 10/10/2016 | $0.01 | 0.03% |
| 10/11/2016 | $0.01 | 0.03% |
| 10/12/2016 | $0.01 | 0.04% |
| 10/13/2016 | $0.01 | 0.04% |
| 10/14/2016 | $0.01 | 0.04% |
| 10/17/2016 | $0.01 | 0.04% |
| 10/18/2016 | $0.01 | 0.04% |
| 10/19/2016 | $0.01 | 0.04% |
| 10/20/2016 | $0.01 | 0.04% |
| 10/21/2016 | $0.01 | 0.04% |
| 10/24/2016 | $0.01 | 0.04% |
| 10/25/2016 | $0.01 | 0.04% |
| 10/26/2016 | $0.01 | 0.04% |
| 10/27/2016 | $0.01 | 0.04% |
| 10/28/2016 | $0.01 | 0.04% |
| 10/31/2016 | $0.01 | 0.04% |
| 11/1/2016 | $0.01 | 0.04% |
| 11/2/2016 | $0.01 | 0.04% |
| 11/3/2016 | $0.02 | 0.07% |
| 11/4/2016 | $0.01 | 0.04% |
| 11/7/2016 | $0.01 | 0.04% |
| 11/8/2016 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/9/2016 | $0.02 | 0.07% |
| 11/10/2016 | $0.01 | 0.04% |
| 11/11/2016 | $0.01 | 0.04% |
| 11/14/2016 | $0.01 | 0.04% |
| 11/15/2016 | $0.01 | 0.04% |
| 11/16/2016 | $0.01 | 0.04% |
| 11/17/2016 | $0.02 | 0.08% |
| 11/18/2016 | $0.01 | 0.04% |
| 11/21/2016 | $0.01 | 0.04% |
| 11/22/2016 | $0.01 | 0.04% |
| 11/23/2016 | $0.01 | 0.04% |
| 11/25/2016 | $0.01 | 0.04% |
| 11/28/2016 | $0.01 | 0.04% |
| 11/29/2016 | $0.01 | 0.04% |
| 11/30/2016 | $0.02 | 0.08% |
| 12/1/2016 | $0.01 | 0.04% |
| 12/2/2016 | $0.02 | 0.08% |
| 12/5/2016 | $0.01 | 0.04% |
| 12/6/2016 | $0.01 | 0.04% |
| 12/7/2016 | $0.01 | 0.04% |
| 12/8/2016 | $0.01 | 0.04% |
| 12/9/2016 | $0.01 | 0.04% |
| 12/12/2016 | $0.01 | 0.03% |
| 12/13/2016 | $0.01 | 0.03% |
| 12/14/2016 | $0.01 | 0.03% |
| 12/15/2016 | $0.01 | 0.03% |
| 12/16/2016 | $0.01 | 0.03% |
| 12/19/2016 | $0.01 | 0.04% |
| 12/20/2016 | $0.01 | 0.03% |
| 12/21/2016 | $0.02 | 0.07% |
| 12/22/2016 | $0.01 | 0.04% |
| 12/23/2016 | $0.01 | 0.04% |
| 12/27/2016 | $0.01 | 0.04% |
| 12/28/2016 | $0.01 | 0.04% |
| 12/29/2016 | $0.01 | 0.03% |
| 12/30/2016 | $0.01 | 0.03% |
| 1/3/2017 | $0.01 | 0.03% |
| 1/4/2017 | $0.01 | 0.03% |
| 1/5/2017 | $0.01 | 0.03% |
| 1/6/2017 | $0.01 | 0.03% |
| 1/9/2017 | $0.01 | 0.03% |
| 1/10/2017 | $0.03 | 0.10% |
| 1/11/2017 | $0.01 | 0.03% |
| 1/12/2017 | $0.01 | 0.03% |
| 1/13/2017 | $0.01 | 0.03% |
| 1/17/2017 | $0.01 | 0.03% |
| 1/18/2017 | $0.01 | 0.03% |

## Appendix H
## Daily Bid-Ask Spread in Sasol Ltd. ADRs

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 1/19/2017 | $0.01 | 0.03% |
| 1/20/2017 | $0.01 | 0.03% |
| 1/23/2017 | $0.01 | 0.03% |
| 1/24/2017 | $0.01 | 0.03% |
| 1/25/2017 | $0.01 | 0.03% |
| 1/26/2017 | $0.01 | 0.03% |
| 1/27/2017 | $0.01 | 0.03% |
| 1/30/2017 | $0.01 | 0.03% |
| 1/31/2017 | $0.01 | 0.03% |
| 2/1/2017 | $0.02 | 0.07% |
| 2/2/2017 | $0.01 | 0.03% |
| 2/3/2017 | $0.01 | 0.03% |
| 2/6/2017 | $0.01 | 0.03% |
| 2/7/2017 | $0.01 | 0.03% |
| 2/8/2017 | $0.01 | 0.03% |
| 2/9/2017 | $0.01 | 0.03% |
| 2/10/2017 | $0.01 | 0.03% |
| 2/13/2017 | $0.01 | 0.03% |
| 2/14/2017 | $0.01 | 0.03% |
| 2/15/2017 | $0.02 | 0.07% |
| 2/16/2017 | $0.01 | 0.04% |
| 2/17/2017 | $0.01 | 0.04% |
| 2/21/2017 | $0.01 | 0.03% |
| 2/22/2017 | $0.01 | 0.03% |
| 2/23/2017 | $0.02 | 0.07% |
| 2/24/2017 | $0.01 | 0.04% |
| 2/27/2017 | $0.02 | 0.07% |
| 2/28/2017 | $0.01 | 0.04% |
| 3/1/2017 | $0.03 | 0.10% |
| 3/2/2017 | $0.03 | 0.11% |
| 3/3/2017 | $0.01 | 0.04% |
| 3/6/2017 | $0.01 | 0.04% |
| 3/7/2017 | $0.01 | 0.04% |
