# EXHIBIT 8

## [REDACTED VERSION]

# verizon✓

PO BOX 489
NEWARK, NJ 07101-0489

**Billing period**
May 2, 2020 - Jun 1, 2020

**Account number**
█████████

**Invoice number**
████████

**Payment due date**
Jun 23, 2020

KEYLINE


LYNNLEY BROWNING
████████████

**Pay your bill online, fast and easy**

For convenience and peace of mind you can pay your bill online or enroll in Auto Pay and Paper-free Billing. Visit go.vzw.com/paybill

# Your June bill is █████████

It's due on Jun 23, 2020.

**0.43 GB** of 8 GB used in this bill
**7.57 GB** carried over to your next bill

**View a full breakdown of this month's charges on go.vzw.com/mybill**

| | |
|---|---|
| Balance forward | ████ |
| Account charges | ████ |
| **Lynnley Browning**<br>██████████ | ████ |
| **Lynnley Browning**<br>███████ | ████ |
| | ████ |

## Good to know

**Account charges**

These apply to your entire account. Account charges may include Add-ons, such as device protection, Services, such as call blocking, or Late Fees for past due balances. They are separate from charges per line or device.

**Check your online bill for all surcharges, taxes and gov fees**

The total amount due for this month includes surcharges of ████ and taxes and gov fees of ████. For an itemized list of taxes, fees and surcharges visit go.vzw.com/mybill.

1

HIGHLY CONFIDENTIAL

PLAINTIFFS004973

# Your June bill is ███ higher than last month's.

Your June bill of ████ is due on Jun 23, 2020. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.



**May**    **Jun**

**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

████████████

## Changes this month

| | May | Jun | Change |
|---|---|---|---|
| Account Charges | ████ | ████ | ↓ ████ |
| **LYNNLEY BROWNING** ████████ | ████ | ████ | ↑ ████ |
| **Change total** | | | ↑ ████ |

## Balance forward from last bill

| | |
|---|---|
| Previous balance (through May 1) | ████ |
| Payment received - Thank you (May 24) | ████ |
| **Total balance forward** | ████ |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Surcharges**

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

**Taxes and gov fees**

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

**Late fee**

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

HIGHLY CONFIDENTIAL

PLAINTIFFS004974

2

# verizon√

**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

██████████

---

## Account Charges                                                    ████

7.57 GB of unused data will carry over to next month (Jun 2 - Jul 1)

Unused Carryover data from last month expired June 1.

| Monthly charges and credits | ████ |
|---|---|
| The new Verizon Plan Large 8 GB (Jun 2 - Jul 1)<br>8 GB  Shared Data,  Carryover Data, Unlimited Talk and Text + 8 GB extra | ██ |
| 05% Access Discount | ██ |
| 03% Bonus Access Discount | ██ |

| Shared data usage | Used/Allowance |
|---|---|
| All shared lines | 0.43 / 16 GB |

| Types of data you used | Used/Allowance |
|---|---|
| The new Verizon Plan Large 8 GB | 0.43 / 8 GB |
| Carryover from last month (May 2 - Jun 1) | 0 / 8 GB |

---

## Lynnley Browning                                                   ████

██████████

### iPhone XR

| Monthly charges and credits | ████ |
|---|---|
| Smartphone Line Access (Jun 2 - Jul 1) | ██ |
| Device payment 23 of 24 ██████ | ██ |
| ██ remaining after this month (Agreement ██████) | |

| Add-ons | ████ |
|---|---|
| Total Mobile Protection - (Jun 2 - Jul 1) | ██ |

| Surcharges | ████ |
|---|---|
| Fed Universal Service Charge | ██ |
| Regulatory Charge | ██ |
| Administrative Charge | ██ |
| CT Telecom Relay Srvc Surchg | ██ |

| Taxes and gov fees | ████ |
|---|---|

3

HIGHLY CONFIDENTIAL

PLAINTIFFS004975



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

| CT State 911 Fee | ▮ |
| CT State Sls Tax-Telco | ▮ |
| CT State Sales Tax | ▮ |

| **Data Usage** | **Used** |
| --- | --- |
| This month's data usage | 0.43 GB |

## Lynnley Browning

▮

### iPhone 6 Plus - Non VZW

| **One-time charges and credits** | ▮ |
| --- | --- |
| Global Calling Plus - partial-month (May 28 - Jun 1) | ▮ |

| **Monthly charges and credits** | ▮ |
| --- | --- |
| Smartphone Line Access (Jun 2 - Jul 1) | ▮ |
| Device payment 18 of 24 ▮ | ▮ |
| ▮ remaining after this month (Agreement ▮ ) | |

| **Add-ons** | ▮ |
| --- | --- |
| Global Calling Plus - (Jun 2 - Jul 1) | ▮ |

| **Surcharges** | ▮ |
| --- | --- |
| Fed Universal Service Charge | ▮ |
| Regulatory Charge | ▮ |
| Administrative Charge | ▮ |
| CT Telecom Relay Srvc Surchg | ▮ |

| **Taxes and gov fees** | ▮ |
| --- | --- |
| CT State 911 Fee | ▮ |
| CT State Sls Tax-Telco | ▮ |

| **Data Usage** | **Used** |
| --- | --- |
| This month's data usage | 0 GB |

HIGHLY CONFIDENTIAL

PLAINTIFFS004976



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

███████████

**Your bill this month**                                            ████████

**5**

HIGHLY CONFIDENTIAL                                                     PLAINTIFFS004977



**Billing period**
May 2, 2020 - Jun 1, 2020

**Account number**
███████████

# Lynnley Browning

███████████

**iPhone XR**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |

6

HIGHLY CONFIDENTIAL

PLAINTIFFS004978



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

██████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ███ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██████ | ███ | ███ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | █████ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | █ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| █ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Tota |
|------|------|--------|-------------|-------------|------|-----------------|------------------|------|
| ██ | ██ | ███ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ██ | ██ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ██ | ███ | ██ | ▪ | ▪ | ▪ | ▪ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004979



**Billing period**
May 2, 2020 - Jun 1, 2020

**Account number**
█████████

# Lynnley Browning

████████
**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| May 4 | 6:06 PM | ████████████ | | | 1 | -- | -- | -- |
| ██ | ██ ██ | ██ | | █ | █ | █ | █ |
| May 4 | 6:13 PM | ████████ | | VM Deposit, CL | 2 | -- | -- | -- |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| May 4 | 6:20 PM | ██████████████ | | | 65 | -- | -- | -- |
| May 5 | 9:50 AM | ██████████████ | | | 4 | -- | -- | -- |
| ██ | ██████ | ██ | ██ | █ | █ | █ | █ |
| May 5 | 12:56 PM | ██████████████ | | | 22 | -- | -- | -- |
| May 5 | 1:18 PM | ██████████████ | | | 49 | -- | -- | -- |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| May 5 | 2:30 PM | ██████████████ | | | 27 | -- | -- | -- |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| May 6 | 4:11 PM | ████████████ | | VM Deposit, CL | 2 | -- | -- | -- |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| May 6 | 6:05 PM | ████████████ | | Incoming, CL | 84 | -- | -- | -- |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004980



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

████████

# Lynnley Browning

████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 10 | 7:58 PM | ██ | | VM Deposit, CL | 2 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 12 | 2:53 PM | ██ | | | 5 | -- | -- | -- |
| May 12 | 2:58 PM | ██ | | | 31 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 12 | 4:04 PM | ██ | | Incoming, CL | 4 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 13 | 9:46 AM | ██ | | | 8 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 13 | 10:28 AM | ██ | | VM Deposit, CL | 2 | -- | -- | -- |
| May 13 | 10:57 AM | ██ | | | 1 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 13 | 4:56 PM | ██ | | | 10 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 13 | 6:24 PM | ██ | | VM Deposit, CL | 1 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 13 | 8:01 PM | ██ | | VM Deposit, CL | 2 | -- | -- | -- |
| May 13 | 9:46 PM | ██ | | VM Deposit, CL | 1 | -- | -- | -- |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| May 14 | 7:55 PM | ██ | | VM Deposit, CL | 2 | -- | -- | -- |