| 3/8/2017 | $0.01 | 0.04% |
| 3/9/2017 | $0.01 | 0.04% |
| 3/10/2017 | $0.01 | 0.04% |
| 3/13/2017 | $0.01 | 0.04% |
| 3/14/2017 | $0.01 | 0.04% |
| 3/15/2017 | $0.01 | 0.04% |
| 3/16/2017 | $0.01 | 0.03% |
| 3/17/2017 | $0.01 | 0.03% |
| 3/20/2017 | $0.02 | 0.07% |
| 3/21/2017 | $0.01 | 0.04% |
| 3/22/2017 | $0.01 | 0.03% |
| 3/23/2017 | $0.01 | 0.03% |
| 3/24/2017 | $0.01 | 0.04% |
| 3/27/2017 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/28/2017 | $0.01 | 0.03% |
| 3/29/2017 | $0.01 | 0.03% |
| 3/30/2017 | $0.01 | 0.03% |
| 3/31/2017 | $0.01 | 0.03% |
| 4/3/2017 | $0.01 | 0.03% |
| 4/4/2017 | $0.01 | 0.03% |
| 4/5/2017 | $0.01 | 0.03% |
| 4/6/2017 | $0.01 | 0.03% |
| 4/7/2017 | $0.01 | 0.03% |
| 4/10/2017 | $0.01 | 0.03% |
| 4/11/2017 | $0.01 | 0.03% |
| 4/12/2017 | $0.01 | 0.03% |
| 4/13/2017 | $0.02 | 0.07% |
| 4/17/2017 | $0.01 | 0.03% |
| 4/18/2017 | $0.01 | 0.03% |
| 4/19/2017 | $0.01 | 0.03% |
| 4/20/2017 | $0.01 | 0.03% |
| 4/21/2017 | $0.01 | 0.03% |
| 4/24/2017 | $0.01 | 0.03% |
| 4/25/2017 | $0.02 | 0.06% |
| 4/26/2017 | $0.01 | 0.03% |
| 4/27/2017 | $0.01 | 0.03% |
| 4/28/2017 | $0.01 | 0.03% |
| 5/1/2017 | $0.01 | 0.03% |
| 5/2/2017 | $0.01 | 0.03% |
| 5/3/2017 | $0.02 | 0.06% |
| 5/4/2017 | $0.01 | 0.03% |
| 5/5/2017 | $0.01 | 0.03% |
| 5/8/2017 | $0.01 | 0.03% |
| 5/9/2017 | $0.01 | 0.03% |
| 5/10/2017 | $0.01 | 0.03% |
| 5/11/2017 | $0.02 | 0.07% |
| 5/12/2017 | $0.01 | 0.03% |
| 5/15/2017 | $0.01 | 0.03% |
| 5/16/2017 | $0.01 | 0.03% |
| 5/17/2017 | $0.01 | 0.03% |
| 5/18/2017 | $0.01 | 0.03% |
| 5/19/2017 | $0.01 | 0.03% |
| 5/22/2017 | $0.01 | 0.03% |
| 5/23/2017 | $0.01 | 0.03% |
| 5/24/2017 | $0.02 | 0.06% |
| 5/25/2017 | $0.02 | 0.07% |
| 5/26/2017 | $0.01 | 0.03% |
| 5/30/2017 | $0.01 | 0.03% |
| 5/31/2017 | $0.01 | 0.03% |
| 6/1/2017 | $0.01 | 0.03% |
| 6/2/2017 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 6/5/2017 | $0.01 | 0.03% |
| 6/6/2017 | $0.01 | 0.03% |
| 6/7/2017 | $0.02 | 0.07% |
| 6/8/2017 | $0.01 | 0.03% |
| 6/9/2017 | $0.01 | 0.03% |
| 6/12/2017 | $0.02 | 0.07% |
| 6/13/2017 | $0.01 | 0.03% |
| 6/14/2017 | $0.01 | 0.03% |
| 6/15/2017 | $0.01 | 0.04% |
| 6/16/2017 | $0.01 | 0.04% |
| 6/19/2017 | $0.01 | 0.04% |
| 6/20/2017 | $0.01 | 0.04% |
| 6/21/2017 | $0.01 | 0.04% |
| 6/22/2017 | $0.01 | 0.04% |
| 6/23/2017 | $0.01 | 0.04% |
| 6/26/2017 | $0.01 | 0.04% |
| 6/27/2017 | $0.01 | 0.04% |
| 6/28/2017 | $0.01 | 0.04% |
| 6/29/2017 | $0.01 | 0.04% |
| 6/30/2017 | $0.01 | 0.04% |
| 7/3/2017 | $0.02 | 0.07% |
| 7/5/2017 | $0.01 | 0.04% |
| 7/6/2017 | $0.01 | 0.04% |
| 7/7/2017 | $0.01 | 0.04% |
| 7/10/2017 | $0.01 | 0.04% |
| 7/11/2017 | $0.01 | 0.04% |
| 7/12/2017 | $0.02 | 0.07% |
| 7/13/2017 | $0.01 | 0.04% |
| 7/14/2017 | $0.01 | 0.03% |
| 7/17/2017 | $0.01 | 0.03% |
| 7/18/2017 | $0.01 | 0.03% |
| 7/19/2017 | $0.01 | 0.03% |
| 7/20/2017 | $0.02 | 0.07% |
| 7/21/2017 | $0.01 | 0.03% |
| 7/24/2017 | $0.01 | 0.03% |
| 7/25/2017 | $0.01 | 0.03% |
| 7/26/2017 | $0.01 | 0.03% |
| 7/27/2017 | $0.01 | 0.03% |
| 7/28/2017 | $0.01 | 0.03% |
| 7/31/2017 | $0.01 | 0.03% |
| 8/1/2017 | $0.03 | 0.10% |
| 8/2/2017 | $0.02 | 0.07% |
| 8/3/2017 | $0.01 | 0.03% |
| 8/4/2017 | $0.01 | 0.03% |
| 8/7/2017 | $0.01 | 0.03% |
| 8/8/2017 | $0.01 | 0.03% |