9

HIGHLY CONFIDENTIAL

PLAINTIFFS004981



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| May 15 | 11:07 AM | ████████ | | VM Deposit, CL | 1 | -- | -- | -- |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| May 18 | 9:51 AM | ████████████ | | | 27 | -- | -- | -- |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| May 18 | 11:44 AM | ████████████ | | | 7 | -- | -- | -- |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| May 18 | 8:48 PM | ████████ | | VM Deposit, CL | 1 | -- | -- | -- |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ████ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |

10

PLAINTIFFS004982



**Billing period**
May 2, 2020 - Jun 1, 2020

**Account number**


# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| May 25 | 12:23 PM | | | | 12 | -- | -- | -- |
| May 25 | 2:09 PM | | | | 1 | -- | -- | -- |

HIGHLY CONFIDENTIAL

PLAINTIFFS004983



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

██████████

# Lynnley Browning

████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| May 28 | 11:38 AM | ████████ | | VM Deposit, CL | 1 | -- | -- | -- |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| May 28 | 11:45 AM | ████████ | | Incoming, CL | 55 | -- | -- | -- |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| May 28 | 6:34 PM | ████████ | | VM Deposit, CL | 1 | -- | -- | -- |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| May 29 | 2:57 PM | ████████████ | | | 22 | -- | -- | -- |
| May 29 | 3:27 PM | ████████████ | | | 6 | -- | -- | -- |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| May 31 | 5:42 PM | ████████ | | VM Deposit, CL | 2 | -- | -- | -- |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| █████ | █████ | █████ | █████ | █████ | ▮ | ▮ | ▮ | ▮ |
| Jun 1 | 10:49 AM | ████████████ | | | 6 | -- | -- | -- |
| Jun 1 | 10:54 AM | ████████████ | | | 8 | -- | -- | -- |

HIGHLY CONFIDENTIAL

PLAINTIFFS004984



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

███████████

# Lynnley Browning



**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Jun 1 | 11:05 AM | ███████ | | | 2 | -- | -- | -- |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | █████ | ██ | █ | █ | █ |
| Jun 1 | 2:19 PM | ████████████ | | | 45 | -- | -- | -- |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| Jun 1 | 5:01 PM | ███████████ | | | 4 | -- | -- | -- |
| ██ | ███ | ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | █████ | ██ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004985



**Billing period**
May 2, 2020 - Jun 1, 2020

**Account number**

# Additional information

### Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

### Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. **Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.**

### Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts; they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

### Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

### Late Payment Information

A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law. Failure to pay bills on time may result in negative credit reporting.

### No-cost Feature Information

If your service plan includes an optional, no-cost feature (for example, some plans include a no-cost Apple Music option), electing this feature may affect the taxes, governmental fees, and governmental surcharges that we bill and collect, even though your service plan price does not change.

### Attention Connecticut Customers

Connecticut law protects you from certain unwanted sales calls. To limit sales calls, register your phone number on the federal Do Not Call list at donotcall.gov or 888.382.1222. For more information or to obtain an unlawful call complaint form, visit ct.gov/dcp.

### Regulatory Charge Increase

Effective July 1, 2020, the monthly Verizon Wireless Regulatory Charge for voice-capable devices will increase from $0.15 to $0.19 - $0.23 per line, depending on final regulatory program contribution rates. The charge for data-only devices remains at $0.02.  Please note that this is a Verizon Wireless charge, not a tax. This charge, and what's included, are subject to change from time to time. For further information regarding this charge, review the "Explanation of Surcharges" section of this bill, or consult your wireless service agreement.

HIGHLY CONFIDENTIAL

PLAINTIFFS004986



**Billing period**

May 2, 2020 - Jun 1, 2020

**Account number**

# You've got options.

We have all sorts of ways to pay so that you can
pick the one that's right for you.

## Pay with the My Verizon app

You can download the My Verizon app at
go.vzw.com/mva in both the App Store and Google
Play.

## Pay online at vzw.com

Go to go.vzw.com/paybill and sign in to My Verizon to
pay your bill online.

## Pay in cash

Go to vzw.com/stores to find a Verizon Wireless store
near you or find a Check Free Pay or Western Union
near you to make a cash payment. Go to
vzw.com/support/pay-bill-faqs/ to learn more.

## Pay by phone: #PMT (#768)

Simply dial #PMT on your phone and follow the
instructions to pay.

---



LYNNLEY BROWNING

| | |
|---|---|
| **Bill date** | June 01, 2020 |
| **Account number** |  |
| **Invoice number** | |

## Total Amount Due by June 23, 2020

Make check payable to Verizon Wireless.
Please return this remit slip with payment.



$ ☐☐☐.☐☐

P.O. BOX 15062
ALBANY, NY 12212-5062

|ıııllııılılıılıılıılıılıllıılıllıılılılıl|

4049164297010888849136000010000001989600000019896l

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

HIGHLY CONFIDENTIAL

PLAINTIFFS004987

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

**IMPORTANT INFORMATION:**

Many questions regarding billing can be resolved easily online or in the My Verizon App. All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to:

Verizon Attn: Correspondence Team
PO Box 408
Newark, NJ 07101-0408

---

**Automatic Payment Enrollment for Account:**█████████████**LYNNLEY BROWNING**

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

**1. Check this box.**    **2. Sign name in box below, as shown on the bill and date.**    **3. Return this slip with your payment. Do not send a voided check.**

HIGHLY CONFIDENTIAL

PLAINTIFFS004988

# verizon√

PO BOX 489
NEWARK, NJ 07101-0489

**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

**Invoice number**
███████████

KEYLINE
IIII....II...I.I....II....II.II.I.I.I.I.I.II.I...I.I.I

LYNNLEY BROWNING
████████████████████

**Payment due date**
Past due

**Pay your bill online, fast and easy**

For convenience and peace of mind you
can pay your bill online or enroll in Auto
Pay and Paper-free Billing. Visit
go.vzw.com/paybill

# Your July bill is ████████

This includes an unpaid balance of
██████ from your last bill that's due
immediately. Make sure to pay this bill's full
amount by Jul 24, 2020 to avoid a late fee.

**3.84 GB** of 8 GB used in this bill
**0.01 GB** of 7.57 GB extra used in this bill
**4.16 GB** carried over to your next bill

**View a full breakdown of this month's charges on go.vzw.com/mybill**

| | |
|---|---|
| Unpaid balance | ██████ |
| Account charges | ██████ |
| **Lynnley Browning** ████████████ | ██████ |
| **Lynnley Browning** ████████████ | ██████ |
| | ██████ |

Due immediately: ██████
Due Jul 24, 2020: ██████

## Good to know

**Account charges**

These apply to your entire account.
Account charges may include
Add-ons, such as device protection,
Services, such as call blocking, or
Late Fees for past due balances.
They are separate from charges per
line or device.

**Check your online bill for all
surcharges, taxes and gov fees**

The total amount due for this month
includes surcharges of ████ and
taxes and gov fees of ████. For an
itemized list of taxes, fees and
surcharges visit go.vzw.com/mybill.

1

HIGHLY CONFIDENTIAL

PLAINTIFFS004989

# Your July bill is ███████ higher than last month's.

Your July bill of █████ is due on Jul 24, 2020. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.