| 8/9/2017 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1] | [2] | [3] |
|---|---|---|
| Date | Closing Bid-Ask Spread ($) | Closing Bid-Ask Spread (%) |
| 8/10/2017 | $0.01 | 0.03% |
| 8/11/2017 | $0.01 | 0.03% |
| 8/14/2017 | $0.01 | 0.03% |
| 8/15/2017 | $0.01 | 0.03% |
| 8/16/2017 | $0.01 | 0.03% |
| 8/17/2017 | $0.01 | 0.03% |
| 8/18/2017 | $0.01 | 0.03% |
| 8/21/2017 | $0.01 | 0.03% |
| 8/22/2017 | $0.02 | 0.07% |
| 8/23/2017 | $0.01 | 0.03% |
| 8/24/2017 | $0.01 | 0.03% |
| 8/25/2017 | $0.01 | 0.03% |
| 8/28/2017 | $0.01 | 0.03% |
| 8/29/2017 | $0.01 | 0.03% |
| 8/30/2017 | $0.01 | 0.03% |
| 8/31/2017 | $0.01 | 0.03% |
| 9/1/2017 | $0.01 | 0.03% |
| 9/5/2017 | $0.02 | 0.07% |
| 9/6/2017 | $0.01 | 0.03% |
| 9/7/2017 | $0.01 | 0.03% |
| 9/8/2017 | $0.01 | 0.03% |
| 9/11/2017 | $0.01 | 0.03% |
| 9/12/2017 | $0.01 | 0.03% |
| 9/13/2017 | $0.01 | 0.03% |
| 9/14/2017 | $0.01 | 0.03% |
| 9/15/2017 | $0.01 | 0.03% |
| 9/18/2017 | $0.01 | 0.03% |
| 9/19/2017 | $0.02 | 0.07% |
| 9/20/2017 | $0.01 | 0.04% |
| 9/21/2017 | $0.01 | 0.04% |
| 9/22/2017 | $0.01 | 0.04% |
| 9/25/2017 | $0.01 | 0.04% |
| 9/26/2017 | $0.01 | 0.04% |
| 9/27/2017 | $0.01 | 0.04% |
| 9/28/2017 | $0.01 | 0.04% |
| 9/29/2017 | $0.01 | 0.04% |
| 10/2/2017 | $0.01 | 0.04% |
| 10/3/2017 | $0.01 | 0.04% |
| 10/4/2017 | $0.01 | 0.04% |
| 10/5/2017 | $0.01 | 0.04% |
| 10/6/2017 | $0.01 | 0.04% |
| 10/9/2017 | $0.01 | 0.04% |
| 10/10/2017 | $0.01 | 0.04% |
| 10/11/2017 | $0.01 | 0.03% |
| 10/12/2017 | $0.01 | 0.03% |
| 10/13/2017 | $0.02 | 0.07% |
| 10/16/2017 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 10/17/2017 | $0.01 | 0.03% |
| 10/18/2017 | $0.01 | 0.03% |
| 10/19/2017 | $0.01 | 0.03% |
| 10/20/2017 | $0.01 | 0.03% |
| 10/23/2017 | $0.01 | 0.03% |
| 10/24/2017 | $0.01 | 0.03% |
| 10/25/2017 | $0.01 | 0.03% |
| 10/26/2017 | $0.01 | 0.03% |
| 10/27/2017 | $0.01 | 0.03% |
| 10/30/2017 | $0.01 | 0.03% |
| 10/31/2017 | $0.01 | 0.03% |
| 11/1/2017 | $0.01 | 0.03% |
| 11/2/2017 | $0.01 | 0.03% |
| 11/3/2017 | $0.01 | 0.03% |
| 11/6/2017 | $0.01 | 0.03% |
| 11/7/2017 | $0.01 | 0.03% |
| 11/8/2017 | $0.02 | 0.07% |
| 11/9/2017 | $0.01 | 0.03% |
| 11/10/2017 | $0.01 | 0.03% |
| 11/13/2017 | $0.02 | 0.07% |
| 11/14/2017 | $0.01 | 0.03% |
| 11/15/2017 | $0.02 | 0.07% |
| 11/16/2017 | $0.01 | 0.03% |
| 11/17/2017 | $0.01 | 0.03% |
| 11/20/2017 | $0.01 | 0.03% |
| 11/21/2017 | $0.01 | 0.03% |
| 11/22/2017 | $0.01 | 0.03% |
| 11/24/2017 | $0.01 | 0.03% |
| 11/27/2017 | $0.01 | 0.03% |
| 11/28/2017 | $0.01 | 0.03% |
| 11/29/2017 | $0.01 | 0.03% |
| 11/30/2017 | $0.02 | 0.06% |
| 12/1/2017 | $0.01 | 0.03% |
| 12/4/2017 | $0.01 | 0.03% |
| 12/5/2017 | $0.01 | 0.03% |
| 12/6/2017 | $0.01 | 0.03% |
| 12/7/2017 | $0.02 | 0.07% |
| 12/8/2017 | $0.01 | 0.03% |
| 12/11/2017 | $0.01 | 0.03% |
| 12/12/2017 | $0.01 | 0.03% |
| 12/13/2017 | $0.01 | 0.03% |
| 12/14/2017 | $0.01 | 0.03% |
| 12/15/2017 | $0.01 | 0.03% |
| 12/18/2017 | $0.01 | 0.03% |
| 12/19/2017 | $0.01 | 0.03% |
| 12/20/2017 | $0.01 | 0.03% |
| 12/21/2017 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 12/22/2017 | $0.02 | 0.06% |
| 12/26/2017 | $0.01 | 0.03% |
| 12/27/2017 | $0.01 | 0.03% |
| 12/28/2017 | $0.01 | 0.03% |