**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

████████████



Jun     Jul

## Changes this month

| | Jun | Jul | Change |
|---|---|---|---|
| Unpaid balance | ███ | ███ | ↑ ███ |
| Balance forward | ███ | ███ | ▍ |
| Account Charges | ███ | ███ | ↑ ███ |
| LYNNLEY BROWNING ███ | ███ | ███ | ↑ ███ |
| LYNNLEY BROWNING ███ | ███ | ███ | ↓ ███ |
| **Change total** | | | ↑ ███ |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Surcharges**

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

**Taxes and gov fees**

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

**Late fee**

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

## Unpaid balance from last bill

| | |
|---|---|
| Previous balance (through Jun 1) | ███ |
| No payment received | ███ |
| **Total unpaid balance** | ███ |

2

HIGHLY CONFIDENTIAL

PLAINTIFFS004990

**verizon**√

Billing period
Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

## Account Charges                                    ██████████

4.16 GB of unused data will carry over to next month (Jul 2 - Aug 1)

Unused Carryover data from last month expired July 1.

### One-time charges and credits               ███████

Late Fee for Amount Due June 23                 ██████

### Monthly charges and credits                  ███████

The new Verizon Plan Large 8 GB (Jul 2 - Aug 1)   ██████
8 GB  Shared Data,  Carryover Data, Unlimited Talk and Text
+ 7.57 GB extra
05% Access Discount                               █████
03% Bonus Access Discount                         █████

| Shared data usage | Used/Allowance |
|---|---|
| All shared lines | 3.84 / 15.57 GB |

| Types of data you used | Used/Allowance |
|---|---|
| The new Verizon Plan Large 8 GB | 3.84 / 8 GB |
| Carryover from last month (Jun 2 - Jul 1) | 0 / 7.57 GB |

## Lynnley Browning                              ████████

███████████

iPhone XR

### Monthly charges and credits                  ███████

Smartphone Line Access (Jul 2 - Aug 1)            ██████

Device payment 24 of 24 ███████████              ██████

████ remaining after this month (Agreement 1260242535)

### Add-ons                                       ██████

Total Mobile Protection - (Jul 2 - Aug 1)         ██████

### Surcharges                                    ██████

Fed Universal Service Charge                      █████

Regulatory Charge                                 █████

Administrative Charge                             █████

3

HIGHLY CONFIDENTIAL

PLAINTIFFS004991



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

████████████

| | | |
|---|---|---|
| CT Telecom Relay Srvc Surchg | | ████ |
| **Taxes and gov fees** | | ████ |
| CT State 911 Fee | | ████ |
| CT State Sls Tax-Telco | | ████ |
| CT State Sales Tax | | ████ |

| **Data Usage** | **Used** |
|---|---|
| This month's data usage | 3.83 GB |

## Lynnley Browning

████████████

### iPhone 6 Plus - Non VZW

████

| | |
|---|---|
| **One-time charges and credits** | ████ |
| Global Calling Plus - partial-month refund (Jun 4 - Jul 1) | ████ |
| **Monthly charges and credits** | ████ |
| Smartphone Line Access (Jul 2 - Aug 1) | ████ |
| Device payment 19 of 24 ████████ | ████ |
| ████ emaining after this month (Agreement ████████ ) | |
| **Surcharges** | ████ |
| Fed Universal Service Charge | ████ |
| Regulatory Charge | ████ |
| Administrative Charge | ████ |
| **Taxes and gov fees** | ████ |
| CT State 911 Fee | ████ |
| CT State Sls Tax-Telco | ████ |

| **Data Usage** | **Used** |
|---|---|
| This month's data usage | 0.01 GB |

HIGHLY CONFIDENTIAL

PLAINTIFFS004992



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

▉▉▉▉▉▉▉▉▉

**Your bill this month**                                    ▉▉▉▉▉

HIGHLY CONFIDENTIAL                    PLAINTIFFS004993



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

████████████

# Lynnley Browning

██████████

**iPhone XR**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ ██ | ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ | ▮ |

**6**

HIGHLY CONFIDENTIAL

PLAINTIFFS004994



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

# Lynnley Browning

████████
**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██████ | ███ | ███ | ██ | ██ | █ | █ | █ |
| ██ | ███ ████ | ███ | ███ | █ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004995



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

# Lynnley Browning

███████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ████ | ████ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ████ | ███ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ████ | ███ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | █████ | █████ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | █████ | █████ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ████ | ███ | ▪ | ▪ | ▪ | ▪ | |
| ██ | ██ | ████ | ███ | ▪ | ▪ | ▪ | ▪ | |
| ██ | ███ | ██ | ███ | ▪ | ▪ | ▪ | ▪ | |
| ██ | ██ | ████ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | █████ | █████ | █████ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | █████ | ███ | ███ | ▪ | ▪ | ▪ | ▪ | |
| ██ | █████ | ███ | █████ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ███ | ███ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ████ | ███ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ████ | █████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | █████ | █████ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ██ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ██ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ███ | ███ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ███ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ████ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | ████ | ███ | ███ | ▪ | ▪ | ▪ | ▪ | |
| ██ | █████ | █████ | ███ | ▌ | ▪ | ▪ | ▪ | |
| ██ | ██ | ███ | ███ | ███ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▪ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | █████ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ███ | ████ | ▌ | ▪ | ▪ | ▪ |
| ██ | ██ | ███ | ████ | ████ | ▪ | ▪ | ▪ | ▪ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004996



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ██ | ████ | ████ | ██████ | █████ | ▌ | ▌ | ▌ | ▌ |

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ██ | ████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| Jun 2 | 12:27 PM | ████████████ | | VM Deposit, CL | 2 | -- | -- | -- |
| Jun 2 | 12:30 PM | ████████████ | | VM Deposit, CL | 2 | -- | -- | -- |
| ██ | ████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ■ | ▌ | ▌ | ▌ |
| Jun 2 | 2:01 PM | ████████████████ | | | 71 | -- | -- | -- |
| ██ | ████ | | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| Jun 2 | 3:23 PM | ████████████ | | Incoming, CL | 3 | -- | -- | -- |
| ██ | ████ | ████ | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ■ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ■ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| Jun 3 | 5:29 PM | ████████████████ | | | 1 | -- | -- | -- |
| Jun 3 | 5:30 PM | ████████████████ | | | 3 | -- | -- | -- |
| ██ | ████ | ████ | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | ██████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | | █████ | █████ | ■ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | █████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | █████ | ■ | ▌ | ▌ | ▌ |

9

HIGHLY CONFIDENTIAL

PLAINTIFFS004997



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

# Lynnley Browning

████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ██ | ███ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | ████ | █████ | ██████ | ▌ | ▌ | ▌ | ▌ |
| Jun 4 | 9:52 AM | ████████████████ | | | 1 | -- | -- | -- |
| ██ | ██████ | █████ | ████ | | ▌ | ▌ | ▌ | ▌ |
| ██ | ██████ | █████ | █████ | █████ | █ | ▌ | ▌ | ▌ |
| Jun 4 | 10:05 AM | ███████████████ | | | 14 | -- | -- | -- |
| ██ | ██ | ████ | ████ | ████ | █ | ▌ | ▌ | ▌ |
| Jun 4 | 10:52 AM | █████████ | | Incoming, CL | 2 | -- | -- | -- |
| ██ | ████ | ████ | █████ | ███ | ▌ | ▌ | ▌ | ▌ |
| Jun 4 | 1:57 PM | █████████ | | Incoming, CL | 44 | -- | -- | -- |
| ██ | ███ | █████ | █████ | ████ | █ | ▌ | ▌ | ▌ |
| ██ | ███ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| Jun 4 | 4:11 PM | ██████████████ | | | 2 | -- | -- | -- |
| ██ | ███ | ████ | █████ | ████ | █ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | █████ | █ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | ████ | █ | ▌ | ▌ | ▌ |
| ██ | ███ | █████ | █████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | █████ | █████ | █████ | ███ | █ | ▌ | ▌ | ▌ |
| ██ | █████ | █████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | █████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | █████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | █████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███ | ████ | █████ | ████ | ▌ | ▌ | ▌ | ▌ |

10

HIGHLY CONFIDENTIAL

PLAINTIFFS004998



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**
██████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS004999



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
███████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▮ | ▮ | ▮ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005000



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005001



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**
██████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ██ | ██ | ▌ | ▌ | ▌ | ▌ |

14

HIGHLY CONFIDENTIAL

PLAINTIFFS005002



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |

15

HIGHLY CONFIDENTIAL

PLAINTIFFS005003



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

█████████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| █ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ | ████ | ████ | ████ | █ | █ | █ | █ |