| 12/29/2017 | $0.01 | 0.03% |
| 1/2/2018 | $0.01 | 0.03% |
| 1/3/2018 | $0.02 | 0.06% |
| 1/4/2018 | $0.02 | 0.06% |
| 1/5/2018 | $0.03 | 0.09% |
| 1/8/2018 | $0.03 | 0.09% |
| 1/9/2018 | $0.01 | 0.03% |
| 1/10/2018 | $0.01 | 0.03% |
| 1/11/2018 | $0.01 | 0.03% |
| 1/12/2018 | $0.01 | 0.03% |
| 1/16/2018 | $0.01 | 0.03% |
| 1/17/2018 | $0.01 | 0.03% |
| 1/18/2018 | $0.01 | 0.03% |
| 1/19/2018 | $0.02 | 0.06% |
| 1/22/2018 | $0.02 | 0.05% |
| 1/23/2018 | $0.01 | 0.03% |
| 1/24/2018 | $0.02 | 0.05% |
| 1/25/2018 | $0.01 | 0.03% |
| 1/26/2018 | $0.01 | 0.03% |
| 1/29/2018 | $0.02 | 0.05% |
| 1/30/2018 | $0.01 | 0.03% |
| 1/31/2018 | $0.01 | 0.03% |
| 2/1/2018 | $0.01 | 0.03% |
| 2/2/2018 | $0.01 | 0.03% |
| 2/5/2018 | $0.01 | 0.03% |
| 2/6/2018 | $0.01 | 0.03% |
| 2/7/2018 | $0.01 | 0.03% |
| 2/8/2018 | $0.01 | 0.03% |
| 2/9/2018 | $0.01 | 0.03% |
| 2/12/2018 | $0.01 | 0.03% |
| 2/13/2018 | $0.01 | 0.03% |
| 2/14/2018 | $0.01 | 0.03% |
| 2/15/2018 | $0.01 | 0.03% |
| 2/16/2018 | $0.01 | 0.03% |
| 2/20/2018 | $0.01 | 0.03% |
| 2/21/2018 | $0.01 | 0.03% |
| 2/22/2018 | $0.01 | 0.03% |
| 2/23/2018 | $0.01 | 0.03% |
| 2/26/2018 | $0.01 | 0.03% |
| 2/27/2018 | $0.01 | 0.03% |
| 2/28/2018 | $0.01 | 0.03% |
| 3/1/2018 | $0.01 | 0.03% |
| 3/2/2018 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/5/2018 | $0.01 | 0.03% |
| 3/6/2018 | $0.01 | 0.03% |
| 3/7/2018 | $0.01 | 0.03% |
| 3/8/2018 | $0.02 | 0.06% |
| 3/9/2018 | $0.01 | 0.03% |
| 3/12/2018 | $0.01 | 0.03% |
| 3/13/2018 | $0.01 | 0.03% |
| 3/14/2018 | $0.02 | 0.06% |
| 3/15/2018 | $0.01 | 0.03% |
| 3/16/2018 | $0.01 | 0.03% |
| 3/19/2018 | $0.01 | 0.03% |
| 3/20/2018 | $0.01 | 0.03% |
| 3/21/2018 | $0.01 | 0.03% |
| 3/22/2018 | $0.02 | 0.06% |
| 3/23/2018 | $0.02 | 0.06% |
| 3/26/2018 | $0.01 | 0.03% |
| 3/27/2018 | $0.01 | 0.03% |
| 3/28/2018 | $0.01 | 0.03% |
| 3/29/2018 | $0.01 | 0.03% |
| 4/2/2018 | $0.03 | 0.09% |
| 4/3/2018 | $0.01 | 0.03% |
| 4/4/2018 | $0.01 | 0.03% |
| 4/5/2018 | $0.01 | 0.03% |
| 4/6/2018 | $0.03 | 0.09% |
| 4/9/2018 | $0.01 | 0.03% |
| 4/10/2018 | $0.01 | 0.03% |
| 4/11/2018 | $0.01 | 0.03% |
| 4/12/2018 | $0.01 | 0.03% |
| 4/13/2018 | $0.01 | 0.03% |
| 4/16/2018 | $0.01 | 0.03% |
| 4/17/2018 | $0.01 | 0.03% |
| 4/18/2018 | $0.02 | 0.05% |
| 4/19/2018 | $0.02 | 0.05% |
| 4/20/2018 | $0.02 | 0.06% |
| 4/23/2018 | $0.01 | 0.03% |
| 4/24/2018 | $0.03 | 0.09% |
| 4/25/2018 | $0.01 | 0.03% |
| 4/26/2018 | $0.02 | 0.06% |
| 4/27/2018 | $0.01 | 0.03% |
| 4/30/2018 | $0.01 | 0.03% |
| 5/1/2018 | $0.01 | 0.03% |
| 5/2/2018 | $0.01 | 0.03% |
| 5/3/2018 | $0.01 | 0.03% |
| 5/4/2018 | $0.02 | 0.06% |
| 5/7/2018 | $0.02 | 0.06% |
| 5/8/2018 | $0.02 | 0.06% |
| 5/9/2018 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/10/2018 | $0.01 | 0.03% |
| 5/11/2018 | $0.01 | 0.03% |
| 5/14/2018 | $0.02 | 0.05% |
| 5/15/2018 | $0.01 | 0.03% |
| 5/16/2018 | $0.02 | 0.05% |
| 5/17/2018 | $0.01 | 0.03% |
| 5/18/2018 | $0.03 | 0.08% |
| 5/21/2018 | $0.02 | 0.05% |
| 5/22/2018 | $0.02 | 0.05% |
| 5/23/2018 | $0.02 | 0.05% |
| 5/24/2018 | $0.02 | 0.05% |
| 5/25/2018 | $0.02 | 0.05% |
| 5/29/2018 | $0.01 | 0.03% |
| 5/30/2018 | $0.02 | 0.05% |
| 5/31/2018 | $0.01 | 0.03% |
| 6/1/2018 | $0.02 | 0.05% |
| 6/4/2018 | $0.02 | 0.05% |