16

HIGHLY CONFIDENTIAL

PLAINTIFFS005004



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**


# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005005



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**
██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |

18

HIGHLY CONFIDENTIAL

PLAINTIFFS005006



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

███████████

# Lynnley Browning

███████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ██ | █████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ █████ | ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | █████ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ███████ | ████ | ███ | █ | █ | █ | █ | █ |
| ██ | ███ ████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ███ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | ████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ██████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ██████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | █████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ██████ | ████ | ████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ██████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ██████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | ██ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █ | █ | █ | █ | █ |
| ██ | ██████ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ██████ | █ | █ | █ | █ | █ |
| ██ | ██████ | █████ | ██████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | ████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | ██ | █ | █ | █ | █ |
| █ | ███ ███ | █████ | ██████ | █ | █ | █ | █ | █ |
| █ | ███ ███ | █████ | ██████ | █ | █ | █ | █ | █ |
| ██ | ███ ████ | █████ | ██████ | █ | █ | █ | █ | █ |
| ██ | ███ ███ | █████ | █████ | █ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL                    PLAINTIFFS005007



# Additional information

## Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

## Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. **Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.**

## Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts; they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

## Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

## Late Payment Information

A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law. Failure to pay bills on time may result in negative credit reporting.

## No-cost Feature Information

If your service plan includes an optional, no-cost feature (for example, some plans include a no-cost Apple Music option), electing this feature may affect the taxes, governmental fees, and governmental surcharges that we bill and collect, even though your service plan price does not change.

## FUSC Change

The Federal Universal Service Charge (FUSC) is a Verizon Wireless charge that is subject to change each calendar quarter based on contribution rates prescribed by the FCC. On July 1, the FUSC increased to 8.02% percent of assessable wireless charges, other than separately billed interstate and international telecom charges. The FUSC on separately billed interstate and international telecom charges increased to 26.50% percent. For more details, please call 1-888-684-1888

## Start Saving On Your Bill With Verizon Visa® Card.

Verizon Visa Card is the only credit card that can save you money on your monthly wireless bill. Plus, you can earn Verizon Dollars-rewards you can redeem for Verizon purchases like smartphones and tablets, or toward your wireless bill. Learn more at verizon.com/verizonvisacard.

Purchases subject to credit approval. Visit verizonwireless.com/support/verizon-visa-card-rewards-legal/ to review the Verizon Visa Credit Card Rewards Program Terms and Conditions for details and restrictions.

20

PLAINTIFFS005008



**Billing period**
Jun 2, 2020 - Jul 1, 2020

**Account number**

# Additional information

**Introducing Number Lock**

Protect your number. Protect your identity. Turn it on now
in the My Verizon app. Learn more at
m.vzw.com/NumberLock. Your number is safe with us.

HIGHLY CONFIDENTIAL                                                                                     PLAINTIFFS005009



**Billing period**

Jun 2, 2020 - Jul 1, 2020

**Account number**

█████████████

# You've got options.

We have all sorts of ways to pay so that you can
pick the one that's right for you.

## Pay with the My Verizon app

You can download the My Verizon app at
go.vzw.com/mva in both the App Store and Google
Play.

## Pay online at vzw.com

Go to go.vzw.com/paybill and sign in to My Verizon to
pay your bill online.

## Pay in cash

Go to vzw.com/stores to find a Verizon Wireless store
near you or find a Check Free Pay or Western Union
near you to make a cash payment. Go to
vzw.com/support/pay-bill-faqs/ to learn more.

## Pay by phone: #PMT (#768)

Simply dial #PMT on your phone and follow the
instructions to pay.

---



LYNNLEY BROWNING

███████████████

| | |
|---|---|
| **Bill date** | July 01, 2020 |
| **Account number** | |
| **Invoice number** | ████████████████ |

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

$ ▢▢▢.▢▢

P.O. BOX 15062
ALBANY, NY 12212-5062



4061742914010888849136000010000001638500000036281L

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

HIGHLY CONFIDENTIAL

PLAINTIFFS005010

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

**IMPORTANT INFORMATION:**

Many questions regarding billing can be resolved easily online or in the My Verizon App. All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to:

Verizon Attn: Correspondence Team
PO Box 408
Newark, NJ 07101-0408

---

**Automatic Payment Enrollment for Account:** ███████████ **LYNNLEY BROWNING**

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

**1. Check this box.      2. Sign name in box below, as shown on the bill and date.      3. Return this slip with your payment. Do not send a voided check.**

**verizon**✓

PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

LYNNLEY BROWNING
███████████████████

**Billing period**
Jul 2, 2020 - Aug 1, 2020

**Account number**
███████████████

**Invoice number**
█████████

**Payment due date**
Past due

**Pay your bill online, fast and easy**

For convenience and peace of mind you
can pay your bill online or enroll in Auto
Pay and Paper-free Billing. Visit
go.vzw.com/paybill

# Your August bill is ████████

This includes an unpaid balance of
████ from your last bill that's due
immediately. Make sure to pay this bill's full
amount by Aug 24, 2020 to avoid a late
fee.

**8 GB** of 8 GB used in this bill
**0.04 GB** of 4.16 GB extra used in this bill
**0 GB** carried over to your next bill

**View a full breakdown of this month's charges on go.vzw.com/mybill**

| | |
|---|---|
| Unpaid balance | ████ |
| Account charges | ████ |
| **Lynnley Browning** ██████ | ████ |
| **Lynnley Browning** ██████ | ████ |
| | ████ |

| | |
|---|---|
| Due immediately: | ████ |
| Due Aug 24, 2020: | ████ |

## Good to know

**Account charges**

These apply to your entire account.
Account charges may include
Add-ons, such as device protection,
Services, such as call blocking, or
Late Fees for past due balances.
They are separate from charges per
line or device.

**Check your online bill for all
surcharges, taxes and gov fees**

The total amount due for this month
includes surcharges of ████ nd
taxes and gov fees of ████. For an
itemized list of taxes, fees and
surcharges visit go.vzw.com/mybill.

1

HIGHLY CONFIDENTIAL

PLAINTIFFS005012

# Your August bill is ███ lower than last month's.

Your August bill of ████ is due on Aug 24, 2020. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.

**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

████████



Jul    Aug

## Changes this month

| | Jul | Aug | Change |
|---|---|---|---|
| Unpaid balance | ███ | ███ | ↓ ███ |
| **LYNNLEY BROWNING** ███ | ███ | ███ | ↓ ███ |
| **LYNNLEY BROWNING** ███ | ███ | ███ | ↑ ███ |
| **Change total** | | | ↓ ███ |

## Unpaid balance from last bill

| | |
|---|---|
| Previous balance (through Jul 1) | ███ |
| Payment received - Thank you (Jul 8) | ███ |
| **Total unpaid balance** | ███ |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Surcharges**

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

**Taxes and gov fees**

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

**Late fee**

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

HIGHLY CONFIDENTIAL

PLAINTIFFS005013

**verizon✓**

**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

███████████

## Account Charges ███████

0.0 GB of unused data will carry over to next month (Aug 2 - Sep 1)

Unused Carryover data from last month expired August 1.