| 6/5/2018 | $0.01 | 0.03% |
| 6/6/2018 | $0.01 | 0.03% |
| 6/7/2018 | $0.01 | 0.03% |
| 6/8/2018 | $0.01 | 0.03% |
| 6/11/2018 | $0.01 | 0.03% |
| 6/12/2018 | $0.01 | 0.03% |
| 6/13/2018 | $0.01 | 0.03% |
| 6/14/2018 | $0.01 | 0.03% |
| 6/15/2018 | $0.01 | 0.03% |
| 6/18/2018 | $0.02 | 0.06% |
| 6/19/2018 | $0.01 | 0.03% |
| 6/20/2018 | $0.01 | 0.03% |
| 6/21/2018 | $0.01 | 0.03% |
| 6/22/2018 | $0.01 | 0.03% |
| 6/25/2018 | $0.02 | 0.06% |
| 6/26/2018 | $0.01 | 0.03% |
| 6/27/2018 | $0.01 | 0.03% |
| 6/28/2018 | $0.01 | 0.03% |
| 6/29/2018 | $0.01 | 0.03% |
| 7/2/2018 | $0.01 | 0.03% |
| 7/3/2018 | $0.01 | 0.03% |
| 7/5/2018 | $0.01 | 0.03% |
| 7/6/2018 | $0.01 | 0.03% |
| 7/9/2018 | $0.01 | 0.03% |
| 7/10/2018 | $0.02 | 0.05% |
| 7/11/2018 | $0.01 | 0.03% |
| 7/12/2018 | $0.01 | 0.03% |
| 7/13/2018 | $0.01 | 0.03% |
| 7/16/2018 | $0.02 | 0.05% |
| 7/17/2018 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/18/2018 | $0.01 | 0.03% |
| 7/19/2018 | $0.01 | 0.03% |
| 7/20/2018 | $0.01 | 0.03% |
| 7/23/2018 | $0.01 | 0.03% |
| 7/24/2018 | $0.01 | 0.03% |
| 7/25/2018 | $0.02 | 0.05% |
| 7/26/2018 | $0.01 | 0.03% |
| 7/27/2018 | $0.01 | 0.03% |
| 7/30/2018 | $0.01 | 0.03% |
| 7/31/2018 | $0.01 | 0.03% |
| 8/1/2018 | $0.01 | 0.03% |
| 8/2/2018 | $0.01 | 0.03% |
| 8/3/2018 | $0.01 | 0.03% |
| 8/6/2018 | $0.01 | 0.03% |
| 8/7/2018 | $0.01 | 0.03% |
| 8/8/2018 | $0.02 | 0.05% |
| 8/9/2018 | $0.01 | 0.03% |
| 8/10/2018 | $0.01 | 0.03% |
| 8/13/2018 | $0.01 | 0.03% |
| 8/14/2018 | $0.01 | 0.03% |
| 8/15/2018 | $0.01 | 0.03% |
| 8/16/2018 | $0.01 | 0.03% |
| 8/17/2018 | $0.01 | 0.03% |
| 8/20/2018 | $0.01 | 0.03% |
| 8/21/2018 | $0.01 | 0.03% |
| 8/22/2018 | $0.01 | 0.03% |
| 8/23/2018 | $0.03 | 0.08% |
| 8/24/2018 | $0.01 | 0.03% |
| 8/27/2018 | $0.01 | 0.03% |
| 8/28/2018 | $0.01 | 0.03% |
| 8/29/2018 | $0.02 | 0.05% |
| 8/30/2018 | $0.03 | 0.08% |
| 8/31/2018 | $0.02 | 0.05% |
| 9/4/2018 | $0.01 | 0.03% |
| 9/5/2018 | $0.01 | 0.03% |
| 9/6/2018 | $0.01 | 0.03% |
| 9/7/2018 | $0.01 | 0.03% |
| 9/10/2018 | $0.01 | 0.03% |
| 9/11/2018 | $0.01 | 0.03% |
| 9/12/2018 | $0.01 | 0.03% |
| 9/13/2018 | $0.02 | 0.05% |
| 9/14/2018 | $0.02 | 0.05% |
| 9/17/2018 | $0.01 | 0.03% |
| 9/18/2018 | $0.01 | 0.03% |
| 9/19/2018 | $0.01 | 0.03% |
| 9/20/2018 | $0.02 | 0.05% |
| 9/21/2018 | $0.01 | 0.03% |

## Appendix H
## Daily Bid-Ask Spread in Sasol Ltd. ADRs

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 9/24/2018 | $0.01 | 0.03% |
| 9/25/2018 | $0.01 | 0.03% |
| 9/26/2018 | $0.01 | 0.03% |
| 9/27/2018 | $0.02 | 0.05% |
| 9/28/2018 | $0.01 | 0.03% |
| 10/1/2018 | $0.01 | 0.03% |
| 10/2/2018 | $0.03 | 0.08% |
| 10/3/2018 | $0.02 | 0.05% |
| 10/4/2018 | $0.01 | 0.03% |
| 10/5/2018 | $0.03 | 0.08% |
| 10/8/2018 | $0.01 | 0.03% |
| 10/9/2018 | $0.01 | 0.03% |
| 10/10/2018 | $0.01 | 0.03% |
| 10/11/2018 | $0.01 | 0.03% |
| 10/12/2018 | $0.01 | 0.03% |
| 10/15/2018 | $0.02 | 0.06% |
| 10/16/2018 | $0.04 | 0.11% |
| 10/17/2018 | $0.03 | 0.08% |
| 10/18/2018 | $0.05 | 0.14% |
| 10/19/2018 | $0.01 | 0.03% |
| 10/22/2018 | $0.03 | 0.09% |
| 10/23/2018 | $0.01 | 0.03% |
| 10/24/2018 | $0.01 | 0.03% |
| 10/25/2018 | $0.05 | 0.15% |
| 10/26/2018 | $0.06 | 0.18% |
| 10/29/2018 | $0.01 | 0.03% |