### One-time charges and credits ██████

Late Fee for Amount Due July 24 ████

### Monthly charges and credits ██████

The new Verizon Plan Large 8 GB (Aug 2 - Sep 1)  █████
8 GB  Shared Data,  Carryover Data, Unlimited Talk and Text

05% Access Discount ██████
03% Bonus Access Discount ██████

| Shared data usage | Used/Allowance |
|---|---|
| All shared lines | 8.04 / 12.16 GB |

| Types of data you used | Used/Allowance |
|---|---|
| The new Verizon Plan Large 8 GB | 8 / 8 GB |
| Carryover from last month (Jul 2 - Aug 1) | 0.04 / 4.16 GB |

## Lynnley Browning ██████

██████████

### iPhone XR

### Monthly charges and credits ██████

Smartphone Line Access (Aug 2 - Sep 1) █████

### Add-ons ██████

Total Mobile Protection - (Aug 2 - Sep 1) ████

### Surcharges ████

Fed Universal Service Charge ████

Regulatory Charge ████

Administrative Charge ████

CT Telecom Relay Srvc Surchg ████

3

HIGHLY CONFIDENTIAL

PLAINTIFFS005014



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

███████████

---

### Taxes and gov fees █████

CT State 911 Fee ████

CT State Sls Tax-Telco ████

CT State Sales Tax ████

---

### Data Usage                                                                 Used

This month's data usage                                      8.02 GB

---

## Lynnley Browning
███████████

iPhone 6 Plus - Non VZW

████

---

### Monthly charges and credits ████

Smartphone Line Access (Aug 2 - Sep 1) ████

Device payment 20 of 24 ████████ ████

████ remaining after this month (Agreement ████████)

---

### Surcharges ████

Fed Universal Service Charge ███

Regulatory Charge ███

Administrative Charge ███

CT Telecom Relay Srvc Surchg ███

---

### Taxes and gov fees ████

CT State 911 Fee ███

CT State Sls Tax-Telco ███

---

### Data Usage                                                                 Used

This month's data usage                                      0.02 GB

---

### Your bill this month ████

HIGHLY CONFIDENTIAL                                                    PLAINTIFFS005015



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**



# Lynnley Browning

**iPhone XR**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

5

HIGHLY CONFIDENTIAL

PLAINTIFFS005016



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████ | ████████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ████ | ████████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | █████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | █████ | ███████ | █ | █ | █ | █ |
| ██ | ██ ████ | █████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | █████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | ███████ | █ | █ | █ | █ |
| ██ | ████████ | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | ██████ | ██████ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005017



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

██████████

# Lynnley Browning

████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |

7

HIGHLY CONFIDENTIAL

PLAINTIFFS005018



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**
████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██████ | ████████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ████████ | ████████ | █ | █ | █ | █ |
| ██ | ██████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ████████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██ ████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██████████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | ████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████████ | | ████████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ████████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██ ████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ████████ | | ██████ | ████ | █ | █ | █ | █ |
| ██ | ████████ | | ██████ | ████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ████ ██ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | █████████ | | ████ | ██████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██ ██████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | █████████ | | ██████ | █████ | █ | █ | █ | █ |
| ██ | ██████ | | ██████ | █████ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005019



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

██████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005020



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**
██████████

# Lynnley Browning

███████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ███ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ███ | | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |

# Lynnley Browning

███████████

**iPhone 6 Plus - Non VZW**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████ | | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ████ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | | ███ | ██ | █ | █ | █ | █ |
| ██ | ███ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005021



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005022



**Billing period**
Jul 2, 2020 - Aug 1, 2020

**Account number**

# Lynnley Browning

iPhone 6 Plus - Non VZW

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|

HIGHLY CONFIDENTIAL

PLAINTIFFS005023



**Billing period**
Jul 2, 2020 - Aug 1, 2020

**Account number**
██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005024



**Billing period**
Jul 2, 2020 - Aug 1, 2020

**Account number**
████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████████ | ████ | ████ | | | | |
| ██ | ███ ████ | ████ | ███ | | | | |
| ██ | ██████ | ████ | ████ | | | | |
| ██ | ██ ████ | ████ | █████ | | | | |
| ██ | ██ ███ | ████ | █████ | | | | |
| ██ | ███ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ████ | █████ | | | | |
| ██ | ██ ███ | ████ | █████ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | █████ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ████ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ████████ | ███ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ████ | ██ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ████ | ███ | | | | |
| ██ | ██████ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ███ ███ | ████ | ███ | | | | |
| ██ | ██ ███ | ███ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |
| ██ | ██ ███ | ████ | ████ | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005025



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ██ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ███ | ███ | ███ | ██ | █ | █ | █ | █ |
| ██ | ████ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |

15

HIGHLY CONFIDENTIAL

PLAINTIFFS005026



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | ██ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | ██ | █ | █ | █ |
| ██ | ██ | ██ | ██ | █ | ██ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005027



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

# Additional information

## Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

## Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. **Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.**

## Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts; they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

## Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

## Late Payment Information

A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law. Failure to pay bills on time may result in negative credit reporting.

## No-cost Feature Information

If your service plan includes an optional, no-cost feature (for example, some plans include a no-cost Apple Music option), electing this feature may affect the taxes, governmental fees, and governmental surcharges that we bill and collect, even though your service plan price does not change.

## Increase to E-911 Surcharge Assessment Rate Effective July 1, 2020

Effective July 1, 2020, the Connecticut Public Utilities Regulatory Authority (PURA) has increased the E-911 surcharge assessment rate from $0.58 to $0.68 per telephone number.

## Notice of Administrative Charge Increase

Effective August 5, 2020, the monthly Verizon Wireless Administrative Charge for voice-capable devices will increase from $1.78 to $1.95 per line. The charge for data-only devices remains $0.06.  The increased charge will appear on your next bill.  For further information regarding this charge, review the "Additional Information" page of this bill, or consult your customer agreement at www.verizonwireless.com/customeragreement.

17

HIGHLY CONFIDENTIAL

PLAINTIFFS005028



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

# Additional information

### Regulatory Charge Increase

Effective July 1, 2020, the monthly Verizon Wireless Regulatory Charge for voice-capable devices will increase from $0.15 to $0.21 per line. The charge for data-only devices remains at $0.02. Please note that this is a Verizon Wireless charge, not a tax. This charge, and what's included, are subject to change from time to time. For further information regarding this charge, review the "Explanation of Surcharges" section of this bill, or consult your wireless service agreement

### Important Information Regarding Your Customer Agreement

Verizon Wireless has updated parts of your Customer Agreement. In the "My Service" section we described where prepaid customers can find more information about permitted and prohibited uses of calling and Data Services. In the "My Privacy" section we further defined the information we collect, use, and share, and your ability to limit certain ways we use information. In the "Your Mobile Number and Porting" section we clarified that a disconnected mobile telephone number may not be able to be recovered. In the "Can I have someone else manage my Postpay account" section we further defined the actions that an Account Manager may take on behalf of an Account Owner. In the "Internet Access" section we described where you can find more information about content filtering and how you can block materials harmful to minors. In the "About this Agreement" section, we clarified that the no waiver provision is bilateral.

### More of our best. In a credit card.

This is Verizon Visa® Card. Earn rewards everywhere it's accepted and redeem for the best things at Verizon. Learn how you can earn 4% in Verizon Dollars on grocery store and gas purchases, 3% on dining purchases and more at verizon.com/verizonvisacard.

Purchases subject to credit approval. See the Verizon Visa® Credit Card Rewards Program Terms & Conditions, verizonwireless.com/support/verizon-visa-card-rewards-legal/, in application for details and restrictions.

18

HIGHLY CONFIDENTIAL

PLAINTIFFS005029



**Billing period**

Jul 2, 2020 - Aug 1, 2020

**Account number**

███████████

# You've got options.

We have all sorts of ways to pay so that you can
pick the one that's right for you.

## Pay with the My Verizon app

You can download the My Verizon app at
go.vzw.com/mva in both the App Store and Google
Play.

## Pay online at vzw.com

Go to go.vzw.com/paybill and sign in to My Verizon to
pay your bill online.

## Pay in cash

Go to vzw.com/stores to find a Verizon Wireless store
near you or find a Check Free Pay or Western Union
near you to make a cash payment. Go to
vzw.com/support/pay-bill-faqs/ to learn more.

## Pay by phone: #PMT (#768)

Simply dial #PMT on your phone and follow the
instructions to pay.