| 10/30/2018 | $0.03 | 0.09% |
| 10/31/2018 | $0.02 | 0.06% |
| 11/1/2018 | $0.03 | 0.09% |
| 11/2/2018 | $0.03 | 0.09% |
| 11/5/2018 | $0.01 | 0.03% |
| 11/6/2018 | $0.03 | 0.09% |
| 11/7/2018 | $0.03 | 0.08% |
| 11/8/2018 | $0.01 | 0.03% |
| 11/9/2018 | $0.01 | 0.03% |
| 11/12/2018 | $0.03 | 0.09% |
| 11/13/2018 | $0.03 | 0.09% |
| 11/14/2018 | $0.01 | 0.03% |
| 11/15/2018 | $0.01 | 0.03% |
| 11/16/2018 | $0.04 | 0.13% |
| 11/19/2018 | $0.01 | 0.03% |
| 11/20/2018 | $0.03 | 0.10% |
| 11/21/2018 | $0.03 | 0.10% |
| 11/23/2018 | $0.04 | 0.14% |
| 11/26/2018 | $0.01 | 0.03% |
| 11/27/2018 | $0.01 | 0.03% |
| 11/28/2018 | $0.02 | 0.07% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/29/2018 | $0.01 | 0.03% |
| 11/30/2018 | $0.03 | 0.10% |
| 12/3/2018 | $0.04 | 0.13% |
| 12/4/2018 | $0.03 | 0.10% |
| 12/6/2018 | $0.01 | 0.03% |
| 12/7/2018 | $0.02 | 0.07% |
| 12/10/2018 | $0.04 | 0.14% |
| 12/11/2018 | $0.02 | 0.07% |
| 12/12/2018 | $0.04 | 0.13% |
| 12/13/2018 | $0.04 | 0.13% |
| 12/14/2018 | $0.01 | 0.03% |
| 12/17/2018 | $0.02 | 0.07% |
| 12/18/2018 | $0.02 | 0.07% |
| 12/19/2018 | $0.02 | 0.07% |
| 12/20/2018 | $0.03 | 0.11% |
| 12/21/2018 | $0.01 | 0.04% |
| 12/24/2018 | $0.02 | 0.07% |
| 12/26/2018 | $0.01 | 0.03% |
| 12/27/2018 | $0.01 | 0.03% |
| 12/28/2018 | $0.02 | 0.07% |
| 12/31/2018 | $0.01 | 0.03% |
| 1/2/2019 | $0.04 | 0.14% |
| 1/3/2019 | $0.02 | 0.07% |
| 1/4/2019 | $0.01 | 0.03% |
| 1/7/2019 | $0.02 | 0.07% |
| 1/8/2019 | $0.03 | 0.10% |
| 1/9/2019 | $0.01 | 0.03% |
| 1/10/2019 | $0.01 | 0.03% |
| 1/11/2019 | $0.04 | 0.12% |
| 1/14/2019 | $0.01 | 0.03% |
| 1/15/2019 | $0.04 | 0.13% |
| 1/16/2019 | $0.03 | 0.10% |
| 1/17/2019 | $0.01 | 0.03% |
| 1/18/2019 | $0.02 | 0.07% |
| 1/22/2019 | $0.04 | 0.13% |
| 1/23/2019 | $0.01 | 0.03% |
| 1/24/2019 | $0.02 | 0.07% |
| 1/25/2019 | $0.03 | 0.10% |
| 1/28/2019 | $0.02 | 0.06% |
| 1/29/2019 | $0.02 | 0.07% |
| 1/30/2019 | $0.02 | 0.06% |
| 1/31/2019 | $0.01 | 0.03% |
| 2/1/2019 | $0.02 | 0.07% |
| 2/4/2019 | $0.02 | 0.07% |
| 2/5/2019 | $0.02 | 0.06% |
| 2/6/2019 | $0.02 | 0.06% |
| 2/7/2019 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 2/8/2019 | $0.01 | 0.03% |
| 2/11/2019 | $0.01 | 0.04% |
| 2/12/2019 | $0.01 | 0.04% |
| 2/13/2019 | $0.01 | 0.03% |
| 2/14/2019 | $0.02 | 0.07% |
| 2/15/2019 | $0.01 | 0.03% |
| 2/19/2019 | $0.02 | 0.07% |
| 2/20/2019 | $0.01 | 0.03% |
| 2/21/2019 | $0.02 | 0.07% |
| 2/22/2019 | $0.02 | 0.07% |
| 2/25/2019 | $0.01 | 0.03% |
| 2/26/2019 | $0.02 | 0.07% |
| 2/27/2019 | $0.01 | 0.03% |
| 2/28/2019 | $0.02 | 0.07% |
| 3/1/2019 | $0.01 | 0.03% |
| 3/4/2019 | $0.02 | 0.07% |
| 3/5/2019 | $0.01 | 0.03% |
| 3/6/2019 | $0.01 | 0.03% |
| 3/7/2019 | $0.01 | 0.03% |
| 3/8/2019 | $0.01 | 0.03% |
| 3/11/2019 | $0.01 | 0.03% |
| 3/12/2019 | $0.02 | 0.07% |
| 3/13/2019 | $0.03 | 0.10% |
| 3/14/2019 | $0.03 | 0.10% |
| 3/15/2019 | $0.02 | 0.07% |
| 3/18/2019 | $0.01 | 0.03% |
| 3/19/2019 | $0.02 | 0.06% |
| 3/20/2019 | $0.01 | 0.03% |
| 3/21/2019 | $0.02 | 0.06% |
| 3/22/2019 | $0.01 | 0.03% |
| 3/25/2019 | $0.02 | 0.07% |
| 3/26/2019 | $0.03 | 0.10% |
| 3/27/2019 | $0.01 | 0.03% |
| 3/28/2019 | $0.04 | 0.13% |
| 3/29/2019 | $0.03 | 0.10% |
| 4/1/2019 | $0.02 | 0.06% |
| 4/2/2019 | $0.03 | 0.10% |