---



LYNNLEY BROWNING

████████████████

| | |
|---|---|
| **Bill date** | August 01, 2020 |
| **Account number** | ████████████ |
| **Invoice number** | |

### Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

$ ☐☐☐ . ☐☐

P.O. BOX 15062
ALBANY, NY  12212-5062

||..||..||..||..||..||..||.||.||.||....||...||.||.||.||

4074767632010888849136000010000001681300000331981

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

HIGHLY CONFIDENTIAL

PLAINTIFFS005030

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

**IMPORTANT INFORMATION:**

Many questions regarding billing can be resolved easily online or in the My Verizon App. All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to:

Verizon Attn: Correspondence Team
PO Box 408
Newark, NJ 07101-0408

---

**Automatic Payment Enrollment for Account:** ▮▮▮▮▮▮▮▮▮▮LYNNLEY BROWNING

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

**1. Check this box.    2. Sign name in box below, as shown on the bill and date.    3. Return this slip with your payment. Do not send a voided check.**

HIGHLY CONFIDENTIAL
PLAINTIFFS005031

**verizon**✓

PO BOX 489
NEWARK, NJ 07101-0489

**Billing period**
Sep 2, 2020 - Oct 1, 2020

**Account number**
███████████

**Invoice number**
███████████

KEYLINE
Ill...ll..ll...ll..ll.ll.l.l.ll..l.l.l

**Payment due date**
Past due

LYNNLEY BROWNING
███████████████

**Pay your bill online, fast and easy**

For convenience and peace of mind you
can pay your bill online or enroll in Auto
Pay and Paper-free Billing. Visit
go.vzw.com/paybill

# Your October bill is ███████

This includes an unpaid balance of ██████
from your last bill that's due immediately.
Make sure to pay this bill's full amount by
Oct 24, 2020 to avoid a late fee.

**8 GB** of 8 GB used in this bill
**0 GB** carried over to your next bill

**View a full breakdown of this month's charges on go.vzw.com/mybill**

| | |
|---|---|
| Unpaid balance | ████ |
| Account charges | ████ |
| **Lynnley Browning**<br>██████████ | ████ |
| **Lynnley Browning**<br>█████████ | ████ |
| | ████ |
| Due immediately: | ████ |
| Due Oct 24, 2020: | ████ |

## Good to know

**Account charges**

These apply to your entire account.
Account charges may include
Add-ons, such as device protection,
Services, such as call blocking, or
Late Fees for past due balances.
They are separate from charges per
line or device.

**Check your online bill for all
surcharges, taxes and gov fees**

The total amount due for this month
includes surcharges of ████ and
taxes and gov fees of ████ For an
itemized list of taxes, fees and
surcharges visit go.vzw.com/mybill.

1

HIGHLY CONFIDENTIAL

PLAINTIFFS005032

# Your October bill is ███████ higher than last month's.

Your October bill of ██████ is due on Oct 24, 2020. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.

**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

████████████



Sep    Oct

## Changes this month

| | Sep | Oct | Change |
|---|---|---|---|
| Unpaid balance | ██ | ██ | ↑ ██ |
| Balance forward | ██ | ██ | ▪ |
| Account Charges | ██ | ██ | ↑ ██ |
| **LYNNLEY BROWNING** ████ | ██ | ██ | ↑ ██ |
| **LYNNLEY BROWNING** ████ | ██ | ██ | ↑ ██ |
| **Change total** | | | ↑ ██ |

## Unpaid balance from last bill

| | |
|---|---|
| Previous balance (through Sep 1) | ██ |
| No payment received | ██ |
| **Total unpaid balance** | ██ |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Surcharges**

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

**Taxes and gov fees**

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

**Late fee**

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

HIGHLY CONFIDENTIAL

2

PLAINTIFFS005033

# verizon✓

**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

██████████

---

## Account Charges ████

0.0 GB of unused data will carry over to next month (Oct 2 - Nov 1)

Unused Carryover data from last month expired October 1.

### One-time charges and credits ███

Late Fee for Amount Due September 23 ███

### Monthly charges and credits ███

The new Verizon Plan Large 8 GB (Oct 2 - Nov 1) ███
8 GB  Shared Data,  Carryover Data, Unlimited Talk and Text

05% Access Discount ███
03% Bonus Access Discount ███

### Shared data usage | Used/Allowance

| | |
|---|---|
| All shared lines | 8 / 8 GB |

### Types of data you used | Used/Allowance

| | |
|---|---|
| The new Verizon Plan Large 8 GB | 8 / 8 GB |
| Carryover from last month (Sep 2 - Oct 1) | 0 / 0 GB |

## Lynnley Browning ███

██████████

iPhone XR

### Monthly charges and credits ███

Smartphone Line Access (Oct 2 - Nov 1) ███

### Add-ons ███

Total Mobile Protection - (Oct 2 - Nov 1) ███

### Surcharges ███

Fed Universal Service Charge ███

Regulatory Charge ███

Administrative Charge ███

### Taxes and gov fees ███

**3**

HIGHLY CONFIDENTIAL

PLAINTIFFS005034



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

███████

| | |
|---|---|
| CT State 911 Fee | ████ |
| CT State Sls Tax-Telco | ████ |
| CT State Sales Tax | ████ |

| **Data Usage** | **Used** |
|---|---|
| This month's data usage | 7.90 GB |

## Lynnley Browning

████████     ████

iPhone 6 Plus - Non VZW

| **Monthly charges and credits** | ████ |
|---|---|
| Smartphone Line Access (Oct 2 - Nov 1) | ████ |
| Device payment 22 of 24 ████████ | ████ |

████ remaining after this month (Agreement ████████)

| **Surcharges** | ████ |
|---|---|
| Fed Universal Service Charge | ████ |
| Regulatory Charge | ████ |
| Administrative Charge | ████ |

| **Taxes and gov fees** | ████ |
|---|---|
| CT State 911 Fee | ████ |
| CT State Sls Tax-Telco | ████ |

| **Data Usage** | **Used** |
|---|---|
| This month's data usage | 0.10 GB |

| **Your bill this month** | ████ |
|---|---|

HIGHLY CONFIDENTIAL

PLAINTIFFS005035



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**



# Lynnley Browning

██████████

**iPhone XR**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |

5

HIGHLY CONFIDENTIAL

PLAINTIFFS005036



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

# Lynnley Browning

iPhone XR

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|

HIGHLY CONFIDENTIAL

PLAINTIFFS005037



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

█████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | █████ | ████ | ███ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ███ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ██ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| █ | █████ | ████ | ███ | █ | █ | █ | █ | █ |
| █ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| █ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ███ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005038



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**
██████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |
| ██ | ██ | ███ | ███ | ███ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005039



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Sep 10 | 4:22 PM | | | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 10 | 4:24 PM | | | VM Deposit, CL | 2 | -- | -- | -- |
| Sep 10 | 4:25 PM | | | | 2 | -- | -- | -- |
| Sep 10 | 4:28 PM | | | | 6 | -- | -- | -- |
| | | | | | | | | |
| Sep 10 | 4:34 PM | | | | 1 | -- | -- | -- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Sep 11 | 9:24 AM | | | VM Deposit, CL | 1 | -- | -- | -- |
| Sep 11 | 10:43 AM | | | | 57 | -- | -- | -- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005040



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**



# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Sep 17 | 4:44 PM | | | VM Deposit, CL | 2 | -- | -- | -- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

HIGHLY CONFIDENTIAL                                                    PLAINTIFFS005041



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████ | ████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ██ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ | ████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005042



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| Sep 25 | 12:26 PM | ███ | | VM Deposit, CL | 2 | -- | -- | -- |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |
| ███ | ███ | ███ | ███ | ███ | █ | █ | █ | █ |

12

HIGHLY CONFIDENTIAL

PLAINTIFFS005043



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005044



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**
█████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| ██ | ██ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ██ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ███ | ████ | ████ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ██ | ████ | ████ | ████ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005045

Case 1:20-cv-01008-JPC     Document 143-3     Filed 02/22/21     Page 75 of 101



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

███████████

# Additional information

## Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

## Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. **Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.**

## Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts; they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

## Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

## Late Payment Information

A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law. Failure to pay bills on time may result in negative credit reporting.