| 4/3/2019 | $0.02 | 0.06% |
| 4/4/2019 | $0.02 | 0.06% |
| 4/5/2019 | $0.04 | 0.12% |
| 4/8/2019 | $0.03 | 0.09% |
| 4/9/2019 | $0.02 | 0.06% |
| 4/10/2019 | $0.02 | 0.06% |
| 4/11/2019 | $0.04 | 0.12% |
| 4/12/2019 | $0.04 | 0.12% |
| 4/15/2019 | $0.02 | 0.06% |
| 4/16/2019 | $0.01 | 0.03% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 4/17/2019 | $0.01 | 0.03% |
| 4/18/2019 | $0.03 | 0.09% |
| 4/22/2019 | $0.03 | 0.09% |
| 4/23/2019 | $0.01 | 0.03% |
| 4/24/2019 | $0.03 | 0.09% |
| 4/25/2019 | $0.01 | 0.03% |
| 4/26/2019 | $0.01 | 0.03% |
| 4/29/2019 | $0.01 | 0.03% |
| 4/30/2019 | $0.04 | 0.12% |
| 5/1/2019 | $0.02 | 0.06% |
| 5/2/2019 | $0.02 | 0.06% |
| 5/3/2019 | $0.03 | 0.09% |
| 5/6/2019 | $0.02 | 0.06% |
| 5/7/2019 | $0.03 | 0.10% |
| 5/8/2019 | $0.01 | 0.03% |
| 5/9/2019 | $0.01 | 0.03% |
| 5/10/2019 | $0.01 | 0.03% |
| 5/13/2019 | $0.03 | 0.10% |
| 5/14/2019 | $0.02 | 0.06% |
| 5/15/2019 | $0.01 | 0.03% |
| 5/16/2019 | $0.01 | 0.03% |
| 5/17/2019 | $0.01 | 0.03% |
| 5/20/2019 | $0.01 | 0.03% |
| 5/21/2019 | $0.03 | 0.10% |
| 5/22/2019 | $0.01 | 0.04% |
| 5/23/2019 | $0.01 | 0.04% |
| 5/24/2019 | $0.01 | 0.04% |
| 5/28/2019 | $0.01 | 0.04% |
| 5/29/2019 | $0.01 | 0.04% |
| 5/30/2019 | $0.01 | 0.04% |
| 5/31/2019 | $0.01 | 0.04% |
| 6/3/2019 | $0.01 | 0.04% |
| 6/4/2019 | $0.02 | 0.08% |
| 6/5/2019 | $0.01 | 0.04% |
| 6/6/2019 | $0.01 | 0.04% |
| 6/7/2019 | $0.01 | 0.04% |
| 6/10/2019 | $0.02 | 0.08% |
| 6/11/2019 | $0.02 | 0.08% |
| 6/12/2019 | $0.02 | 0.08% |
| 6/13/2019 | $0.01 | 0.04% |
| 6/14/2019 | $0.01 | 0.04% |
| 6/17/2019 | $0.01 | 0.04% |
| 6/18/2019 | $0.01 | 0.04% |
| 6/19/2019 | $0.03 | 0.12% |
| 6/20/2019 | $0.01 | 0.04% |
| 6/21/2019 | $0.01 | 0.04% |
| 6/24/2019 | $0.01 | 0.04% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 6/25/2019 | $0.01 | 0.04% |
| 6/26/2019 | $0.02 | 0.08% |
| 6/27/2019 | $0.01 | 0.04% |
| 6/28/2019 | $0.02 | 0.08% |
| 7/1/2019 | $0.02 | 0.08% |
| 7/2/2019 | $0.01 | 0.04% |
| 7/3/2019 | $0.01 | 0.04% |
| 7/5/2019 | $0.01 | 0.04% |
| 7/8/2019 | $0.02 | 0.08% |
| 7/9/2019 | $0.02 | 0.08% |
| 7/10/2019 | $0.01 | 0.04% |
| 7/11/2019 | $0.01 | 0.04% |
| 7/12/2019 | $0.01 | 0.04% |
| 7/15/2019 | $0.01 | 0.04% |
| 7/16/2019 | $0.01 | 0.04% |
| 7/17/2019 | $0.01 | 0.04% |
| 7/18/2019 | $0.01 | 0.04% |
| 7/19/2019 | $0.01 | 0.04% |
| 7/22/2019 | $0.01 | 0.04% |
| 7/23/2019 | $0.02 | 0.08% |
| 7/24/2019 | $0.02 | 0.08% |
| 7/25/2019 | $0.01 | 0.05% |
| 7/26/2019 | $0.01 | 0.05% |
| 7/29/2019 | $0.01 | 0.04% |
| 7/30/2019 | $0.01 | 0.04% |
| 7/31/2019 | $0.01 | 0.05% |
| 8/1/2019 | $0.01 | 0.05% |
| 8/2/2019 | $0.03 | 0.14% |
| 8/5/2019 | $0.02 | 0.10% |
| 8/6/2019 | $0.01 | 0.05% |
| 8/7/2019 | $0.03 | 0.15% |
| 8/8/2019 | $0.01 | 0.05% |
| 8/9/2019 | $0.01 | 0.05% |
| 8/12/2019 | $0.03 | 0.16% |
| 8/13/2019 | $0.09 | 0.46% |
| 8/14/2019 | $0.01 | 0.06% |
| 8/15/2019 | $0.02 | 0.11% |
| 8/16/2019 | $0.01 | 0.06% |
| 8/19/2019 | $0.01 | 0.06% |
| 8/20/2019 | $0.01 | 0.06% |
| 8/21/2019 | $0.01 | 0.05% |
| 8/22/2019 | $0.01 | 0.05% |
| 8/23/2019 | $0.02 | 0.11% |
| 8/26/2019 | $0.02 | 0.11% |
| 8/27/2019 | $0.04 | 0.23% |
| 8/28/2019 | $0.01 | 0.05% |
| 8/29/2019 | $0.03 | 0.16% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 8/30/2019 | $0.01 | 0.05% |