## No-cost Feature Information

If your service plan includes an optional, no-cost feature (for example, some plans include a no-cost Apple Music option), electing this feature may affect the taxes, governmental fees, and governmental surcharges that we bill and collect, even though your service plan price does not change.

## More On Wireless Taxes And Surcharges

Your total charges for this month's bill cycle are ███████. This includes charges for one or more bundled Verizon service plans that include voice, messaging, data, or other services for which you pay a monthly plan charge. This bill cycle, your fixed monthly plan charges were ████████ (before applying any discounts or credits, and excluding other charges such as overage, late payment, taxes, Verizon surcharges, and equipment). To accurately bill taxes and Verizon surcharges, we regularly look at past network usage by you and other customers with similar plans to allocate this fixed monthly plan charge among the services included in the bundle. In this bill cycle, we have allocated this amount as follows: ██████ for voice, ██████ for messaging, ██████ for data, and ██████ for other services. For more information, please go to vzw.com/taxesandsurcharges.

15

HIGHLY CONFIDENTIAL                                                    PLAINTIFFS005046



**Billing period**

Sep 2, 2020 - Oct 1, 2020

**Account number**

▊▊▊▊▊▊▊▊▊

# You've got options.

We have all sorts of ways to pay so that you can
pick the one that's right for you.

### Pay with the My Verizon app

You can download the My Verizon app at
go.vzw.com/mva in both the App Store and Google
Play.

### Pay online at vzw.com

Go to go.vzw.com/paybill and sign in to My Verizon to
pay your bill online.

### Pay in cash

Go to vzw.com/stores to find a Verizon Wireless store
near you or find a Check Free Pay or Western Union
near you to make a cash payment. Go to
vzw.com/support/pay-bill-faqs/ to learn more.

### Pay by phone: #PMT (#768)

Simply dial #PMT on your phone and follow the
instructions to pay.

---



LYNNLEY BROWNING

▊▊▊▊▊▊▊▊

**Bill date**        October 01, 2020

**Account number**   ▊▊▊▊▊▊▊▊▊

**Invoice number**

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

$ ☐☐☐ . ☐☐

P.O. BOX 15062
ALBANY, NY 12212-5062

ɪ.ɪɪʟʟ.ɪ.ʟ.ɪ.ʟ.ɪ.ɪ.ɪɪ.ɪ.ʟ.ɪ.ʟ.ɪ.ʟ.ɪʟʟ.ɪ.ɪ.ɪ.ʟɪ.ɪʟ.ɪ.ɪ

41004135820108888491360000100000016537000000325681

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

HIGHLY CONFIDENTIAL

PLAINTIFFS005047

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

**IMPORTANT INFORMATION:**

Many questions regarding billing can be resolved easily online or in the My Verizon App. All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to:

Verizon Attn: Correspondence Team
PO Box 408
Newark, NJ 07101-0408

---

**Automatic Payment Enrollment for Account:** ███████████**LYNNLEY BROWNING**

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

**1. Check this box.        2. Sign name in box below, as shown on the bill and date.        3. Return this slip with your payment. Do not send a voided check.**

HIGHLY CONFIDENTIAL

PLAINTIFFS005048

# verizon✓

PO BOX 489
NEWARK, NJ 07101-0489

**Billing period**
Oct 2, 2020 - Nov 1, 2020

**Account number**
█████████████

**Invoice number**
███████

**Payment due date**
Nov 23, 2020

**Pay your bill online, fast and easy**

For convenience and peace of mind you can pay your bill online or enroll in Auto Pay and Paper-free Billing. Visit go.vzw.com/paybill

KEYLINE
Ill.....ll...l...ll...ll.ll.l.l.l.l.l.lll....l.l.l

LYNNLEY BROWNING
████████████████████

# Your November bill is ███████

It's due on Nov 23, 2020.

**4.22 GB** of 8 GB used in this bill
**3.78 GB** carried over to your next bill

**View a full breakdown of this month's charges on go.vzw.com/mybill**

| | |
|---|---|
| Balance forward | ███ |
| Account charges | ████ |
| **Lynnley Browning**<br>████████ | ████ |
| **Lynnley Browning**<br>████████ | ████ |
| | ████ |

## Good to know

**Account charges**

These apply to your entire account. Account charges may include Add-ons, such as device protection, Services, such as call blocking, or Late Fees for past due balances. They are separate from charges per line or device.

**Check your online bill for all surcharges, taxes and gov fees**

The total amount due for this month includes surcharges of ████ and taxes and gov fees of ████. For an itemized list of taxes, fees and surcharges visit go.vzw.com/mybill.

HIGHLY CONFIDENTIAL

PLAINTIFFS005049

# Your November bill is ██████ lower than last month's.

Your November bill of ██████ is due on Nov 23, 2020. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.

**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

████████████



Oct          Nov

## Changes this month

| | Oct | Nov | Change |
|---|---|---|---|
| Balance forward | ██ | ██ | █ |
| Unpaid balance | ██ | ██ | ↓ ██ |
| Account Charges | ██ | ██ | ↓ ██ |
| **Change total** | | | ↓ ██ |

## Balance forward from last bill

| | |
|---|---|
| Previous balance (through Oct 1) | ██ |
| Payment received - Thank you (Oct 6) | ██ |
| Payment received - Thank you (Oct 24) | ██ |
| **Total balance forward** | ██ |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Surcharges**

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

**Taxes and gov fees**

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

**Late fee**

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

HIGHLY CONFIDENTIAL

2

PLAINTIFFS005050

**verizon**√

**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

█████████████

## Account Charges

██████

3.78 GB of unused data will carry over to next month (Nov 2 - Dec 1)

Unused Carryover data from last month expired November 1.

### Monthly charges and credits

██████

The new Verizon Plan Large 8 GB (Nov 2 - Dec 1)
8 GB  Shared Data,  Carryover Data, Unlimited Talk and Text

████

05% Access Discount ████

03% Bonus Access Discount ████

### Shared data usage

**Used/Allowance**

All shared lines    4.22 / 8 GB

### Types of data you used

**Used/Allowance**

The new Verizon Plan Large 8 GB    4.22 / 8 GB

Carryover from last month (Oct 2 - Nov 1)    0 / 0 GB

---

## Lynnley Browning

██████

███████████████

### iPhone XR

### Monthly charges and credits

██████

Smartphone Line Access (Nov 2 - Dec 1)    ████

### Add-ons

██████

Total Mobile Protection - (Nov 2 - Dec 1)    ████

### Surcharges

████

Fed Universal Service Charge    ███

Regulatory Charge    ███

Administrative Charge    ███

### Taxes and gov fees

████

CT State 911 Fee    ███

CT State Sls Tax-Telco    ███

CT State Sales Tax    ███

3

HIGHLY CONFIDENTIAL

PLAINTIFFS005051



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

███████████

| Data Usage | Used |
| --- | --- |
| This month's data usage | 4.03 GB |

## Lynnley Browning

███████████

iPhone 6 Plus - Non VZW

███████████

| Monthly charges and credits | ████ |
| --- | --- |
| Smartphone Line Access (Nov 2 - Dec 1) | ████ |
| Device payment 23 of 24 ███████████ | ████ |
| ████ remaining after this month (Agreement ███████ | |

| Surcharges | ████ |
| --- | --- |
| Fed Universal Service Charge | ████ |
| Regulatory Charge | ████ |
| Administrative Charge | ████ |

| Taxes and gov fees | ████ |
| --- | --- |
| CT State 911 Fee | ████ |
| CT State Sls Tax-Telco | ████ |

| Data Usage | Used |
| --- | --- |
| This month's data usage | 0.20 GB |

**Your bill this month**     ████

4

HIGHLY CONFIDENTIAL     PLAINTIFFS005052



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

████████████████

# Lynnley Browning

████████████████

**iPhone XR**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████████████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ██ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ███████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ████████ | ████ | ███ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |
| ██ | ██ ███ | ████ | ████ | ▌ | ▌ | ▌ | ▌ |