| 9/3/2019 | $0.01 | 0.06% |
| 9/4/2019 | $0.01 | 0.06% |
| 9/5/2019 | $0.01 | 0.05% |
| 9/6/2019 | $0.01 | 0.06% |
| 9/9/2019 | $0.01 | 0.05% |
| 9/10/2019 | $0.02 | 0.11% |
| 9/11/2019 | $0.01 | 0.05% |
| 9/12/2019 | $0.01 | 0.05% |
| 9/13/2019 | $0.01 | 0.05% |
| 9/16/2019 | $0.01 | 0.05% |
| 9/17/2019 | $0.01 | 0.05% |
| 9/18/2019 | $0.01 | 0.05% |
| 9/19/2019 | $0.02 | 0.10% |
| 9/20/2019 | $0.01 | 0.05% |
| 9/23/2019 | $0.02 | 0.11% |
| 9/24/2019 | $0.02 | 0.11% |
| 9/25/2019 | $0.01 | 0.06% |
| 9/26/2019 | $0.01 | 0.06% |
| 9/27/2019 | $0.02 | 0.11% |
| 9/30/2019 | $0.01 | 0.06% |
| 10/1/2019 | $0.01 | 0.06% |
| 10/2/2019 | $0.01 | 0.06% |
| 10/3/2019 | $0.01 | 0.06% |
| 10/4/2019 | $0.02 | 0.12% |
| 10/7/2019 | $0.01 | 0.06% |
| 10/8/2019 | $0.01 | 0.06% |
| 10/9/2019 | $0.01 | 0.06% |
| 10/10/2019 | $0.01 | 0.05% |
| 10/11/2019 | $0.01 | 0.05% |
| 10/14/2019 | $0.01 | 0.05% |
| 10/15/2019 | $0.01 | 0.05% |
| 10/16/2019 | $0.02 | 0.11% |
| 10/17/2019 | $0.02 | 0.11% |
| 10/18/2019 | $0.01 | 0.05% |
| 10/21/2019 | $0.01 | 0.05% |
| 10/22/2019 | $0.01 | 0.05% |
| 10/23/2019 | $0.01 | 0.05% |
| 10/24/2019 | $0.01 | 0.05% |
| 10/25/2019 | $0.01 | 0.05% |
| 10/28/2019 | $0.09 | 0.44% |
| 10/29/2019 | $0.01 | 0.05% |
| 10/30/2019 | $0.01 | 0.05% |
| 10/31/2019 | $0.01 | 0.06% |
| 11/1/2019 | $0.01 | 0.05% |
| 11/4/2019 | $0.01 | 0.05% |
| 11/5/2019 | $0.01 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 11/6/2019 | $0.01 | 0.05% |
| 11/7/2019 | $0.01 | 0.05% |
| 11/8/2019 | $0.03 | 0.15% |
| 11/11/2019 | $0.01 | 0.05% |
| 11/12/2019 | $0.02 | 0.10% |
| 11/13/2019 | $0.01 | 0.05% |
| 11/14/2019 | $0.01 | 0.05% |
| 11/15/2019 | $0.01 | 0.05% |
| 11/18/2019 | $0.01 | 0.05% |
| 11/19/2019 | $0.01 | 0.05% |
| 11/20/2019 | $0.01 | 0.05% |
| 11/21/2019 | $0.01 | 0.05% |
| 11/22/2019 | $0.01 | 0.05% |
| 11/25/2019 | $0.01 | 0.05% |
| 11/26/2019 | $0.01 | 0.05% |
| 11/27/2019 | $0.01 | 0.05% |
| 11/29/2019 | $0.01 | 0.06% |
| 12/2/2019 | $0.01 | 0.06% |
| 12/3/2019 | $0.01 | 0.06% |
| 12/4/2019 | $0.02 | 0.11% |
| 12/5/2019 | $0.02 | 0.11% |
| 12/6/2019 | $0.01 | 0.06% |
| 12/9/2019 | $0.01 | 0.06% |
| 12/10/2019 | $0.01 | 0.05% |
| 12/11/2019 | $0.02 | 0.11% |
| 12/12/2019 | $0.01 | 0.05% |
| 12/13/2019 | $0.02 | 0.11% |
| 12/16/2019 | $0.01 | 0.05% |
| 12/17/2019 | $0.02 | 0.10% |
| 12/18/2019 | $0.01 | 0.04% |
| 12/19/2019 | $0.01 | 0.05% |
| 12/20/2019 | $0.02 | 0.09% |
| 12/23/2019 | $0.01 | 0.05% |
| 12/24/2019 | $0.01 | 0.05% |
| 12/26/2019 | $0.02 | 0.09% |
| 12/27/2019 | $0.01 | 0.05% |
| 12/30/2019 | $0.02 | 0.09% |
| 12/31/2019 | $0.01 | 0.05% |
| 1/2/2020 | $0.01 | 0.05% |
| 1/3/2020 | $0.01 | 0.05% |
| 1/6/2020 | $0.01 | 0.04% |
| 1/7/2020 | $0.01 | 0.05% |
| 1/8/2020 | $0.01 | 0.05% |
| 1/9/2020 | $0.03 | 0.14% |
| 1/10/2020 | $0.03 | 0.14% |
| 1/13/2020 | $0.01 | 0.05% |

**Appendix H**
**Daily Bid-Ask Spread in Sasol Ltd. ADRs**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
| --- | --- | --- |

**Notes:**

The percent bid-ask spread is calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes. "--" indicates the closing bid quote is equal to greater than the closing ask quote.

**Source:**

Bloomberg.