5

HIGHLY CONFIDENTIAL

PLAINTIFFS005053



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

██████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██████████ | ████████████ | █████████ | █████████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | █████████ | ██████ | █ | █ | █ | █ |
| ██ | █████ ██████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | █████ ██████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | █████████ | ████████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | █████████ | ████████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | █████████ | ████████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | █████████ | ████████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | █████████ | ████ | █ | █ | █ | █ |
| ██ | ████ █████ | █████████ | █████████ | █████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ██████████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ██████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | █████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | ██████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | ██████ | █ | █ | █ | █ |
| ██ | ████████████ | █████████ | ████████ | ████ | █ | █ | █ | █ |
| ██ | █████ █████ | █████████ | ████████ | █████ | █ | █ | █ | █ |



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

# Lynnley Browning

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005055



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**
██████████

# Lynnley Browning

██████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████████ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ███ ████ | ████ | ████ | █ | █ | █ | █ | |
| ██ | ███ ████ | ████ | ████ | █ | █ | █ | █ | |

HIGHLY CONFIDENTIAL                                                  PLAINTIFFS005056



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**
████████████

# Lynnley Browning

████████████

**iPhone XR**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |
| ██ | ██████ | ██████ | ██████ | ██████ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005057



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ ██ | ██ | ██ | ██ | ██ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ███ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ███ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ███ | █ | █ | █ | █ | █ |
| ██ | ██████ | ██ | | █ | █ | █ | █ | █ |
| ██ | ██████ | ██ | | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ███ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██████ | | ██ | ██ | ██ | █ | █ | █ |
| ██ | ██ ██ | ██ | | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██████ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ███ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | ██ | █ | █ | █ | █ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005058



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

██████████████

# Lynnley Browning

██████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ███ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ███ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ███ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ███ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ███ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ███ | ███ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | █████ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |
| ██ | ██ | ████ | ████ | ████ | ▮ | ▮ | ▮ | ▮ |

HIGHLY CONFIDENTIAL

PLAINTIFFS005059



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Oct 13 | 5:43 PM | | | Incoming, CL | 13 | -- | -- | -- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

12

HIGHLY CONFIDENTIAL

PLAINTIFFS005060



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

██████████

# Lynnley Browning

██████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ | ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| Oct 14 | 4:47 PM | ██████████ | | | 6 | -- | -- | -- |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005061



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**



# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Oct 18 | 10:58 AM | | | VM Deposit, CL | 1 | -- | -- | -- |
| Oct 18 | 1:22 PM | | | | 8 | -- | -- | -- |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

14

HIGHLY CONFIDENTIAL

PLAINTIFFS005062



**Billing period**
Oct 2, 2020 - Nov 1, 2020

**Account number**


# Lynnley Browning

iPhone 6 Plus - Non VZW

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005063



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**



# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|

HIGHLY CONFIDENTIAL

PLAINTIFFS005064



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**



# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Oct 21 | 6:40 PM | | | VM Deposit, CL | 2 | -- | -- | -- |
| Oct 21 | 6:42 PM | | | Incoming, CL | 2 | -- | -- | -- |

HIGHLY CONFIDENTIAL

PLAINTIFFS005065



**Billing period**
Oct 2, 2020 - Nov 1, 2020

**Account number**
███████████

# Lynnley Browning

███████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |
| █ | █ | █ | █ | █ | █ | █ | █ | █ |

18

HIGHLY CONFIDENTIAL

PLAINTIFFS005066



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**



# Lynnley Browning

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

HIGHLY CONFIDENTIAL

PLAINTIFFS005067



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**
████████████

# Lynnley Browning

████████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |
| ██ | ██ ██ | ██ | ██ | █ | █ | █ | █ |
| ██ | ████████ | ██ | ██ | █ | █ | █ | █ |

**20**

HIGHLY CONFIDENTIAL

PLAINTIFFS005068



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**
████████████

# Lynnley Browning

████████

**iPhone 6 Plus - Non VZW**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| ██ | ████████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████████ | ████ | ████ | ██ | █ | █ | █ |
| ██ | ████ ████ | ████ | ███ | █ | █ | █ | █ |
| ██ | ████████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ | ████ | ████ | ██ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | ██ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | ████ | █ | █ | █ | █ |
| ██ | ████ ████ | ████ | █████ | █ | █ | █ | █ |

21

HIGHLY CONFIDENTIAL

PLAINTIFFS005069



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**
███████████

# Additional information

## Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

## Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers; fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. **Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.**

## Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts; they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

## Returned Payments

In the event your check for payment of your wireless bill is returned by your bank for insufficient or uncollected funds, Verizon Wireless may resubmit your check electronically to your bank for payment from your checking account.

## Late Payment Information

A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law. Failure to pay bills on time may result in negative credit reporting.

## No-cost Feature Information

If your service plan includes an optional, no-cost feature (for example, some plans include a no-cost Apple Music option), electing this feature may affect the taxes, governmental fees, and governmental surcharges that we bill and collect, even though your service plan price does not change.

## More On Wireless Taxes And Surcharges

Your total charges for this month's bill cycle are ████. This includes charges for one or more bundled Verizon service plans that include voice, messaging, data, or other services for which you pay a monthly plan charge. This bill cycle, your fixed monthly plan charges were ███████ (before applying any discounts or credits, and excluding other charges such as overage, late payment, taxes, Verizon surcharges, and equipment). To accurately bill taxes and Verizon surcharges, we regularly look at past network usage by you and other customers with similar plans to allocate this fixed monthly plan charge among the services included in the bundle. In this bill cycle, we have allocated this amount as follows: ██████ for voice, ████ for messaging, ████ for data, and ████ for other services. For more information, please go to vzw.com/taxesandsurcharges.

HIGHLY CONFIDENTIAL

PLAINTIFFS005070



**Billing period**

Oct 2, 2020 - Nov 1, 2020

**Account number**

# You've got options.

We have all sorts of ways to pay so that you can
pick the one that's right for you.

## Pay with the My Verizon app

You can download the My Verizon app at
go.vzw.com/mva in both the App Store and Google
Play.

## Pay online at vzw.com

Go to go.vzw.com/paybill and sign in to My Verizon to
pay your bill online.

## Pay in cash

Go to vzw.com/stores to find a Verizon Wireless store
near you or find a Check Free Pay or Western Union
near you to make a cash payment. Go to
vzw.com/support/pay-bill-faqs/ to learn more.

## Pay by phone: #PMT (#768)

Simply dial #PMT on your phone and follow the
instructions to pay.

---

**verizon✓**

LYNNLEY BROWNING

| | |
|---|---|
| **Bill date** | November 01, 2020 |
| **Account number** | |
| **Invoice number** | |

### Total Amount Due by November 23, 2020

Make check payable to Verizon Wireless.
Please return this remit slip with payment.



$ ☐☐☐ . ☐☐

P.O. BOX 15062
ALBANY, NY 12212-5062

⁣ɪˡⁱ⎮⎮ˡⁱ⎮ˡⁱⁱˡⁱˡⁱⁱˡⁱⁱ⎮⎮ˡⁱˡⁱˡⁱˡⁱˡⁱˡⁱⁱⁱ⎮ˡⁱⁱⁱˡⁱˡⁱˡⁱˡ

411327789010888849136000010000001603700000016037l

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1.866.544.0401.

HIGHLY CONFIDENTIAL    PLAINTIFFS005071

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

**IMPORTANT INFORMATION:**

Many questions regarding billing can be resolved easily online or in the My Verizon App. All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to:

Verizon Attn: Correspondence Team
PO Box 408
Newark, NJ 07101-0408

------------------------------------------------------------------------

**Automatic Payment Enrollment for Account:** ▓▓▓▓▓▓▓▓▓▓▓▓ LYNNLEY BROWNING

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

**1. Check this box.          2. Sign name in box below, as shown on the bill and date.          3. Return this slip with your payment. Do not send a voided check.**

HIGHLY CONFIDENTIAL

PLAINTIFFS005072