# EXHIBIT B-1

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1 | 2,011.50 | 64.65 | 27.16 | 78.67 | - | 2,181.98 |
| 2 | - | - | - | 20,000.00 | - | 20,000.00 |
| 6 | - | 264.07 | - | - | - | 264.07 |
| 7 | 13.47 | - | - | - | - | 13.47 |
| 8 | - | 281.11 | - | - | - | 281.11 |
| 13 | - | 1,783.53 | - | - | - | 1,783.53 |
| 14 | - | 121.00 | - | - | - | 121.00 |
| 15 | 95.64 | - | - | - | - | 95.64 |
| 17 | 388.89 | - | - | - | - | 388.89 |
| 19 | 8,880.00 | - | - | - | - | 8,880.00 |
| 21 | - | 51,461.31 | - | - | - | 51,461.31 |
| 22 | - | - | - | 25,083.66 | 1,044.77 | 26,128.43 |
| 25 | 3,734.50 | - | - | - | - | 3,734.50 |
| 26 | 1,600.50 | - | - | - | - | 1,600.50 |
| 27 | 5,335.00 | - | - | - | - | 5,335.00 |
| 28 | 10,670.00 | - | - | - | - | 10,670.00 |
| 29 | - | 12,832.33 | - | - | - | 12,832.33 |
| 30 | 2,198.80 | 1,723.80 | - | - | - | 3,922.60 |
| 31 | - | 5,614.97 | 105.44 | 53.03 | - | 5,773.44 |
| 34 | - | - | - | - | 2,674.00 | 2,674.00 |
| 37 | - | - | 117.23 | 74.43 | - | 191.66 |
| 38 | - | 335.25 | - | 2.08 | - | 337.33 |
| 39 | 1,341.00 | 1,341.00 | - | 3,588.00 | - | 6,270.00 |
| 40 | - | - | - | - | 1,910.00 | 1,910.00 |
| 42 | 137.00 | - | - | - | - | 137.00 |
| 43 | - | - | - | 564.00 | - | 564.00 |
| 45 | - | 1,150.00 | - | - | - | 1,150.00 |
| 46 | - | - | - | 2,691.00 | - | 2,691.00 |
| 47 | - | - | - | 260.00 | 95.50 | 355.50 |
| 48 | 1,944.45 | - | - | - | - | 1,944.45 |
| 49 | - | 16,430.65 | - | - | - | 16,430.65 |
| 50 | 2,220.00 | - | - | - | - | 2,220.00 |
| 54 | - | 90.33 | - | - | - | 90.33 |
| 57 | - | - | - | 292.00 | - | 292.00 |
| 60 | - | 736.08 | - | - | - | 736.08 |
| 61 | 254.79 | 26.82 | 17.94 | 17.94 | - | 317.49 |
| 63 | - | 777.78 | - | - | 11.46 | 789.24 |
| 64 | - | 762.60 | - | - | - | 762.60 |
| 67 | - | 160.37 | - | - | - | 160.37 |
| 71 | - | - | - | 574.08 | - | 574.08 |
| 73 | - | - | - | 5,451.93 | - | 5,451.93 |
| 74 | - | - | - | - | 382.00 | 382.00 |
| 75 | - | - | - | 363.38 | - | 363.38 |
| 77 | 23.92 | - | - | - | - | 23.92 |
| 79 | 1,013.00 | - | - | - | - | 1,013.00 |
| 81 | 241.38 | 80.46 | - | - | - | 321.84 |
| 88 | - | - | - | 313.56 | 15.28 | 328.84 |
| 89 | 590.04 | - | - | 16.00 | - | 606.04 |
| 90 | 244.20 | - | - | - | - | 244.20 |
| 91 | - | - | - | 409.48 | - | 409.48 |
| 92 | - | - | - | 480.08 | - | 480.08 |
| 93 | 44.40 | - | - | - | - | 44.40 |
| 94 | 92.43 | - | - | - | - | 92.43 |
| 97 | - | - | - | 415.80 | - | 415.80 |
| 98 | - | 2,682.00 | - | - | - | 2,682.00 |
| 107 | - | 393.21 | - | - | - | 393.21 |
| 108 | - | - | - | 400.00 | - | 400.00 |
| 109 | - | - | - | - | 1,910.00 | 1,910.00 |
| 110 | 1,505.37 | - | - | - | - | 1,505.37 |
| 113 | - | 2,220.00 | - | - | - | 2,220.00 |
| 114 | - | 2,961.32 | - | - | - | 2,961.32 |
| 117 | - | 444.00 | - | - | - | 444.00 |
| 118 | - | - | - | 268.28 | - | 268.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 121 | 28.50 | 78.37 | 32.27 | 59.81 | - | 198.95 |
| 122 | - | - | - | 1,421.00 | - | 1,421.00 |
| 123 | - | - | - | 17,500.00 | 3,820.00 | 21,320.00 |
| 125 | 44.40 | - | - | - | - | 44.40 |
| 126 | 222.00 | - | - | - | - | 222.00 |
| 131 | - | 469.35 | - | - | - | 469.35 |
| 133 | 3,100.00 | - | - | - | - | 3,100.00 |
| 134 | - | 534.39 | - | - | - | 534.39 |
| 136 | - | - | 2,118.00 | - | - | 2,118.00 |
| 139 | - | 43.08 | - | - | - | 43.08 |
| 140 | 4,640.44 | 146.92 | 62.70 | 180.79 | - | 5,030.85 |
| 144 | 32.35 | 87.71 | 36.70 | 105.82 | - | 262.58 |
| 145 | - | 1,356.85 | - | - | - | 1,356.85 |
| 146 | - | - | - | - | 206.28 | 206.28 |
| 147 | - | 2,682.00 | - | 1,794.00 | - | 4,476.00 |
| 150 | - | - | - | 8,970.00 | - | 8,970.00 |
| 151 | - | - | - | 227.49 | - | 227.49 |
| 152 | 536.40 | - | - | 62.79 | - | 599.19 |
| 153 | - | 764.37 | - | 161.46 | - | 925.83 |
| 154 | 1,332.00 | - | - | - | - | 1,332.00 |
| 155 | - | - | 897.00 | 1,074.00 | 382.00 | 2,353.00 |
| 156 | - | 3,433.25 | - | - | - | 3,433.25 |
| 158 | - | - | - | 286.55 | 76.92 | 363.47 |
| 159 | - | 39.89 | - | - | - | 39.89 |
| 160 | - | - | - | 2,637.18 | - | 2,637.18 |
| 164 | 39.96 | - | - | - | - | 39.96 |
| 166 | 372.96 | 186.48 | - | - | - | 559.44 |
| 167 | - | 1,930.80 | 1,682.34 | 834.21 | - | 4,447.35 |
| 169 | - | 810.28 | - | - | - | 810.28 |
| 170 | 160.92 | - | - | - | - | 160.92 |
| 176 | - | 315.40 | - | - | - | 315.40 |
| 177 | - | 1,740.33 | - | 2,529.54 | 74.49 | 4,344.36 |
| 181 | 88.80 | 208.57 | - | - | - | 297.37 |
| 182 | - | - | - | 2,691.00 | - | 2,691.00 |
| 183 | - | - | - | - | 2,865.00 | 2,865.00 |
| 185 | - | 1,865.00 | - | - | - | 1,865.00 |
| 187 | - | 6,705.00 | - | - | - | 6,705.00 |
| 188 | 18.75 | 46.32 | - | - | - | 65.07 |
| 189 | - | 288.97 | - | - | - | 288.97 |
| 190 | - | 60.27 | - | - | - | 60.27 |
| 193 | - | - | - | 2,090.00 | - | 2,090.00 |
| 196 | - | 2,300.00 | - | 2,118.00 | - | 4,418.00 |
| 197 | - | - | 304.98 | - | - | 304.98 |
| 198 | - | 92.56 | - | - | - | 92.56 |
| 209 | 804.60 | - | - | - | - | 804.60 |
| 210 | - | - | - | 430.56 | - | 430.56 |
| 211 | 1,743.30 | - | - | - | - | 1,743.30 |
| 213 | 112.31 | 3.60 | - | - | - | 115.91 |
| 215 | - | - | - | - | 191.00 | 191.00 |
| 216 | - | - | - | 170.10 | - | 170.10 |
| 217 | - | 268.20 | - | 16.97 | - | 285.17 |
| 220 | 888.00 | 27.90 | - | - | - | 915.90 |
| 224 | 187.74 | 93.87 | - | - | - | 281.61 |
| 226 | - | 1,108.00 | - | - | - | 1,108.00 |
| 228 | 387.45 | 107.28 | - | 35.88 | - | 530.61 |
| 231 | - | - | - | 897.00 | - | 897.00 |
| 232 | 120.69 | - | - | - | - | 120.69 |
| 234 | - | - | 1,022.58 | - | - | 1,022.58 |
| 235 | 17.60 | 47.68 | 20.35 | 58.68 | - | 144.31 |
| 236 | - | - | - | 438.91 | - | 438.91 |
| 237 | 509.58 | - | - | - | - | 509.58 |
| 239 | 321.84 | - | - | - | - | 321.84 |
| 250 | - | 1,203.24 | - | - | - | 1,203.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 254 | - | 6,890.77 | - | - | - | 6,890.77 |
| 255 | - | - | - | 378.29 | - | 378.29 |
| 256 | - | - | - | 342.76 | - | 342.76 |
| 257 | - | - | - | 209.00 | - | 209.00 |
| 258 | - | - | - | 296.78 | - | 296.78 |
| 259 | - | - | - | 422.18 | - | 422.18 |
| 260 | - | - | - | 484.27 | - | 484.27 |
| 261 | - | - | - | 453.62 | - | 453.62 |
| 263 | - | - | - | - | 191.00 | 191.00 |
| 264 | - | - | - | 439.53 | - | 439.53 |
| 265 | - | 1,032.57 | - | - | - | 1,032.57 |
| 266 | 501.72 | - | - | - | - | 501.72 |
| 267 | 938.70 | - | - | 170.43 | - | 1,109.13 |
| 269 | - | 144.15 | - | - | - | 144.15 |
| 273 | 1,150.00 | - | - | - | - | 1,150.00 |
| 274 | 64.80 | 102.18 | - | - | - | 166.98 |
| 275 | - | - | 3,588.00 | - | - | 3,588.00 |
| 278 | - | 4,023.00 | - | - | - | 4,023.00 |
| 281 | 2,470.95 | - | - | - | - | 2,470.95 |
| 282 | - | 2,682.00 | - | - | - | 2,682.00 |
| 283 | - | - | 758.80 | 41.16 | - | 799.96 |
| 287 | - | 13.06 | - | - | - | 13.06 |
| 291 | 120.69 | - | - | - | - | 120.69 |
| 295 | - | - | - | - | 49.66 | 49.66 |
| 298 | 1,110.00 | - | - | - | - | 1,110.00 |
| 299 | - | 232.04 | - | - | - | 232.04 |
| 300 | 70.39 | 190.74 | 79.78 | 231.56 | - | 572.47 |
| 301 | - | - | 1,121.25 | - | - | 1,121.25 |
| 303 | - | 6.38 | - | - | - | 6.38 |
| 305 | 9,497.82 | 305.27 | 128.24 | 371.44 | - | 10,302.77 |
| 306 | 178.21 | - | - | - | - | 178.21 |
| 307 | - | - | - | 179.40 | - | 179.40 |
| 309 | - | 161.00 | - | 299.84 | 34.38 | 495.22 |
| 310 | - | - | - | 170.43 | - | 170.43 |
| 312 | - | - | - | 367.77 | - | 367.77 |
| 313 | - | - | - | 574.08 | - | 574.08 |
| 316 | - | 439.78 | - | - | - | 439.78 |
| 317 | - | 582.50 | - | - | - | 582.50 |
| 318 | - | 520.10 | - | - | - | 520.10 |
| 319 | - | 521.47 | - | - | - | 521.47 |
| 320 | - | 5,323.58 | - | - | - | 5,323.58 |
| 324 | - | - | - | 1,184.04 | - | 1,184.04 |
| 325 | 228.00 | - | - | - | - | 228.00 |
| 326 | 66.29 | - | - | - | - | 66.29 |
| 327 | - | - | - | 1,255.80 | - | 1,255.80 |
| 329 | - | - | - | 269.10 | - | 269.10 |
| 330 | - | - | - | 1,133.15 | - | 1,133.15 |
| 332 | 536.40 | - | - | 89.70 | - | 626.10 |
| 334 | 2,011.50 | - | - | - | - | 2,011.50 |
| 335 | 190.92 | - | - | - | - | 190.92 |
| 336 | - | - | 946.60 | - | - | 946.60 |
| 337 | - | 1,442.15 | - | - | - | 1,442.15 |
| 338 | - | 443.33 | - | - | - | 443.33 |
| 339 | - | 2,054.35 | - | - | - | 2,054.35 |
| 340 | - | 2,161.37 | - | - | - | 2,161.37 |
| 341 | - | - | 850.35 | - | - | 850.35 |
| 342 | - | - | 845.62 | - | - | 845.62 |
| 343 | 401.09 | - | - | - | - | 401.09 |
| 344 | 187.74 | - | - | - | - | 187.74 |
| 346 | - | - | 762.45 | 98.67 | - | 861.12 |
| 347 | - | - | 780.39 | - | - | 780.39 |
| 348 | 474.38 | - | - | 586.92 | - | 1,061.30 |
| 351 | 35.28 | - | - | - | - | 35.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 352 | - | - | - | 1,345.50 | - | 1,345.50 |
| 355 | 226.09 | - | - | - | - | 226.09 |
| 356 | - | - | - | - | 286.50 | 286.50 |
| 357 | 6,624.54 | - | - | - | - | 6,624.54 |
| 360 | - | - | - | 2,814.00 | - | 2,814.00 |
| 361 | - | - | - | 6,279.00 | - | 6,279.00 |
| 362 | - | - | 556.14 | - | - | 556.14 |
| 363 | 146.52 | - | - | - | - | 146.52 |
| 365 | - | - | - | 889.96 | 290.32 | 1,180.28 |
| 366 | - | - | - | 4,485.00 | - | 4,485.00 |
| 367 | - | - | - | 4,485.00 | - | 4,485.00 |
| 368 | - | - | - | 2,691.00 | - | 2,691.00 |
| 369 | - | - | - | 4,485.00 | - | 4,485.00 |
| 370 | - | - | - | 4,485.00 | - | 4,485.00 |
| 371 | - | - | - | 4,485.00 | - | 4,485.00 |
| 372 | - | - | - | 4,485.00 | - | 4,485.00 |
| 373 | - | - | - | 4,485.00 | - | 4,485.00 |
| 374 | - | - | - | 2,691.00 | - | 2,691.00 |
| 375 | - | - | - | 2,691.00 | - | 2,691.00 |
| 376 | - | - | - | 4,485.00 | - | 4,485.00 |
| 377 | - | - | - | 4,485.00 | - | 4,485.00 |
| 378 | - | - | - | 6,727.50 | - | 6,727.50 |
| 379 | - | - | - | 4,485.00 | - | 4,485.00 |
| 380 | - | - | - | 2,691.00 | - | 2,691.00 |
| 381 | - | - | - | 4,485.00 | - | 4,485.00 |
| 382 | - | - | - | 2,691.00 | - | 2,691.00 |
| 383 | - | - | - | 4,485.00 | - | 4,485.00 |
| 384 | - | - | - | 4,485.00 | - | 4,485.00 |
| 385 | - | - | - | 3,139.50 | - | 3,139.50 |
| 386 | - | - | - | 4,485.00 | - | 4,485.00 |
| 387 | - | - | - | 4,485.00 | - | 4,485.00 |
| 388 | - | 384.74 | - | - | - | 384.74 |
| 389 | 666.00 | - | - | - | - | 666.00 |
| 390 | 815.02 | - | - | - | - | 815.02 |
| 393 | - | - | - | 4,800.00 | - | 4,800.00 |
| 394 | - | - | - | 4,800.00 | - | 4,800.00 |
| 395 | 174.33 | - | 403.65 | - | - | 577.98 |
| 396 | - | - | - | - | 80.22 | 80.22 |
| 397 | - | 12.98 | - | - | - | 12.98 |
| 400 | 210.86 | - | - | 116.61 | - | 327.47 |
| 401 | - | - | - | 233.22 | - | 233.22 |
| 402 | - | 2,071.46 | - | - | - | 2,071.46 |
| 405 | 10,780.26 | - | - | - | - | 10,780.26 |
| 406 | - | 227.97 | - | - | - | 227.97 |
| 407 | 75.48 | - | - | 336.69 | - | 412.17 |
| 408 | - | 314.26 | - | - | - | 314.26 |
| 412 | - | 72.25 | - | - | - | 72.25 |
| 417 | - | - | - | 165.29 | - | 165.29 |
| 420 | - | - | - | 12.04 | - | 12.04 |
| 421 | - | - | - | 266.83 | - | 266.83 |
| 422 | - | 18.93 | 26.06 | 52.77 | - | 97.76 |
| 423 | - | - | - | 157.49 | 87.86 | 245.35 |
| 424 | - | - | - | 375.72 | 129.88 | 505.60 |
| 425 | 166.73 | - | - | 291.12 | 80.22 | 538.07 |
| 426 | - | 241.38 | 26.91 | 44.85 | - | 313.14 |
| 427 | 81.75 | - | - | 8.97 | - | 90.72 |
| 428 | - | 268.20 | - | - | - | 268.20 |
| 429 | 45.44 | - | - | - | - | 45.44 |
| 432 | - | 1,287.36 | - | 1,946.49 | - | 3,233.85 |
| 433 | 1,045.98 | - | - | - | - | 1,045.98 |
| 434 | - | - | 439.53 | - | 9.55 | 449.08 |
| 436 | - | 478.16 | - | - | - | 478.16 |
| 437 | 804.60 | - | - | - | - | 804.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 438 | - | 758.03 | 9.73 | 28.03 | - | 795.79 |
| 442 | - | - | - | - | 129.88 | 129.88 |
| 443 | 322.00 | - | - | - | - | 322.00 |
| 444 | 683.91 | - | - | - | - | 683.91 |
| 446 | - | - | - | 1,171.00 | - | 1,171.00 |
| 447 | - | - | - | - | 382.00 | 382.00 |
| 448 | - | - | - | - | 1,149.82 | 1,149.82 |
| 449 | - | 134.10 | - | - | - | 134.10 |
| 452 | - | - | 897.00 | 548.00 | - | 1,445.00 |
| 460 | 13,410.00 | - | - | - | - | 13,410.00 |
| 461 | - | - | - | 412.62 | - | 412.62 |
| 462 | - | 79.50 | - | - | - | 79.50 |
| 463 | 295.02 | - | - | - | - | 295.02 |
| 465 | - | 2,535.80 | - | - | - | 2,535.80 |
| 466 | - | 643.68 | - | - | - | 643.68 |
| 467 | 311.74 | 836.70 | 348.52 | 1,016.16 | - | 2,513.12 |
| 473 | 12.84 | 29.21 | - | - | - | 42.05 |
| 474 | 71.04 | 24.26 | 7.06 | 193.87 | 66.85 | 363.08 |
| 475 | - | - | - | 231.36 | 3.82 | 235.18 |
| 476 | - | - | - | 78.79 | - | 78.79 |
| 477 | 88.80 | - | - | - | - | 88.80 |
| 481 | 475.08 | - | - | - | - | 475.08 |
| 482 | 137.64 | 185.78 | - | - | - | 323.42 |
| 485 | 187.74 | 1,119.96 | 46.09 | 221.24 | - | 1,575.03 |
| 486 | 187.74 | 77.75 | 949.35 | 353.77 | - | 1,568.61 |
| 487 | - | - | - | 618.40 | 429.75 | 1,048.15 |
| 488 | - | - | - | 493.77 | - | 493.77 |
| 489 | - | 6,360.15 | - | 94,812.42 | 2,422.80 | 103,595.37 |
| 529 | - | 5,840.46 | - | - | - | 5,840.46 |
| 533 | - | - | - | 13,400.00 | - | 13,400.00 |
| 535 | - | 10,339.11 | - | - | - | 10,339.11 |
| 538 | - | - | - | - | 69,443.78 | 69,443.78 |
| 539 | - | - | - | - | 1,618.59 | 1,618.59 |
| 543 | - | - | - | 16,650.76 | - | 16,650.76 |
| 550 | - | - | - | 3,754.91 | - | 3,754.91 |
| 563 | - | 2,124.43 | - | - | - | 2,124.43 |
| 569 | - | - | - | 852.44 | - | 852.44 |
| 578 | - | - | - | 13.02 | - | 13.02 |
| 590 | - | 5,569.53 | - | 83,737.11 | 11,160.80 | 100,467.44 |
| 591 | 6.85 | - | - | - | - | 6.85 |
| 593 | 8.88 | - | - | - | - | 8.88 |
| 594 | - | - | - | 25,283.37 | - | 25,283.37 |
| 596 | - | - | - | - | 1,082.01 | 1,082.01 |
| 598 | - | - | - | 93.00 | 19,100.00 | 19,193.00 |
| 602 | 16,068.36 | - | - | - | - | 16,068.36 |
| 603 | - | 4.44 | - | - | - | 4.44 |
| 606 | - | - | - | 4,305.00 | - | 4,305.00 |
| 611 | - | - | - | 35,949.50 | - | 35,949.50 |
| 614 | - | - | - | 1,554.71 | 12,467.46 | 14,022.17 |
| 624 | - | 3.72 | - | - | - | 3.72 |
| 628 | - | 5,814.56 | - | - | - | 5,814.56 |
| 641 | - | - | - | 372.00 | 1,503.17 | 1,875.17 |
| 642 | - | 3,029.40 | - | - | - | 3,029.40 |
| 644 | - | - | - | 27,597.90 | - | 27,597.90 |
| 645 | - | - | - | 5,482.93 | - | 5,482.93 |
| 666 | - | - | - | 1,031.28 | - | 1,031.28 |
| 670 | - | - | - | 26.41 | - | 26.41 |
| 676 | - | - | - | 120.96 | - | 120.96 |
| 677 | - | - | - | 3,430.27 | - | 3,430.27 |
| 679 | - | - | - | 2.52 | - | 2.52 |
| 680 | - | - | - | 29.76 | - | 29.76 |
| 681 | - | - | - | 604.73 | - | 604.73 |
| 683 | - | - | - | 352,701.96 | 336,719.76 | 689,421.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 687 | - | 200,714.30 | - | 5,071.00 | 1,337.00 | 207,122.30 |
| 690 | - | - | - | 316.26 | - | 316.26 |
| 695 | - | 172.34 | - | - | - | 172.34 |
| 698 | - | 19,583.05 | - | 31,810.41 | 5,606.48 | 56,999.94 |
| 699 | 4,007.00 | 4,718.73 | - | 677.34 | 18,595.19 | 27,998.26 |
| 700 | - | 28,186.39 | - | 16,377.95 | 902.30 | 45,466.64 |
| 701 | - | - | - | 16,279.86 | 597.83 | 16,877.69 |
| 718 | - | - | - | 616.54 | - | 616.54 |
| 721 | - | 229.08 | 2,691.00 | - | - | 2,920.08 |
| 722 | - | - | - | 1,149.13 | 573.00 | 1,722.13 |
| 724 | - | 1,993,088.56 | 155,898.60 | - | - | 2,148,987.16 |
| 725 | - | 940,041.00 | 69,966.00 | - | - | 1,010,007.00 |
| 727 | - | 948.77 | - | 69.75 | - | 1,018.52 |
| 728 | - | 1,027.01 | - | 72.54 | - | 1,099.55 |
| 730 | - | 147,217.37 | - | 33,061.98 | 282,040.87 | 462,320.22 |
| 731 | - | 1,648.62 | - | - | - | 1,648.62 |
| 742 | - | - | - | - | 0.07 | 0.07 |
| 744 | - | - | - | 3,327.87 | - | 3,327.87 |
| 746 | - | - | - | 704.32 | 880.42 | 1,584.74 |
| 747 | - | - | - | 542,957.91 | 76,480.22 | 619,438.13 |
| 748 | - | 17,019.61 | - | 36,013.94 | 8,826.18 | 61,859.73 |
| 782 | - | 39,527.98 | 513,909.24 | - | - | 553,437.22 |
| 784 | - | - | - | 6,300.00 | 546.26 | 6,846.26 |
| 787 | - | - | - | 24,595.20 | 43,110.61 | 67,705.81 |
| 788 | - | - | - | 175,683.10 | 71,137.95 | 246,821.05 |
| 880 | - | 17,074.51 | - | 74,065.29 | - | 91,139.80 |
| 890 | 24,510.00 | - | - | - | - | 24,510.00 |
| 908 | - | 184,548.17 | 421,590.00 | - | - | 606,138.17 |
| 909 | - | 154,128.53 | 646,593.48 | - | - | 800,722.01 |
| 911 | - | 74.78 | 161.46 | - | - | 236.24 |
| 912 | - | 1,100.89 | - | - | - | 1,100.89 |
| 913 | - | - | 161.46 | - | - | 161.46 |
| 916 | - | 19.94 | - | - | - | 19.94 |
| 917 | - | - | 170.43 | 349.83 | - | 520.26 |
| 920 | - | - | - | 11,051.04 | - | 11,051.04 |
| 925 | - | 3,888.15 | - | - | - | 3,888.15 |
| 926 | - | - | - | 47.43 | - | 47.43 |
| 929 | - | - | 789.36 | - | - | 789.36 |
| 930 | - | 309.11 | - | - | - | 309.11 |
| 931 | - | - | 520.26 | - | - | 520.26 |
| 932 | - | - | 690.69 | - | - | 690.69 |
| 933 | - | - | - | 9,741.42 | - | 9,741.42 |
| 934 | - | - | - | 17,829.84 | - | 17,829.84 |
| 939 | - | - | - | 1,946.49 | - | 1,946.49 |
| 940 | - | - | 2,090.01 | 717.60 | - | 2,807.61 |
| 942 | - | 17,969.40 | - | - | - | 17,969.40 |
| 943 | - | - | - | 25,478.37 | - | 25,478.37 |
| 945 | - | 6,271.37 | - | - | - | 6,271.37 |
| 948 | - | - | - | 627.90 | - | 627.90 |
| 949 | - | 3,258.63 | 1,802.97 | - | - | 5,061.60 |
| 955 | - | 218.72 | 161.46 | - | - | 380.18 |
| 956 | - | - | 861.12 | - | - | 861.12 |
| 960 | - | 2,135.99 | - | - | - | 2,135.99 |
| 963 | - | - | 1,031.55 | 603.00 | - | 1,634.55 |
| 966 | - | 1,108.94 | - | - | - | 1,108.94 |
| 967 | - | 506.16 | 1,955.46 | 1,366.80 | - | 3,828.42 |
| 969 | - | 177.34 | - | - | - | 177.34 |
| 970 | - | 619.46 | - | - | - | 619.46 |
| 972 | - | - | 977.73 | - | - | 977.73 |
| 974 | - | - | 251.16 | 116.61 | - | 367.77 |
| 978 | - | 766.56 | 1,345.50 | - | - | 2,112.06 |
| 979 | - | 670.50 | - | - | - | 670.50 |
| 981 | - | - | - | 27,054.60 | - | 27,054.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 983 | - | 3,042.57 | - | - | - | 3,042.57 |
| 984 | - | 2,208.13 | - | - | - | 2,208.13 |
| 985 | - | - | 1,004.64 | - | - | 1,004.64 |
| 986 | - | 12,803.42 | - | 10,154.04 | - | 22,957.46 |
| 987 | - | 1,593.26 | - | - | - | 1,593.26 |
| 989 | - | 1,488.51 | - | - | - | 1,488.51 |
| 991 | - | 254.79 | - | - | - | 254.79 |
| 992 | - | 22,287.42 | - | - | - | 22,287.42 |
| 993 | - | - | 547.17 | 2,502.63 | - | 3,049.80 |
| 995 | - | 12,752.91 | - | - | - | 12,752.91 |
| 998 | - | - | - | 5,220.54 | - | 5,220.54 |
| 1001 | - | 5,089.58 | - | 44,796.18 | - | 49,885.76 |
| 1002 | - | - | - | 2,269.41 | - | 2,269.41 |
| 1004 | - | 3,994.00 | - | - | - | 3,994.00 |
| 1005 | - | 1,689.66 | - | - | - | 1,689.66 |
| 1007 | 2,854.35 | - | 1,506.96 | - | - | 4,361.31 |
| 1008 | - | 4,064.98 | 5,803.59 | - | - | 9,868.57 |
| 1010 | - | 1,515.33 | - | - | - | 1,515.33 |
| 1011 | - | 2,132.19 | - | - | - | 2,132.19 |
| 1012 | - | 496.17 | - | - | - | 496.17 |
| 1014 | - | - | - | 1,712.52 | - | 1,712.52 |
| 1016 | - | 2,314.18 | - | - | - | 2,314.18 |
| 1018 | - | 1,549.22 | - | - | - | 1,549.22 |
| 1020 | - | 869.76 | - | - | - | 869.76 |
| 1023 | - | 1,681.91 | - | - | - | 1,681.91 |
| 1024 | - | - | - | 3,686.67 | - | 3,686.67 |
| 1027 | - | - | 31,072.08 | 230,268.87 | - | 261,340.95 |
| 1028 | - | - | - | 4,765.02 | - | 4,765.02 |
| 1031 | - | - | - | 1,246.83 | - | 1,246.83 |
| 1032 | - | - | 4,215.90 | 7,238.79 | - | 11,454.69 |
| 1033 | - | 1,917.84 | - | 2,010.00 | - | 3,927.84 |
| 1034 | - | - | - | 168.84 | - | 168.84 |
| 1039 | - | - | 2,107.95 | 3,785.34 | - | 5,893.29 |
| 1041 | - | 1,827.85 | - | - | - | 1,827.85 |
| 1042 | - | - | - | 2,771.73 | - | 2,771.73 |
| 1046 | - | 20,668.80 | - | - | - | 20,668.80 |
| 1052 | - | - | - | 2,098.98 | - | 2,098.98 |
| 1054 | - | 210.40 | - | 3,635.10 | - | 3,845.50 |
| 1055 | - | 3,157.10 | - | - | - | 3,157.10 |
| 1057 | - | 3,015.04 | - | - | - | 3,015.04 |
| 1059 | - | - | 1,094.34 | 16,932.81 | - | 18,027.15 |
| 1063 | - | 9,410.94 | - | - | - | 9,410.94 |
| 1065 | - | - | - | 14.88 | - | 14.88 |
| 1066 | - | - | - | 523.59 | - | 523.59 |
| 1067 | - | - | - | 8,395.92 | - | 8,395.92 |
| 1068 | - | 1,689.66 | - | - | - | 1,689.66 |
| 1069 | - | - | - | 3,282.90 | - | 3,282.90 |
| 1070 | - | - | - | 726.57 | - | 726.57 |
| 1075 | - | - | - | 258.44 | - | 258.44 |
| 1076 | - | 3,807.20 | - | - | - | 3,807.20 |
| 1122 | - | - | - | 237.22 | - | 237.22 |
| 1125 | - | - | - | 97,609.13 | 1,302.62 | 98,911.75 |
| 1135 | - | 15,089.76 | - | - | - | 15,089.76 |
| 1136 | 266.40 | - | - | - | - | 266.40 |
| 1137 | - | - | - | 10,219.50 | - | 10,219.50 |
| 1140 | - | 1,246.85 | 2,548.07 | - | - | 3,794.92 |
| 1141 | - | 116.87 | - | 179.79 | - | 296.66 |
| 1142 | - | 2,522.00 | - | - | - | 2,522.00 |
| 1143 | 515.04 | - | - | - | - | 515.04 |
| 1144 | 482.36 | 202.20 | - | - | - | 684.56 |
| 1145 | 22.32 | 32.90 | - | - | - | 55.22 |
| 1146 | 22.32 | 32.90 | - | - | - | 55.22 |
| 1147 | - | 106.56 | - | - | - | 106.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1148 | - | 86.16 | - | - | - | 86.16 |
| 1149 | 213.12 | - | 412.62 | 251.16 | - | 876.90 |
| 1150 | 88.80 | 4.32 | - | - | - | 93.12 |
| 1151 | 84.36 | 43.68 | - | - | - | 128.04 |
| 1152 | - | 81.64 | - | - | - | 81.64 |
| 1153 | - | 852.54 | 367.77 | - | - | 1,220.31 |
| 1154 | - | 204.24 | 260.13 | 475.41 | - | 939.78 |
| 1155 | - | 28.70 | - | - | - | 28.70 |
| 1156 | - | 9,810.61 | - | 1,166.10 | - | 10,976.71 |
| 1157 | 266.40 | - | - | - | - | 266.40 |
| 1158 | 541.68 | 2,333.34 | - | 986.70 | - | 3,861.72 |
| 1159 | 741.48 | 1,180.08 | - | 1,013.61 | - | 2,935.17 |
| 1160 | 44.40 | 2,449.56 | - | 1,471.08 | - | 3,965.04 |
| 1161 | - | - | - | 17.94 | - | 17.94 |
| 1162 | - | - | - | 17.94 | - | 17.94 |
| 1164 | 10,191.60 | 3,620.70 | - | - | - | 13,812.30 |
| 1165 | 3,486.60 | - | - | 3,588.00 | - | 7,074.60 |
| 1166 | 2,950.20 | - | - | - | - | 2,950.20 |
| 1167 | 310.75 | - | - | - | - | 310.75 |
| 1169 | 140.36 | - | - | - | - | 140.36 |
| 1170 | 69.71 | - | - | - | - | 69.71 |
| 1171 | 77.46 | - | - | - | - | 77.46 |
| 1172 | 4,827.60 | - | - | - | - | 4,827.60 |
| 1173 | 4,291.20 | - | - | - | - | 4,291.20 |
| 1174 | 2,145.60 | - | - | - | - | 2,145.60 |
| 1175 | 1,154.40 | 443.55 | - | - | - | 1,597.95 |
| 1176 | 4,693.50 | 9,387.00 | - | - | - | 14,080.50 |
| 1177 | 4,559.40 | 9,521.10 | - | - | - | 14,080.50 |
| 1178 | 5,095.80 | - | - | 2,063.10 | - | 7,158.90 |
| 1179 | 2,279.70 | - | - | - | - | 2,279.70 |
| 1180 | 3,620.70 | - | - | - | - | 3,620.70 |
| 1181 | 11,420.73 | - | - | 340.86 | - | 11,761.59 |
| 1182 | 2,816.10 | - | - | - | - | 2,816.10 |
| 1183 | 5,498.10 | - | - | - | - | 5,498.10 |
| 1184 | 2,547.90 | - | - | 1,121.25 | - | 3,669.15 |
| 1186 | 1,072.80 | - | - | - | - | 1,072.80 |
| 1187 | - | - | - | 1,617.92 | - | 1,617.92 |
| 1188 | 4,291.20 | - | - | 2,152.80 | - | 6,444.00 |
| 1189 | 2,145.60 | 2,279.70 | - | 1,435.20 | - | 5,860.50 |
| 1192 | - | - | 833.08 | 1,129.60 | 906.98 | 2,869.66 |
| 1193 | - | - | - | 2,377.05 | - | 2,377.05 |
| 1194 | - | - | - | 1,668.42 | - | 1,668.42 |
| 1195 | - | - | - | 2,332.20 | - | 2,332.20 |
| 1196 | - | - | - | 3,318.90 | - | 3,318.90 |
| 1197 | - | - | - | 2,233.53 | - | 2,233.53 |
| 1198 | - | - | - | 2,287.35 | - | 2,287.35 |
| 1199 | - | - | - | 2,260.44 | - | 2,260.44 |
| 1200 | 20,651.40 | - | - | 2,601.30 | - | 23,252.70 |
| 1201 | 9,521.10 | - | - | 2,601.30 | - | 12,122.40 |
| 1202 | 5,364.00 | - | - | - | - | 5,364.00 |
| 1203 | 3,352.50 | - | - | - | - | 3,352.50 |
| 1204 | 4,157.10 | - | - | 466.44 | - | 4,623.54 |
| 1205 | 3,754.80 | - | - | - | - | 3,754.80 |
| 1206 | - | - | - | 562.06 | 148.99 | 711.05 |
| 1207 | - | - | - | 3,593.18 | - | 3,593.18 |
| 1209 | 506.16 | 350.76 | - | - | - | 856.92 |
| 1210 | - | - | - | 29,367.26 | - | 29,367.26 |
| 1211 | - | - | - | 11,423.42 | - | 11,423.42 |
| 1221 | - | - | - | 877.80 | - | 877.80 |
| 1229 | - | 8,202.36 | - | - | - | 8,202.36 |
| 1230 | - | 4,996.90 | - | - | - | 4,996.90 |
| 1231 | - | 3,879.35 | - | - | - | 3,879.35 |
| 1232 | - | 4,355.18 | - | - | - | 4,355.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1233 | - | 3,368.06 | - | - | - | 3,368.06 |
| 1234 | - | 5,905.11 | - | - | - | 5,905.11 |
| 1235 | - | 1,439.42 | - | - | - | 1,439.42 |
| 1236 | - | 2,257.53 | - | - | - | 2,257.53 |
| 1237 | - | 3,867.77 | - | - | - | 3,867.77 |
| 1241 | - | - | - | 113,077.39 | - | 113,077.39 |
| 1242 | 38,588.67 | - | 11,212.50 | 12,602.85 | - | 62,404.02 |
| 1243 | 20,986.65 | - | 7,848.75 | 7,489.95 | - | 36,325.35 |
| 1244 | - | - | - | 36,496.11 | - | 36,496.11 |
| 1245 | - | - | - | 69,858.13 | - | 69,858.13 |
| 1246 | - | - | - | 29,157.25 | - | 29,157.25 |
| 1251 | 613.98 | 318.22 | - | - | - | 932.20 |
| 1253 | 84.36 | 9.93 | - | - | - | 94.29 |
| 1256 | 5,893.06 | 4,574.39 | - | - | - | 10,467.45 |
| 1257 | - | - | 4.53 | 1,114.69 | - | 1,119.22 |
| 1259 | - | 1,979.13 | - | - | - | 1,979.13 |
| 1260 | 4,059.50 | 524.88 | 5,499.74 | 83,585.53 | 8,925.43 | 102,595.08 |
| 1263 | 25,458.96 | 7,097.57 | - | - | - | 32,556.53 |
| 1265 | - | - | - | 104,055.26 | - | 104,055.26 |
| 1268 | 24,943.87 | 6,620.02 | - | - | - | 31,563.89 |
| 1269 | - | - | - | 70,491.06 | - | 70,491.06 |
| 1270 | 631,890.74 | 68,807.82 | - | - | - | 700,698.56 |
| 1271 | 35,403.01 | 417.78 | 977.73 | - | - | 36,798.52 |
| 1272 | 16,010.88 | 750.96 | - | - | - | 16,761.84 |
| 1273 | 64,544.28 | - | - | - | - | 64,544.28 |
| 1274 | 197,754.92 | 598.32 | - | - | - | 198,353.24 |
| 1275 | 32,483.73 | 190.95 | - | - | - | 32,674.68 |
| 1276 | 192,047.76 | - | - | - | - | 192,047.76 |
| 1277 | 17,711.16 | 37.82 | - | - | - | 17,748.98 |
| 1278 | 65,885.16 | 186.83 | - | - | - | 66,071.99 |
| 1279 | 32,592.87 | 1,822.41 | - | - | - | 34,415.28 |
| 1280 | 19,610.84 | 287.06 | - | - | - | 19,897.90 |
| 1281 | 66,428.76 | - | - | - | - | 66,428.76 |
| 1282 | - | - | - | 56,316.64 | - | 56,316.64 |
| 1283 | 16,878.22 | - | - | - | - | 16,878.22 |
| 1284 | 99,695.48 | 415.30 | - | - | - | 100,110.78 |
| 1285 | 40,695.55 | 30.91 | - | - | - | 40,726.46 |
| 1287 | - | - | - | 198,550.10 | - | 198,550.10 |
| 1288 | - | - | - | 125,520.00 | - | 125,520.00 |
| 1289 | - | - | - | 3,427.09 | - | 3,427.09 |
| 1290 | - | - | - | 7,054.64 | - | 7,054.64 |
| 1295 | - | - | - | 14,352.00 | - | 14,352.00 |
| 1296 | - | - | - | 143,079.49 | - | 143,079.49 |
| 1297 | - | - | - | 14,040.53 | 28.65 | 14,069.18 |
| 1298 | - | - | - | - | 573.00 | 573.00 |
| 1299 | - | - | - | - | 286.50 | 286.50 |
| 1300 | - | - | - | - | 3,629.00 | 3,629.00 |
| 1301 | - | 472.90 | - | - | - | 472.90 |
| 1302 | - | 51.79 | - | - | - | 51.79 |
| 1304 | - | - | - | 66,139.23 | 120.33 | 66,259.56 |
| 1305 | - | 19.67 | - | - | - | 19.67 |
| 1306 | - | 923.57 | - | - | - | 923.57 |
| 1307 | - | 1,909.97 | - | - | - | 1,909.97 |
| 1308 | - | 469.89 | - | - | - | 469.89 |
| 1309 | - | 2,554.24 | - | - | - | 2,554.24 |
| 1310 | - | 24,333.96 | - | - | - | 24,333.96 |
| 1311 | - | 380.46 | - | - | - | 380.46 |
| 1314 | - | 3.33 | - | - | - | 3.33 |
| 1315 | - | 477.87 | - | - | - | 477.87 |
| 1316 | - | 4.93 | - | - | - | 4.93 |
| 1318 | - | 8,906.31 | - | - | - | 8,906.31 |
| 1319 | - | 1,582.97 | - | - | - | 1,582.97 |
| 1320 | - | 13,142.83 | - | - | - | 13,142.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1321 | - | 518.14 | - | - | - | 518.14 |
| 1322 | - | 9,087.34 | - | - | - | 9,087.34 |
| 1323 | - | 300.15 | - | - | - | 300.15 |
| 1324 | - | 7,261.05 | - | - | - | 7,261.05 |
| 1326 | - | - | - | 23,411.70 | - | 23,411.70 |
| 1332 | 444.86 | 182.65 | - | - | - | 627.51 |
| 1338 | - | - | - | 252.27 | - | 252.27 |
| 1340 | 2,450.88 | 3,129.51 | - | - | - | 5,580.39 |
| 1343 | 79,737.10 | 3,087.97 | 1,731.21 | - | - | 84,556.28 |
| 1344 | 24,676.54 | 128.96 | - | - | - | 24,805.50 |
| 1347 | 319.68 | 205.32 | - | - | - | 525.00 |
| 1349 | 3,645.24 | 1,695.69 | - | - | - | 5,340.93 |
| 1350 | 25,152.76 | 91.49 | - | - | - | 25,244.25 |
| 1352 | 64,317.92 | 8,359.73 | - | - | - | 72,677.65 |
| 1353 | - | - | - | 1,397.55 | - | 1,397.55 |
| 1354 | - | - | - | 7,201.24 | - | 7,201.24 |
| 1355 | - | - | - | 75,052.70 | - | 75,052.70 |
| 1357 | 48,215.34 | 434.56 | - | - | - | 48,649.90 |
| 1359 | 12,590.24 | 11.29 | - | - | - | 12,601.53 |
| 1360 | 95,021.54 | 211.66 | - | - | - | 95,233.20 |
| 1361 | 25,598.95 | 34.04 | - | - | - | 25,632.99 |
| 1362 | 595,646.38 | - | - | - | - | 595,646.38 |
| 1363 | 88,829.53 | 1,613.08 | - | - | - | 90,442.61 |
| 1364 | 21,274.16 | 30.79 | - | - | - | 21,304.95 |
| 1365 | 30,810.22 | 27.14 | - | - | - | 30,837.36 |
| 1366 | 45,824.86 | 311.22 | - | - | - | 46,136.08 |
| 1367 | 39,843.18 | 118.22 | - | - | - | 39,961.40 |
| 1368 | 93,565.10 | 10,472.09 | - | - | - | 104,037.19 |
| 1369 | 13,862.24 | 1,424.20 | - | - | - | 15,286.44 |
| 1370 | 11,942.31 | 833.07 | - | - | - | 12,775.38 |
| 1371 | 11,446.32 | 20.24 | - | - | - | 11,466.56 |
| 1372 | 9,253.68 | 13,044.60 | - | - | - | 22,298.28 |
| 1373 | 29,075.14 | 9,482.45 | - | - | - | 38,557.59 |
| 1374 | - | 1,248.94 | - | - | - | 1,248.94 |
| 1376 | - | - | - | 74,415.24 | 145.16 | 74,560.40 |
| 1391 | - | 38,253.68 | - | - | - | 38,253.68 |
| 1396 | 182.04 | 81.86 | - | - | - | 263.90 |
| 1397 | 244.20 | 2,079.97 | - | - | - | 2,324.17 |
| 1398 | 168.72 | 145.68 | - | - | - | 314.40 |
| 1399 | 3,498.72 | 4,906.67 | - | - | - | 8,405.39 |
| 1400 | 2,193.36 | - | - | - | - | 2,193.36 |
| 1401 | 3,470.99 | - | - | - | - | 3,470.99 |
| 1402 | 16,135.64 | - | - | - | - | 16,135.64 |
| 1403 | 430.68 | 215.30 | - | - | - | 645.98 |
| 1404 | 159.84 | 74.57 | - | - | - | 234.41 |
| 1406 | 195.36 | 18.97 | - | - | - | 214.33 |
| 1407 | 293.04 | - | - | - | - | 293.04 |
| 1408 | 763.68 | 238.76 | - | - | - | 1,002.44 |
| 1409 | - | 16.95 | - | - | - | 16.95 |
| 1410 | 150.96 | 139.29 | - | - | - | 290.25 |
| 1411 | 466.20 | 81.42 | - | - | - | 547.62 |
| 1412 | 2,322.12 | 1,301.49 | - | - | - | 3,623.61 |
| 1413 | 2,176.05 | 931.07 | - | - | - | 3,107.12 |
| 1414 | 239.76 | 38.65 | - | - | - | 278.41 |
| 1415 | 2,162.28 | - | - | - | - | 2,162.28 |
| 1416 | 328.56 | 55.69 | - | - | - | 384.25 |
| 1418 | 150.96 | 1,257.41 | - | - | - | 1,408.37 |
| 1421 | 14,604.16 | - | - | - | - | 14,604.16 |
| 1426 | - | - | 7,672.03 | 1,713.27 | - | 9,385.30 |
| 1432 | - | - | - | 17,745.36 | 1,012.30 | 18,757.66 |
| 1433 | - | - | - | 39.06 | - | 39.06 |
| 1436 | - | - | - | 1,491.67 | 764.00 | 2,255.67 |
| 1437 | - | - | - | 56.28 | - | 56.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1438 | - | - | - | 36,046.99 | - | 36,046.99 |
| 1439 | - | - | - | 39,865.07 | - | 39,865.07 |
| 1441 | - | - | - | 42.78 | 226.20 | 268.98 |
| 1442 | - | 1,318.60 | - | - | - | 1,318.60 |
| 1445 | - | - | - | 16,351.30 | - | 16,351.30 |
| 1446 | 4,027.81 | 7,679.34 | - | 27,285.30 | - | 38,992.45 |
| 1447 | - | 108,242.63 | - | - | - | 108,242.63 |
| 1448 | - | - | - | 13,451.24 | - | 13,451.24 |
| 1450 | - | - | - | 8,245.40 | 8,977.00 | 17,222.40 |
| 1451 | - | - | - | 4,402.41 | 4,393.00 | 8,795.41 |
| 1458 | 35,239.14 | - | - | - | - | 35,239.14 |
| 1459 | - | 11,744.99 | - | - | - | 11,744.99 |
| 1461 | - | - | - | - | 1,728.55 | 1,728.55 |
| 1463 | 111,000.00 | - | - | - | - | 111,000.00 |
| 1464 | 19,628.28 | - | - | - | - | 19,628.28 |
| 1466 | 13,100.32 | 5,317.94 | - | - | - | 18,418.26 |
| 1467 | 97,059.40 | 26,885.54 | - | - | - | 123,944.94 |
| 1468 | 3,295.03 | 839.70 | - | - | - | 4,134.73 |
| 1469 | 3,566.04 | 3,535.28 | - | - | - | 7,101.32 |
| 1470 | 17,260.98 | 24,121.77 | - | - | - | 41,382.75 |
| 1471 | 1,878.11 | 12,716.69 | - | - | - | 14,594.80 |
| 1472 | 1,446.04 | 2,574.69 | - | - | - | 4,020.73 |
| 1473 | 4,412.68 | 9,758.50 | - | - | - | 14,171.18 |
| 1474 | 6,638.05 | 19,557.96 | - | - | - | 26,196.01 |
| 1475 | 54,192.46 | 96,439.82 | - | - | - | 150,632.28 |
| 1476 | - | 37,723.51 | - | - | - | 37,723.51 |
| 1477 | - | 582,007.82 | - | - | - | 582,007.82 |
| 1478 | - | 17,289.17 | - | - | - | 17,289.17 |
| 1479 | - | 11,472.73 | - | - | - | 11,472.73 |
| 1480 | - | 19,879.41 | - | - | - | 19,879.41 |
| 1481 | - | 15,338.65 | - | - | - | 15,338.65 |
| 1482 | - | 43,413.16 | - | - | - | 43,413.16 |
| 1483 | - | 37,141.63 | - | - | - | 37,141.63 |
| 1484 | - | 56,024.25 | - | - | - | 56,024.25 |
| 1485 | - | 8,201.03 | - | - | - | 8,201.03 |
| 1486 | - | 9,913.11 | - | - | - | 9,913.11 |
| 1487 | - | 88,384.59 | - | - | - | 88,384.59 |
| 1488 | - | 10,666.02 | - | - | - | 10,666.02 |
| 1489 | - | 2,930.49 | - | - | - | 2,930.49 |
| 1490 | - | 527.13 | - | - | - | 527.13 |
| 1491 | - | 17,942.29 | - | - | - | 17,942.29 |
| 1492 | - | 3,833.01 | - | - | - | 3,833.01 |
| 1493 | - | 584.69 | - | - | - | 584.69 |
| 1494 | - | 534.56 | - | - | - | 534.56 |
| 1495 | 7,223.93 | 17.64 | - | - | - | 7,241.57 |
| 1496 | - | 504.14 | - | - | - | 504.14 |
| 1498 | - | 4.12 | - | - | - | 4.12 |
| 1499 | 21,578.19 | 40,150.63 | 7,579.25 | 14,377.48 | - | 83,685.55 |
| 1513 | - | 6,277.92 | - | - | - | 6,277.92 |
| 1514 | - | - | - | 83,095.98 | 51,570.00 | 134,665.98 |
| 1516 | - | 175.16 | - | - | - | 175.16 |
| 1517 | - | 147.51 | - | - | - | 147.51 |
| 1518 | 8,570.49 | 17.61 | - | - | - | 8,588.10 |
| 1519 | 39,084.48 | - | - | - | - | 39,084.48 |
| 1520 | 9,839.92 | 563.22 | 322.92 | - | - | 10,726.06 |
| 1521 | 13,026.65 | 74.34 | 385.71 | - | - | 13,486.70 |
| 1522 | 42,767.45 | 119.43 | 439.53 | - | - | 43,326.41 |
| 1523 | 258,483.91 | 9,333.36 | 7,005.57 | - | - | 274,822.84 |
| 1524 | 110,505.87 | 15,176.67 | 2,090.01 | - | - | 127,772.55 |
| 1525 | 775,718.56 | 9,400.41 | 14,271.27 | - | - | 799,390.24 |
| 1526 | 258,292.54 | 558,009.38 | 5,648.00 | 16,520.40 | - | 838,470.32 |
| 1527 | 343,296.00 | - | - | 33,637.50 | - | 376,933.50 |
| 1533 | - | - | - | 13,075.73 | - | 13,075.73 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1534 | - | - | - | 336.93 | - | 336.93 |
| 1535 | - | - | - | 13.92 | - | 13.92 |
| 1539 | 94,128.00 | - | - | - | - | 94,128.00 |
| 1542 | - | - | - | 839.93 | - | 839.93 |
| 1543 | - | - | - | 283.29 | - | 283.29 |
| 1544 | 119,421.21 | 401,058.88 | - | - | - | 520,480.09 |
| 1545 | - | 326.90 | 6,090.18 | 8,226.81 | - | 14,643.89 |
| 1547 | 34,182.09 | 14,066.76 | 4,754.10 | 46,473.57 | - | 99,476.52 |
| 1548 | 18,774.00 | 5,275.04 | 8,073.00 | 154,615.89 | - | 186,737.93 |
| 1552 | - | 96,470.18 | - | - | - | 96,470.18 |
| 1563 | 6,216.00 | 7,969.50 | - | - | - | 14,185.50 |
| 1567 | - | 54,799.41 | - | - | - | 54,799.41 |
| 1568 | - | 180,191.63 | - | - | - | 180,191.63 |
| 1569 | - | - | - | - | 731.53 | 731.53 |
| 1570 | - | 44,743.88 | - | - | - | 44,743.88 |
| 1576 | - | 84,197.42 | - | - | - | 84,197.42 |
| 1577 | - | 194,158.03 | - | - | - | 194,158.03 |
| 1578 | - | 93,854.08 | - | - | - | 93,854.08 |
| 1580 | - | 26,884.48 | - | - | - | 26,884.48 |
| 1581 | - | 23,357.01 | - | - | - | 23,357.01 |
| 1582 | - | 5,278.35 | - | - | - | 5,278.35 |
| 1585 | - | - | 46.20 | 158.05 | - | 204.25 |
| 1586 | - | 61.95 | - | 37.45 | 94.78 | 194.18 |
| 1587 | - | 18.90 | - | 223.65 | - | 242.55 |
| 1588 | - | - | - | 8.45 | - | 8.45 |
| 1589 | - | 327.60 | - | 262.15 | - | 589.75 |
| 1590 | - | - | - | 18.60 | - | 18.60 |
| 1591 | - | - | - | 446.64 | 80.66 | 527.30 |
| 1592 | - | - | - | - | 97.00 | 97.00 |
| 1593 | - | - | - | 180.60 | 47.09 | 227.69 |
| 1595 | - | - | - | 4.15 | - | 4.15 |
| 1596 | - | - | - | 165.10 | 64.20 | 229.30 |
| 1597 | - | - | - | 16.60 | - | 16.60 |
| 1598 | - | - | - | - | 1,501.26 | 1,501.26 |
| 1600 | - | - | - | 16.60 | - | 16.60 |
| 1601 | - | - | - | 488.75 | 91.48 | 580.23 |
| 1602 | - | - | - | - | 74.44 | 74.44 |
| 1608 | - | - | - | 646.40 | - | 646.40 |
| 1612 | - | - | - | 9,654.80 | - | 9,654.80 |
| 1616 | - | - | - | 58.10 | - | 58.10 |
| 1620 | - | - | - | 331.10 | 57.35 | 388.45 |
| 1621 | - | - | - | 769.78 | - | 769.78 |
| 1622 | - | - | - | 234.19 | 133.70 | 367.89 |
| 1623 | 6,168.60 | - | - | - | - | 6,168.60 |
| 1624 | 804.60 | - | - | - | - | 804.60 |
| 1626 | - | 541.39 | - | - | - | 541.39 |
| 1628 | - | 271.65 | 98.25 | 784.05 | 222.30 | 1,376.25 |
| 1630 | - | - | - | 41.95 | 8.85 | 50.80 |
| 1631 | - | 22.99 | - | 772.58 | 723.61 | 1,519.18 |
| 1632 | - | 172.96 | - | 487.94 | 132.67 | 793.57 |
| 1634 | - | 482.59 | 241.95 | 211.80 | - | 936.34 |
| 1635 | - | 755.20 | 448.50 | - | - | 1,203.70 |
| 1636 | - | 446.40 | - | - | - | 446.40 |
| 1637 | - | 406.00 | - | - | - | 406.00 |
| 1638 | - | 857.22 | - | 1,200.20 | - | 2,057.42 |
| 1639 | - | 2,238.11 | - | - | - | 2,238.11 |
| 1640 | - | 509.00 | 180.60 | - | - | 689.60 |
| 1643 | - | 510.60 | 2,405.60 | - | - | 2,916.20 |
| 1644 | - | - | - | 5,119.10 | - | 5,119.10 |
| 1647 | - | - | 353.81 | - | 135.61 | 489.42 |
| 1648 | - | - | 54.81 | 24.07 | 14.19 | 93.07 |
| 1649 | - | - | - | 487.04 | 185.64 | 672.68 |
| 1650 | - | - | - | 128.10 | - | 128.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1651 | - | - | - | 194.63 | 53.95 | 248.58 |
| 1653 | - | - | - | 57.00 | - | 57.00 |
| 1654 | - | 38.70 | 23.80 | - | 24.30 | 86.80 |
| 1656 | - | 74.10 | 70.60 | 70.60 | 16.65 | 231.95 |
| 1657 | - | 135.77 | - | 44.10 | - | 179.87 |
| 1658 | - | - | - | 498.55 | 115.60 | 614.15 |
| 1659 | - | 257.02 | - | - | 17.68 | 274.70 |
| 1660 | - | - | - | 214.10 | - | 214.10 |
| 1661 | - | - | - | 280.30 | 28.80 | 309.10 |
| 1662 | - | - | - | 1,583.27 | 517.61 | 2,100.88 |
| 1663 | - | - | 628.34 | - | 90.37 | 718.71 |
| 1664 | - | - | - | 192.28 | 47.75 | 240.03 |
| 1665 | - | 58.58 | - | 61.81 | 53.50 | 173.89 |
| 1666 | - | - | - | 451.60 | 22.46 | 474.06 |
| 1667 | - | - | - | 648.44 | - | 648.44 |
| 1668 | - | - | - | 329.78 | 55.47 | 385.25 |
| 1669 | - | - | 69.74 | 39.51 | - | 109.25 |
| 1670 | - | - | 124.77 | 126.84 | - | 251.61 |
| 1671 | - | - | - | 75.60 | - | 75.60 |
| 1672 | - | - | - | 219.75 | 47.75 | 267.50 |
| 1673 | 8.32 | - | 1,094.30 | 2,144.95 | - | 3,247.57 |
| 1674 | - | - | - | 280.00 | 118.54 | 398.54 |
| 1675 | 11,666.70 | 11,532.60 | - | 24,658.53 | - | 47,857.83 |
| 1676 | 10,728.00 | 6,839.10 | - | 4,153.11 | - | 21,720.21 |
| 1677 | - | - | - | 94.54 | 48.15 | 142.69 |
| 1678 | 2,145.60 | - | - | - | - | 2,145.60 |
| 1679 | - | 141.90 | - | - | 29.42 | 171.32 |
| 1680 | - | - | - | 1,097.66 | - | 1,097.66 |
| 1681 | - | - | - | 966.94 | 202.06 | 1,169.00 |
| 1682 | - | - | - | 1,373.95 | 312.84 | 1,686.79 |
| 1684 | - | - | - | - | 168.72 | 168.72 |
| 1685 | - | - | - | - | 492.78 | 492.78 |
| 1688 | - | 5.10 | - | - | - | 5.10 |
| 1692 | - | 3,257.74 | 423.57 | 1,920.80 | 147.27 | 5,749.38 |
| 1693 | - | 301.80 | 16.32 | 589.27 | 75.33 | 982.72 |
| 1694 | - | 5.45 | - | 69.74 | - | 75.19 |
| 1695 | - | 22.05 | - | 5,102.40 | 851.03 | 5,975.48 |
| 1696 | - | 0.61 | - | 3,561.73 | 454.85 | 4,017.19 |
| 1697 | - | 3,919.80 | 2,382.81 | 1,106.35 | 156.68 | 7,565.64 |
| 1698 | - | 1,243.81 | - | 1,083.26 | 18.06 | 2,345.13 |
| 1699 | - | 24.55 | - | 852.28 | 163.85 | 1,040.68 |
| 1705 | - | 299.73 | - | - | - | 299.73 |
| 1706 | - | - | - | 489.98 | - | 489.98 |
| 1707 | - | - | - | 1,205.42 | 94.89 | 1,300.31 |
| 1708 | - | - | - | 546.28 | 124.03 | 670.31 |
| 1709 | - | - | - | 633.17 | 39.51 | 672.68 |
| 1710 | - | - | - | 444.40 | 208.00 | 652.40 |
| 1711 | - | - | - | - | 57.30 | 57.30 |
| 1712 | - | - | - | - | 57.30 | 57.30 |
| 1713 | - | - | - | - | 128.75 | 128.75 |
| 1714 | - | - | - | - | 132.03 | 132.03 |
| 1715 | - | - | - | - | 130.56 | 130.56 |
| 1716 | - | 143.00 | - | 73.56 | - | 216.56 |
| 1717 | - | - | - | - | 296.05 | 296.05 |
| 1718 | - | 99.76 | - | - | - | 99.76 |
| 1719 | - | - | 94.75 | 224.15 | - | 318.90 |
| 1720 | - | 65.84 | - | - | 13.17 | 79.01 |
| 1721 | - | - | - | 47.15 | - | 47.15 |
| 1722 | - | 23.28 | 24.30 | 29.80 | - | 77.38 |
| 1723 | - | - | - | 544.70 | 40.25 | 584.95 |
| 1724 | - | 134.22 | - | 260.00 | 113.59 | 507.81 |
| 1725 | - | 246.66 | 61.59 | - | 57.99 | 366.24 |
| 1726 | - | - | - | 404.95 | - | 404.95 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1727 | - | - | - | 580.37 | 325.31 | 905.68 |
| 1728 | - | - | - | - | 283.77 | 283.77 |
| 1729 | - | - | - | 832.40 | 144.10 | 976.50 |
| 1730 | - | - | - | 427.42 | - | 427.42 |
| 1731 | - | 86.40 | - | - | - | 86.40 |
| 1732 | - | - | - | 253.30 | - | 253.30 |
| 1733 | - | 148.98 | - | 230.51 | 12.18 | 391.67 |
| 1734 | - | - | - | - | 5.80 | 5.80 |
| 1736 | - | 1,300.80 | - | - | - | 1,300.80 |
| 1737 | - | - | - | 316.80 | - | 316.80 |
| 1738 | - | 24.25 | - | 85.20 | 25.60 | 135.05 |
| 1741 | - | - | - | 431.20 | 59.50 | 490.70 |
| 1742 | - | - | - | - | 133.70 | 133.70 |
| 1743 | - | 1,638.36 | - | - | - | 1,638.36 |
| 1744 | - | 467.50 | - | - | 152.00 | 619.50 |
| 1745 | - | 143.80 | 130.13 | 422.80 | 132.52 | 829.25 |
| 1746 | - | - | - | 700.28 | - | 700.28 |
| 1747 | - | - | - | - | 3.78 | 3.78 |
| 1748 | - | - | - | - | 3.78 | 3.78 |
| 1749 | 39.15 | - | - | 161.46 | - | 200.61 |
| 1750 | - | - | - | 1,121.25 | - | 1,121.25 |
| 1752 | - | - | - | 271.93 | - | 271.93 |
| 1753 | - | - | - | 750.19 | - | 750.19 |
| 1754 | - | 69.50 | 62.30 | 124.60 | 66.50 | 322.90 |
| 1755 | - | - | 163.30 | 88.10 | 28.85 | 280.25 |
| 1756 | - | - | - | 432.45 | 23.40 | 455.85 |
| 1757 | - | - | - | 176.10 | - | 176.10 |
| 1758 | - | - | - | 238.65 | 44.80 | 283.45 |
| 1759 | - | 456.05 | - | - | - | 456.05 |
| 1760 | - | 635.48 | - | - | - | 635.48 |
| 1762 | - | 5.20 | - | 56.00 | 4.00 | 65.20 |
| 1763 | - | 532.11 | - | - | - | 532.11 |
| 1764 | - | 3,538.68 | - | - | - | 3,538.68 |
| 1765 | - | 3,538.68 | - | - | - | 3,538.68 |
| 1766 | - | 3,538.68 | - | - | - | 3,538.68 |
| 1767 | - | - | - | 269.76 | 103.14 | 372.90 |
| 1768 | - | - | 205.15 | 134.55 | 19.10 | 358.80 |
| 1770 | - | - | - | 239.35 | 16.27 | 255.62 |
| 1771 | - | - | - | 467.15 | 260.50 | 727.65 |
| 1774 | - | - | - | 157.75 | 10.35 | 168.10 |
| 1775 | - | - | - | 1,565.83 | 452.67 | 2,018.50 |
| 1776 | - | 2,676.65 | - | - | - | 2,676.65 |
| 1777 | - | - | - | 197.20 | - | 197.20 |
| 1778 | - | 135.36 | - | 45.75 | 66.85 | 247.96 |
| 1779 | - | 65.15 | - | 831.79 | - | 896.94 |
| 1780 | - | - | - | 670.90 | 348.69 | 1,019.59 |
| 1781 | - | - | - | 445.17 | 185.85 | 631.02 |
| 1782 | - | 75.60 | - | 977.26 | - | 1,052.86 |
| 1783 | - | - | - | 267.90 | - | 267.90 |
| 1784 | - | - | - | 811.15 | - | 811.15 |
| 1785 | - | - | - | 119.90 | 76.40 | 196.30 |
| 1786 | - | - | - | 290.95 | 257.85 | 548.80 |
| 1787 | - | - | - | 568.35 | 182.95 | 751.30 |
| 1788 | - | - | - | 509.46 | 45.08 | 554.54 |
| 1789 | - | - | - | 252.65 | - | 252.65 |
| 1790 | - | - | - | 159.69 | 17.96 | 177.65 |
| 1791 | - | - | - | 1,352.72 | 179.54 | 1,532.26 |
| 1792 | - | - | - | 1,030.38 | 374.36 | 1,404.74 |
| 1793 | - | - | - | 245.40 | - | 245.40 |
| 1794 | - | - | - | 229.85 | - | 229.85 |
| 1795 | - | 39.90 | 89.70 | 89.70 | 32.70 | 252.00 |
| 1796 | - | 104.25 | - | 176.78 | - | 281.03 |
| 1797 | - | - | 136.98 | 35.30 | - | 172.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1799 | - | - | - | 2,146.68 | - | 2,146.68 |
| 1800 | - | - | - | 561.61 | - | 561.61 |
| 1802 | - | - | - | 5,959.70 | - | 5,959.70 |
| 1803 | - | - | - | 2,460.15 | - | 2,460.15 |
| 1804 | - | - | - | 165.56 | 15.36 | 180.92 |
| 1805 | - | - | - | 1,177.80 | - | 1,177.80 |
| 1806 | - | - | - | 869.75 | - | 869.75 |
| 1807 | - | - | - | 66.00 | 47.75 | 113.75 |
| 1808 | - | - | - | 63.00 | - | 63.00 |
| 1809 | - | - | - | 138.60 | - | 138.60 |
| 1810 | - | - | - | - | 11.20 | 11.20 |
| 1811 | - | - | - | 79.38 | 91.68 | 171.06 |
| 1812 | - | - | - | - | 133.70 | 133.70 |
| 1813 | - | - | - | - | 85.95 | 85.95 |
| 1814 | - | - | - | 75.60 | 17.00 | 92.60 |
| 1815 | - | - | - | 79.38 | - | 79.38 |
| 1820 | - | - | - | 22.41 | - | 22.41 |
| 1821 | - | - | - | 23.24 | - | 23.24 |
| 1822 | - | - | - | - | 38.20 | 38.20 |
| 1823 | - | 528.67 | - | - | 191.30 | 719.97 |
| 1824 | - | - | - | - | 367.00 | 367.00 |
| 1825 | - | 1,949.87 | - | - | - | 1,949.87 |
| 1826 | - | - | - | 328.30 | 98.65 | 426.95 |
| 1827 | - | 169.15 | - | - | - | 169.15 |
| 1829 | - | 286.83 | - | 466.76 | - | 753.59 |
| 1830 | - | 724.23 | - | 75.60 | 346.10 | 1,145.93 |
| 1831 | - | 47.25 | - | 124.60 | 37.70 | 209.55 |
| 1832 | - | 75.65 | 14.75 | 24.85 | 134.20 | 249.45 |
| 1834 | - | - | - | 250.40 | - | 250.40 |
| 1835 | - | 100.35 | 32.25 | 161.65 | - | 294.25 |
| 1836 | - | 100.28 | - | 338.22 | 2.70 | 441.20 |
| 1837 | - | - | - | 262.60 | 16.50 | 279.10 |
| 1838 | - | 200.78 | 168.21 | 31.50 | 204.37 | 604.86 |
| 1839 | - | - | - | 1,231.63 | 87.86 | 1,319.49 |
| 1840 | - | - | - | 1,046.28 | - | 1,046.28 |
| 1841 | - | - | - | 103.60 | - | 103.60 |
| 1842 | - | - | - | - | 263.94 | 263.94 |
| 1843 | - | - | - | 636.68 | 266.51 | 903.19 |
| 1844 | - | - | - | 595.53 | 126.08 | 721.61 |
| 1845 | - | - | - | - | 114.60 | 114.60 |
| 1846 | - | - | - | 226.70 | - | 226.70 |
| 1847 | - | - | - | 281.11 | 84.65 | 365.76 |
| 1848 | - | - | - | 881.31 | - | 881.31 |
| 1849 | - | - | - | 21.39 | 101.62 | 123.01 |
| 1850 | - | - | - | - | 58.80 | 58.80 |
| 1851 | - | - | - | 208.10 | - | 208.10 |
| 1852 | - | - | - | 668.44 | 30.56 | 699.00 |
| 1853 | - | - | - | 79.20 | 58.87 | 138.07 |
| 1854 | - | - | - | 469.99 | 324.70 | 794.69 |
| 1855 | - | - | - | 466.50 | 70.00 | 536.50 |
| 1856 | - | - | - | 486.15 | - | 486.15 |
| 1858 | 6,705.00 | - | 4,485.00 | 8,970.00 | 1,910.00 | 22,070.00 |
| 1859 | - | - | 897.00 | - | - | 897.00 |
| 1861 | - | 0.84 | - | - | - | 0.84 |
| 1862 | - | - | - | 1,853.79 | - | 1,853.79 |
| 1863 | - | - | - | 570.42 | - | 570.42 |
| 1864 | - | - | - | 1,064.60 | - | 1,064.60 |
| 1865 | - | - | - | 14,667.47 | - | 14,667.47 |
| 1866 | - | 527.57 | - | - | - | 527.57 |
| 1867 | - | - | - | - | 527.16 | 527.16 |
| 1870 | 417.36 | 53.28 | - | - | - | 470.64 |
| 1873 | 235.32 | 182.04 | - | - | - | 417.36 |
| 1874 | - | - | - | 3,203.60 | - | 3,203.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1880 | - | 7.71 | - | - | - | 7.71 |
| 1882 | 155.40 | - | - | - | - | 155.40 |
| 1883 | 93.24 | 115.44 | - | - | - | 208.68 |
| 1884 | 124.32 | - | - | - | - | 124.32 |
| 1885 | - | 19.17 | - | - | - | 19.17 |
| 1890 | 575.81 | - | - | - | - | 575.81 |
| 1891 | 22.20 | 8.88 | - | - | - | 31.08 |
| 1893 | 88.80 | - | - | - | - | 88.80 |
| 1897 | - | 197.68 | - | - | - | 197.68 |
| 1898 | - | 216.66 | - | - | - | 216.66 |
| 1900 | - | 96.00 | - | - | - | 96.00 |
| 1904 | 1,260.12 | - | - | - | - | 1,260.12 |
| 1905 | - | 54.82 | - | - | - | 54.82 |
| 1906 | 48.84 | 25.28 | - | - | - | 74.12 |
| 1907 | 248.64 | - | - | - | - | 248.64 |
| 1908 | 13.32 | 13.32 | - | - | - | 26.64 |
| 1909 | - | 51.06 | - | - | - | 51.06 |
| 1910 | 119.88 | - | - | - | - | 119.88 |
| 1912 | - | 58.53 | - | - | - | 58.53 |
| 1913 | - | 66.60 | - | - | - | 66.60 |
| 1914 | - | 58.53 | - | - | - | 58.53 |
| 1918 | - | 7.06 | - | - | - | 7.06 |
| 1921 | - | 7.45 | - | - | - | 7.45 |
| 1922 | 102.12 | 39.96 | - | - | - | 142.08 |
| 1924 | 39.96 | - | - | - | - | 39.96 |
| 1925 | 106.56 | - | - | - | - | 106.56 |
| 1927 | - | 82.79 | - | - | - | 82.79 |
| 1928 | 26.64 | 4.44 | - | - | - | 31.08 |
| 1929 | - | 173.16 | - | - | - | 173.16 |
| 1930 | 29.64 | - | - | - | - | 29.64 |
| 1931 | 33.85 | - | - | - | - | 33.85 |
| 1932 | 830.43 | - | - | - | - | 830.43 |
| 1933 | 8.88 | - | - | - | - | 8.88 |
| 1934 | - | 12.92 | - | - | - | 12.92 |
| 1935 | 328.56 | 93.24 | - | - | - | 421.80 |
| 1939 | 17.76 | - | - | - | - | 17.76 |
| 1940 | - | - | 2,879.71 | 2,610.27 | - | 5,489.98 |
| 1941 | 35.52 | - | - | - | - | 35.52 |
| 1942 | - | 6.15 | - | - | - | 6.15 |
| 1943 | - | 124.32 | - | - | - | 124.32 |
| 1944 | 35.10 | 3.21 | - | - | - | 38.31 |
| 1946 | 350.76 | 124.40 | - | - | - | 475.16 |
| 1947 | - | 16.20 | - | - | - | 16.20 |
| 1948 | - | 46.13 | - | - | - | 46.13 |
| 1949 | - | - | - | 377.72 | - | 377.72 |
| 1950 | - | - | - | - | 179.54 | 179.54 |
| 1952 | - | 85.71 | - | - | - | 85.71 |
| 1953 | - | 22.20 | - | - | - | 22.20 |
| 1957 | 21.70 | - | - | - | - | 21.70 |
| 1958 | 31.79 | 3.54 | - | - | - | 35.33 |
| 1959 | 106.27 | - | - | - | - | 106.27 |
| 1961 | 23.66 | - | - | - | - | 23.66 |
| 1963 | - | 71.45 | - | - | - | 71.45 |
| 1964 | 41.54 | - | - | - | - | 41.54 |
| 1967 | - | 3.69 | - | - | - | 3.69 |
| 1969 | - | 478.64 | - | - | - | 478.64 |
| 1971 | 17.76 | 4.44 | - | - | - | 22.20 |
| 1972 | 22.20 | 13.32 | - | - | - | 35.52 |
| 1973 | - | 27.09 | - | - | - | 27.09 |
| 1975 | - | 13.32 | - | - | - | 13.32 |
| 1977 | 102.27 | - | - | - | - | 102.27 |
| 1979 | - | 3.69 | - | - | - | 3.69 |
| 1982 | - | 53.28 | - | - | - | 53.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 1983 | - | 48.84 | - | - | - | 48.84 |
| 1991 | - | 14.09 | - | - | - | 14.09 |
| 1992 | 8.88 | 45.23 | - | - | - | 54.11 |
| 1996 | 128.76 | 828.25 | - | - | - | 957.01 |
| 1997 | - | 74.98 | - | - | - | 74.98 |
| 1998 | - | 76.20 | - | - | - | 76.20 |
| 1999 | 93.24 | 8.88 | - | - | - | 102.12 |
| 2000 | 26.48 | - | - | - | - | 26.48 |
| 2001 | 35.52 | 17.76 | - | - | - | 53.28 |
| 2002 | 93.16 | - | - | - | - | 93.16 |
| 2004 | - | 85.74 | - | - | - | 85.74 |
| 2005 | 36.08 | - | - | - | - | 36.08 |
| 2006 | - | 11.09 | - | - | - | 11.09 |
| 2008 | - | 284.16 | - | - | - | 284.16 |
| 2009 | 27.81 | 28.14 | - | - | - | 55.95 |
| 2012 | 31.08 | 31.08 | - | - | - | 62.16 |
| 2015 | - | 232.29 | - | - | - | 232.29 |
| 2019 | - | 35.52 | - | - | - | 35.52 |
| 2022 | 31.08 | 37.26 | - | - | - | 68.34 |
| 2023 | - | 721.92 | - | - | - | 721.92 |
| 2024 | 84.43 | 7.79 | - | - | - | 92.22 |
| 2025 | 26.64 | - | - | - | - | 26.64 |
| 2026 | 146.52 | - | - | - | - | 146.52 |
| 2029 | 142.08 | - | - | - | - | 142.08 |
| 2030 | 102.12 | 139.03 | - | - | - | 241.15 |
| 2031 | 17.76 | 8.88 | - | - | - | 26.64 |
| 2032 | 8.88 | 94.17 | - | - | - | 103.05 |
| 2036 | - | 35.47 | - | - | - | 35.47 |
| 2037 | 8.88 | - | - | - | - | 8.88 |
| 2038 | 248.64 | - | - | - | - | 248.64 |
| 2039 | 53.28 | 50.26 | - | - | - | 103.54 |
| 2040 | 119.88 | 208.84 | - | - | - | 328.72 |
| 2041 | 155.40 | 203.15 | - | - | - | 358.55 |
| 2045 | 71.04 | - | - | - | - | 71.04 |
| 2050 | 5,123.76 | 309.36 | - | - | - | 5,433.12 |
| 2052 | 40.46 | - | - | - | - | 40.46 |
| 2053 | 4.44 | - | - | - | - | 4.44 |
| 2054 | 28.14 | 4.83 | - | - | - | 32.97 |
| 2055 | - | - | - | 4,403.79 | - | 4,403.79 |
| 2056 | 27.08 | 2.60 | - | - | - | 29.68 |
| 2057 | - | 10.26 | - | - | - | 10.26 |
| 2058 | - | 66.60 | - | - | - | 66.60 |
| 2059 | - | - | - | 284.58 | - | 284.58 |
| 2060 | 82.59 | - | - | - | - | 82.59 |
| 2062 | 31.08 | - | - | - | - | 31.08 |
| 2063 | 17.76 | - | - | - | - | 17.76 |
| 2066 | 13.32 | - | - | - | - | 13.32 |
| 2067 | 53.28 | - | - | - | - | 53.28 |
| 2069 | 66.60 | - | - | - | - | 66.60 |
| 2070 | 146.52 | 304.36 | - | - | - | 450.88 |
| 2071 | - | 4.37 | - | - | - | 4.37 |
| 2072 | - | 23.25 | - | - | - | 23.25 |
| 2075 | 22.20 | - | - | - | - | 22.20 |
| 2077 | - | 153.58 | - | - | - | 153.58 |
| 2078 | - | 44.40 | - | - | - | 44.40 |
| 2079 | - | 34.62 | - | - | - | 34.62 |
| 2080 | 48.97 | - | - | - | - | 48.97 |
| 2082 | - | 51.37 | - | - | - | 51.37 |
| 2083 | 26.64 | - | - | - | - | 26.64 |
| 2084 | - | 2,228.88 | - | - | - | 2,228.88 |
| 2085 | - | 591.50 | - | - | - | 591.50 |
| 2086 | - | 3,041.40 | - | - | - | 3,041.40 |
| 2087 | 31.71 | 2.03 | - | - | - | 33.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2088 | 56.83 | 2.15 | - | - | - | 58.98 |
| 2092 | 187.05 | 430.55 | 934.15 | 1,157.13 | - | 2,708.88 |
| 2093 | 333.16 | 355.73 | 790.17 | 888.03 | - | 2,367.09 |
| 2094 | - | - | - | - | 22.92 | 22.92 |
| 2095 | 136.14 | 50.82 | 299.67 | 322.92 | - | 809.55 |
| 2096 | - | 101.64 | 2,361.39 | 1,704.30 | - | 4,167.33 |
| 2099 | - | - | 790.55 | 609.96 | 19.10 | 1,419.61 |
| 2100 | - | - | - | 2,664.14 | - | 2,664.14 |
| 2101 | - | - | - | - | 1,350.37 | 1,350.37 |
| 2102 | - | - | - | - | 36.29 | 36.29 |
| 2103 | 273.05 | - | - | - | - | 273.05 |
| 2105 | - | 117.09 | - | - | - | 117.09 |
| 2106 | - | 101.99 | - | - | - | 101.99 |
| 2107 | - | 1.85 | - | - | - | 1.85 |
| 2108 | 572.76 | 155.83 | - | - | - | 728.59 |
| 2110 | - | - | - | - | 1,838.88 | 1,838.88 |
| 2112 | 78.47 | 2.86 | - | - | - | 81.33 |
| 2113 | 26.64 | - | - | - | - | 26.64 |
| 2114 | - | 85.12 | - | - | - | 85.12 |
| 2115 | - | 199.80 | - | - | - | 199.80 |
| 2116 | - | 48.84 | - | - | - | 48.84 |
| 2118 | - | 47.44 | - | - | - | 47.44 |
| 2123 | - | 10.82 | - | - | - | 10.82 |
| 2124 | - | 123.10 | 53.76 | 2,020.57 | - | 2,197.43 |
| 2125 | - | 7.97 | - | - | - | 7.97 |
| 2126 | 97.68 | - | - | - | - | 97.68 |
| 2127 | - | 40.04 | - | - | - | 40.04 |
| 2129 | - | 15.06 | - | - | - | 15.06 |
| 2131 | 20.05 | - | - | - | - | 20.05 |
| 2132 | 339.54 | - | 89.59 | 982.83 | - | 1,411.96 |
| 2133 | 555.84 | - | - | 489.53 | - | 1,045.37 |
| 2134 | 2,934.84 | 1,905.04 | 1,275.56 | 14,619.72 | 569.23 | 21,304.39 |
| 2135 | - | 16.72 | - | - | - | 16.72 |
| 2136 | - | 9.46 | - | - | - | 9.46 |
| 2137 | - | 42.55 | - | - | - | 42.55 |
| 2139 | 22.20 | 17.76 | - | - | - | 39.96 |
| 2146 | - | 81.54 | - | - | - | 81.54 |
| 2148 | 31.08 | 22.20 | - | - | - | 53.28 |
| 2149 | 35.52 | 195.28 | - | - | - | 230.80 |
| 2150 | 31.71 | 1.30 | - | - | - | 33.01 |
| 2151 | 39.96 | 4.44 | - | - | - | 44.40 |
| 2152 | - | 797.39 | - | - | - | 797.39 |
| 2153 | 77.78 | - | - | - | - | 77.78 |
| 2154 | 263.21 | - | - | - | - | 263.21 |
| 2155 | 111.00 | - | - | - | - | 111.00 |
| 2156 | - | - | - | 3,506.94 | - | 3,506.94 |
| 2157 | - | - | - | 359.70 | - | 359.70 |
| 2158 | - | - | - | - | 105.05 | 105.05 |
| 2159 | - | - | - | 206.31 | - | 206.31 |
| 2161 | 17.76 | - | - | - | - | 17.76 |
| 2163 | 195.36 | - | - | - | - | 195.36 |
| 2166 | 37.87 | 3.53 | - | - | - | 41.40 |
| 2169 | - | - | - | 44,740.25 | - | 44,740.25 |
| 2170 | 121.89 | - | - | - | - | 121.89 |
| 2171 | 44.40 | - | - | - | - | 44.40 |
| 2173 | 10.63 | - | - | - | - | 10.63 |
| 2174 | 62.03 | - | - | - | - | 62.03 |
| 2177 | 1,958.04 | 1,670.91 | - | - | - | 3,628.95 |
| 2178 | - | 75.48 | - | - | - | 75.48 |
| 2179 | 133.20 | 13.32 | - | - | - | 146.52 |
| 2181 | - | 87.23 | - | - | - | 87.23 |
| 2185 | 4.44 | 17.76 | - | - | - | 22.20 |
| 2186 | 53.28 | - | - | - | - | 53.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2187 | 17.76 | - | - | - | - | 17.76 |
| 2188 | - | 131.58 | - | - | - | 131.58 |
| 2189 | - | 122.91 | - | - | - | 122.91 |
| 2190 | 128.76 | - | - | - | - | 128.76 |
| 2191 | - | 70.79 | - | - | - | 70.79 |
| 2192 | - | 274.73 | - | - | - | 274.73 |
| 2193 | 102.12 | - | - | - | - | 102.12 |
| 2195 | 182.04 | - | - | - | - | 182.04 |
| 2197 | 53.28 | - | - | - | - | 53.28 |
| 2198 | - | 33.09 | - | - | - | 33.09 |
| 2199 | 159.84 | - | - | - | - | 159.84 |
| 2200 | 48.84 | - | - | - | - | 48.84 |
| 2201 | 65.45 | - | - | - | - | 65.45 |
| 2202 | - | 89.95 | - | - | - | 89.95 |
| 2206 | 11.05 | 2.60 | - | - | - | 13.65 |
| 2208 | 280.52 | - | - | - | - | 280.52 |
| 2210 | 26.23 | - | - | - | - | 26.23 |
| 2211 | - | 265.64 | - | - | - | 265.64 |
| 2212 | 92.87 | 9.59 | - | - | - | 102.46 |
| 2213 | - | 52.40 | - | - | - | 52.40 |
| 2214 | - | 18.55 | - | - | - | 18.55 |
| 2216 | - | 16.02 | - | - | - | 16.02 |
| 2218 | 65.89 | 1.30 | - | - | - | 67.19 |
| 2220 | 53.63 | - | - | - | - | 53.63 |
| 2222 | - | 42.44 | - | - | - | 42.44 |
| 2223 | - | 5.54 | - | - | - | 5.54 |
| 2224 | - | 3.69 | - | - | - | 3.69 |
| 2225 | 43.63 | 1.30 | - | - | - | 44.93 |
| 2226 | - | 2,123.59 | - | - | - | 2,123.59 |
| 2227 | 62.16 | 4.28 | - | - | - | 66.44 |
| 2228 | 17.76 | - | - | - | - | 17.76 |
| 2229 | 13.32 | - | - | - | - | 13.32 |
| 2230 | - | 53.80 | - | - | - | 53.80 |
| 2231 | - | 17.11 | - | - | - | 17.11 |
| 2232 | 48.84 | - | - | - | - | 48.84 |
| 2233 | - | 282.60 | - | - | - | 282.60 |
| 2234 | - | 7.80 | - | - | - | 7.80 |
| 2235 | 12.77 | - | - | - | - | 12.77 |
| 2236 | - | 5.78 | - | - | - | 5.78 |
| 2237 | 52.02 | - | - | - | - | 52.02 |
| 2239 | 61.14 | - | - | - | - | 61.14 |
| 2240 | 208.68 | 3.68 | - | - | - | 212.36 |
| 2241 | - | 560.68 | 1,546.00 | 1,632.54 | - | 3,739.22 |
| 2242 | 57.72 | 35.52 | - | - | - | 93.24 |
| 2244 | - | 1,648.08 | - | - | - | 1,648.08 |
| 2250 | 176.67 | - | - | - | - | 176.67 |
| 2251 | - | 66.60 | - | - | - | 66.60 |
| 2253 | - | 184.83 | - | - | - | 184.83 |
| 2254 | - | 38.30 | - | - | - | 38.30 |
| 2255 | - | 35.52 | - | - | - | 35.52 |
| 2260 | - | - | - | - | 15.28 | 15.28 |
| 2263 | - | - | - | - | 317.06 | 317.06 |
| 2264 | - | - | - | - | 36.29 | 36.29 |
| 2266 | - | 356.78 | - | - | - | 356.78 |
| 2270 | - | - | - | - | 454.58 | 454.58 |
| 2271 | - | 3.28 | 430.56 | 2,610.27 | - | 3,044.11 |
| 2272 | - | 2,430.07 | - | - | 18,951.02 | 21,381.09 |
| 2273 | - | 480.02 | - | 616.28 | 4,018.64 | 5,114.94 |
| 2274 | - | 2,215.60 | - | - | 16,567.34 | 18,782.94 |
| 2275 | - | 475.66 | - | 829.99 | 3,890.67 | 5,196.32 |
| 2277 | - | - | - | - | 68.76 | 68.76 |
| 2281 | - | 33.26 | - | - | - | 33.26 |
| 2282 | 1,275.43 | 25.74 | - | - | - | 1,301.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2283 | - | - | - | 303.17 | 1,592.94 | 1,896.11 |
| 2284 | - | - | - | 1,616.91 | 798.38 | 2,415.29 |
| 2286 | - | 28.38 | - | - | - | 28.38 |
| 2288 | - | 203.09 | - | - | - | 203.09 |
| 2289 | - | 75.06 | - | - | - | 75.06 |
| 2291 | 53.28 | - | - | - | - | 53.28 |
| 2292 | 44.40 | - | - | - | - | 44.40 |
| 2293 | - | 83.63 | - | - | - | 83.63 |
| 2294 | - | 79.07 | - | - | - | 79.07 |
| 2295 | 53.28 | - | - | - | - | 53.28 |
| 2296 | 337.44 | 2.46 | - | - | - | 339.90 |
| 2297 | - | 12.77 | - | - | - | 12.77 |
| 2298 | - | - | - | - | 202.46 | 202.46 |
| 2299 | - | - | 472.29 | 470.35 | - | 942.64 |
| 2300 | - | 22.56 | - | - | - | 22.56 |
| 2301 | - | 23.05 | - | - | - | 23.05 |
| 2302 | 22.20 | 45.79 | - | - | - | 67.99 |
| 2303 | 22.20 | 46.91 | - | - | - | 69.11 |
| 2304 | - | - | - | 427.54 | 120.33 | 547.87 |
| 2305 | - | - | - | 495.35 | 139.43 | 634.78 |
| 2306 | - | - | - | 559.27 | 160.44 | 719.71 |
| 2307 | - | - | - | 675.95 | 185.27 | 861.22 |
| 2308 | 173.16 | - | - | - | - | 173.16 |
| 2309 | - | 118.37 | - | - | - | 118.37 |
| 2310 | - | 79.92 | - | - | - | 79.92 |
| 2311 | - | 57.72 | - | - | - | 57.72 |
| 2312 | - | 234.40 | - | - | - | 234.40 |
| 2313 | - | 14.77 | - | - | - | 14.77 |
| 2314 | - | 13.59 | - | - | - | 13.59 |
| 2316 | 66.44 | 4.28 | - | - | - | 70.72 |
| 2319 | - | 12.92 | - | - | - | 12.92 |
| 2321 | 106.56 | - | - | - | - | 106.56 |
| 2322 | - | 6.29 | - | - | - | 6.29 |
| 2327 | 53.28 | - | - | - | - | 53.28 |
| 2328 | - | 135.54 | - | - | - | 135.54 |
| 2329 | - | 79.92 | - | - | - | 79.92 |
| 2331 | - | 25.40 | - | - | - | 25.40 |
| 2333 | 17.90 | - | - | - | - | 17.90 |
| 2334 | 22.29 | - | - | - | - | 22.29 |
| 2336 | 141.80 | 1.30 | - | - | - | 143.10 |
| 2337 | 725.52 | 2.26 | - | - | - | 727.78 |
| 2338 | 143.42 | - | - | - | - | 143.42 |
| 2340 | 101.71 | 14.98 | - | - | - | 116.69 |
| 2343 | 8.64 | - | - | - | - | 8.64 |
| 2346 | 1,007.88 | 146.26 | - | - | - | 1,154.14 |
| 2347 | 81.61 | 1.43 | - | - | - | 83.04 |
| 2348 | 31.08 | 1.23 | - | - | - | 32.31 |
| 2349 | 257.52 | - | - | - | - | 257.52 |
| 2350 | 150.96 | 1.24 | - | - | - | 152.20 |
| 2351 | 320.34 | - | - | - | - | 320.34 |
| 2353 | 8,178.48 | - | - | - | - | 8,178.48 |
| 2354 | 2,013.47 | - | - | - | - | 2,013.47 |
| 2355 | 2,584.08 | - | - | - | - | 2,584.08 |
| 2356 | 14.16 | 40.00 | - | - | - | 54.16 |
| 2357 | 3,001.44 | - | - | - | - | 3,001.44 |
| 2358 | 328.56 | - | - | - | - | 328.56 |
| 2360 | - | 164.28 | - | - | - | 164.28 |
| 2361 | 81.76 | - | - | - | - | 81.76 |
| 2362 | 40.07 | 3.53 | - | - | - | 43.60 |
| 2363 | 31.08 | 123.88 | - | - | - | 154.96 |
| 2364 | 48.84 | - | - | - | - | 48.84 |
| 2368 | - | 56.96 | - | - | - | 56.96 |
| 2369 | - | 249.02 | - | - | - | 249.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2370 | - | 335.98 | - | - | - | 335.98 |
| 2371 | - | 118.71 | - | - | - | 118.71 |
| 2375 | 39.96 | 31.42 | - | - | - | 71.38 |
| 2376 | 364.08 | - | - | - | - | 364.08 |
| 2377 | - | 5.54 | - | - | - | 5.54 |
| 2378 | 110.19 | - | - | - | - | 110.19 |
| 2379 | - | 11.22 | - | - | - | 11.22 |
| 2380 | - | 42.33 | - | - | - | 42.33 |
| 2381 | - | - | - | - | 613.11 | 613.11 |
| 2382 | - | - | - | - | 1,070.28 | 1,070.28 |
| 2383 | - | - | - | - | 4,314.69 | 4,314.69 |
| 2384 | - | - | - | - | 179.54 | 179.54 |
| 2385 | - | - | - | - | 2,003.59 | 2,003.59 |
| 2386 | - | - | - | - | 1,529.91 | 1,529.91 |
| 2387 | - | - | - | - | 196.73 | 196.73 |
| 2388 | - | - | - | - | 332.34 | 332.34 |
| 2390 | - | - | - | - | 1,881.35 | 1,881.35 |
| 2391 | - | - | - | - | 488.96 | 488.96 |
| 2392 | 69.10 | - | - | - | - | 69.10 |
| 2393 | - | - | - | - | 1,079.15 | 1,079.15 |
| 2394 | - | - | - | - | 1,002.75 | 1,002.75 |
| 2395 | - | - | - | 156.18 | - | 156.18 |
| 2396 | - | 106.81 | - | - | - | 106.81 |
| 2397 | - | 8.58 | - | - | - | 8.58 |
| 2399 | 135.80 | 5.19 | - | - | - | 140.99 |
| 2406 | - | 114.81 | - | - | - | 114.81 |
| 2408 | - | - | 311.10 | 310.93 | - | 622.03 |
| 2409 | 24.51 | 5.04 | - | - | - | 29.55 |
| 2410 | 341.76 | - | - | - | - | 341.76 |
| 2411 | 93.24 | - | - | - | - | 93.24 |
| 2412 | - | 16.61 | - | - | - | 16.61 |
| 2415 | - | 100.59 | - | - | - | 100.59 |
| 2417 | 772.56 | 340.11 | - | - | - | 1,112.67 |
| 2419 | 30.63 | 32.17 | - | - | - | 62.80 |
| 2420 | - | 10.48 | - | - | - | 10.48 |
| 2422 | 4.44 | - | - | - | - | 4.44 |
| 2423 | - | 2,786.68 | - | - | - | 2,786.68 |
| 2424 | - | 43.61 | - | - | - | 43.61 |
| 2426 | 36.79 | - | - | - | - | 36.79 |
| 2427 | 32.54 | - | - | - | - | 32.54 |
| 2428 | - | 7.49 | - | - | - | 7.49 |
| 2429 | 128.76 | 6.50 | - | - | - | 135.26 |
| 2431 | - | 172.89 | - | - | - | 172.89 |
| 2433 | 18.96 | - | - | - | - | 18.96 |
| 2434 | 137.64 | - | - | - | - | 137.64 |
| 2436 | - | - | 35.54 | 156.11 | 1,741.92 | 1,933.57 |
| 2437 | - | - | 376.10 | 3,184.35 | 51.57 | 3,612.02 |
| 2438 | - | 7.37 | - | - | - | 7.37 |
| 2440 | 88.70 | - | - | - | - | 88.70 |
| 2441 | 103.76 | - | - | - | - | 103.76 |
| 2442 | 53.28 | - | - | - | - | 53.28 |
| 2443 | 111.00 | 4.79 | - | - | - | 115.79 |
| 2444 | - | 40.38 | - | - | - | 40.38 |
| 2445 | - | 3.76 | - | - | - | 3.76 |
| 2447 | 39.96 | - | - | - | - | 39.96 |
| 2448 | 26.64 | - | - | - | - | 26.64 |
| 2450 | 10.93 | - | - | - | - | 10.93 |
| 2456 | 119.88 | - | - | - | - | 119.88 |
| 2457 | 159.61 | - | - | - | - | 159.61 |
| 2458 | 75.71 | 7.07 | - | - | - | 82.78 |
| 2459 | - | 71.04 | - | - | - | 71.04 |
| 2460 | 53.80 | - | - | - | - | 53.80 |
| 2462 | - | 598.21 | - | - | - | 598.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2464 | - | 128.42 | - | - | - | 128.42 |
| 2465 | - | 1,297.13 | - | - | - | 1,297.13 |
| 2466 | - | 38.68 | - | - | - | 38.68 |
| 2467 | 44.40 | - | - | - | - | 44.40 |
| 2468 | 48.84 | - | - | - | - | 48.84 |
| 2469 | 155.40 | 53.28 | - | - | - | 208.68 |
| 2470 | - | 4,404.36 | - | - | - | 4,404.36 |
| 2471 | - | 1,035.49 | - | - | - | 1,035.49 |
| 2472 | - | 279.32 | - | - | - | 279.32 |
| 2475 | - | 44.40 | - | - | - | 44.40 |
| 2476 | - | - | - | - | 84.04 | 84.04 |
| 2477 | 26.28 | 2.24 | - | - | - | 28.52 |
| 2479 | 4.44 | - | - | - | - | 4.44 |
| 2481 | - | - | 1,776.06 | - | - | 1,776.06 |
| 2491 | 111.00 | 5.30 | - | - | - | 116.30 |
| 2492 | - | 146.52 | - | - | - | 146.52 |
| 2493 | - | 20.31 | - | - | - | 20.31 |
| 2494 | 473.70 | - | 107.64 | - | - | 581.34 |
| 2495 | 22.20 | - | - | - | - | 22.20 |
| 2496 | - | 84.36 | - | - | - | 84.36 |
| 2498 | 142.08 | 115.44 | - | - | - | 257.52 |
| 2500 | 101.82 | - | - | - | - | 101.82 |
| 2501 | 88.80 | 55.88 | - | - | - | 144.68 |
| 2502 | 608.31 | - | - | - | - | 608.31 |
| 2503 | - | 9.31 | - | - | - | 9.31 |
| 2504 | 50.77 | - | - | - | - | 50.77 |
| 2505 | 50.77 | - | - | - | - | 50.77 |
| 2506 | - | 325.28 | - | - | - | 325.28 |
| 2508 | 22.20 | - | - | - | - | 22.20 |
| 2509 | 53.36 | - | - | - | - | 53.36 |
| 2510 | 35.52 | - | - | - | - | 35.52 |
| 2511 | 48.84 | - | - | - | - | 48.84 |
| 2513 | 39.96 | 194.32 | - | - | - | 234.28 |
| 2514 | - | 331.48 | - | - | - | 331.48 |
| 2515 | 179.59 | - | - | - | - | 179.59 |
| 2520 | - | - | - | - | 27.98 | 27.98 |
| 2521 | - | - | - | - | 39.50 | 39.50 |
| 2522 | - | 49.67 | - | - | - | 49.67 |
| 2525 | - | 18.50 | - | - | - | 18.50 |
| 2526 | - | 25.88 | - | - | - | 25.88 |
| 2527 | 44.64 | - | - | - | - | 44.64 |
| 2528 | 75.65 | - | - | - | - | 75.65 |
| 2534 | 16.93 | - | - | - | - | 16.93 |
| 2536 | 73.43 | - | - | - | - | 73.43 |
| 2537 | - | 257.55 | - | - | - | 257.55 |
| 2538 | 71.04 | 274.50 | - | - | - | 345.54 |
| 2540 | 112.33 | - | - | - | - | 112.33 |
| 2541 | - | 88.80 | - | - | - | 88.80 |
| 2544 | - | 50.99 | - | - | - | 50.99 |
| 2545 | 51.18 | - | - | - | - | 51.18 |
| 2546 | - | 6.91 | - | - | - | 6.91 |
| 2547 | 20.05 | - | - | - | - | 20.05 |
| 2549 | 257.52 | - | - | - | - | 257.52 |
| 2550 | - | 28.93 | - | - | - | 28.93 |
| 2551 | - | 17.96 | - | - | - | 17.96 |
| 2556 | 159.94 | 19.02 | - | - | - | 178.96 |
| 2559 | - | - | - | 722.15 | - | 722.15 |
| 2560 | 57.72 | 58.19 | - | - | - | 115.91 |
| 2563 | 17.76 | 44.56 | - | - | - | 62.32 |
| 2564 | - | 188.49 | - | - | - | 188.49 |
| 2565 | - | 18.57 | - | - | - | 18.57 |
| 2566 | - | 12.54 | - | - | - | 12.54 |
| 2567 | - | 40.66 | - | - | - | 40.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2568 | - | 88.80 | - | - | - | 88.80 |
| 2571 | - | 61.04 | - | - | - | 61.04 |
| 2572 | - | 48.66 | - | - | - | 48.66 |
| 2574 | 39.96 | - | - | - | - | 39.96 |
| 2575 | 215.71 | 119.29 | - | - | - | 335.00 |
| 2576 | - | 1,284.17 | - | - | - | 1,284.17 |
| 2577 | 44.40 | - | - | - | - | 44.40 |
| 2578 | - | 28.95 | - | - | - | 28.95 |
| 2581 | - | 5.02 | - | - | - | 5.02 |
| 2583 | - | - | - | 3,973.50 | - | 3,973.50 |
| 2586 | 32.14 | 11.17 | - | - | - | 43.31 |
| 2587 | - | 18.68 | - | - | - | 18.68 |
| 2588 | 13.32 | - | - | - | - | 13.32 |
| 2589 | 71.04 | 75.48 | - | - | - | 146.52 |
| 2591 | - | 16.90 | - | - | - | 16.90 |
| 2594 | 53.28 | - | - | - | - | 53.28 |
| 2595 | 26.48 | - | - | - | - | 26.48 |
| 2596 | - | 66.21 | - | - | - | 66.21 |
| 2597 | 69.94 | - | - | - | - | 69.94 |
| 2598 | - | 273.45 | - | - | - | 273.45 |
| 2599 | - | 530.62 | - | - | - | 530.62 |
| 2600 | - | 573.49 | - | - | - | 573.49 |
| 2601 | - | 723.08 | - | - | - | 723.08 |
| 2604 | - | 12.77 | - | - | - | 12.77 |
| 2605 | 2,197.80 | - | - | - | - | 2,197.80 |
| 2606 | 115.44 | - | - | - | - | 115.44 |
| 2608 | 35.52 | - | - | - | - | 35.52 |
| 2610 | - | 8,227.36 | - | - | - | 8,227.36 |
| 2611 | - | 3.51 | - | - | - | 3.51 |
| 2612 | - | 17.54 | - | - | - | 17.54 |
| 2613 | 146.52 | - | - | - | - | 146.52 |
| 2615 | 106.56 | - | - | - | - | 106.56 |
| 2616 | 159.16 | - | - | - | - | 159.16 |
| 2618 | - | 39.17 | - | - | - | 39.17 |
| 2619 | - | 185.67 | - | - | - | 185.67 |
| 2620 | 153.51 | 11.23 | - | - | - | 164.74 |
| 2621 | - | 164.51 | - | - | - | 164.51 |
| 2623 | - | 119.88 | - | - | - | 119.88 |
| 2624 | - | 22.73 | - | - | - | 22.73 |
| 2628 | 3,208.51 | 3,779.72 | 2,484.69 | 3,220.23 | - | 12,693.15 |
| 2629 | - | - | - | 852.15 | - | 852.15 |
| 2630 | - | 60.37 | - | - | - | 60.37 |
| 2633 | 26.64 | 5.25 | - | - | - | 31.89 |
| 2636 | - | - | - | - | 86.61 | 86.61 |
| 2637 | - | - | - | - | 465.58 | 465.58 |
| 2638 | - | - | - | - | 710.85 | 710.85 |
| 2639 | 17.76 | - | - | - | - | 17.76 |
| 2640 | 35.52 | - | - | - | - | 35.52 |
| 2641 | 26.64 | - | - | - | - | 26.64 |
| 2643 | - | - | - | 3,390.66 | - | 3,390.66 |
| 2646 | - | 102.12 | - | - | - | 102.12 |
| 2648 | - | 226.81 | - | - | - | 226.81 |
| 2649 | - | 119.88 | - | - | - | 119.88 |
| 2650 | 754.29 | 56.37 | - | - | - | 810.66 |
| 2652 | - | 4,387.63 | - | 1,384.34 | 496.27 | 6,268.24 |
| 2661 | 492.84 | - | - | - | - | 492.84 |
| 2664 | - | 222.36 | - | - | - | 222.36 |
| 2665 | - | 225.60 | - | - | - | 225.60 |
| 2666 | - | 63.75 | - | - | - | 63.75 |
| 2667 | - | 63.75 | - | - | - | 63.75 |
| 2668 | - | 75.00 | - | - | - | 75.00 |
| 2669 | - | - | - | 106.95 | - | 106.95 |
| 2670 | - | - | - | 168.62 | 24.83 | 193.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2671 | 2,127.50 | - | - | - | - | 2,127.50 |
| 2672 | 412.92 | - | - | - | - | 412.92 |
| 2673 | 603.84 | - | - | - | - | 603.84 |
| 2675 | 307.80 | - | - | - | - | 307.80 |
| 2676 | 180.18 | - | - | - | - | 180.18 |
| 2678 | - | - | - | 176.50 | - | 176.50 |
| 2684 | - | - | - | 2,400.00 | - | 2,400.00 |
| 2685 | 2,198.80 | 1,723.80 | - | - | - | 3,922.60 |
| 2692 | - | - | - | 571.95 | - | 571.95 |
| 2693 | - | - | - | 114.39 | - | 114.39 |
| 2694 | 1,067.45 | - | - | - | - | 1,067.45 |
| 2695 | 536.40 | - | - | - | - | 536.40 |
| 2696 | 737.55 | 603.45 | - | 206.31 | - | 1,547.31 |
| 2697 | 3,955.95 | 67.05 | - | - | - | 4,023.00 |
| 2699 | - | - | - | 1,524.90 | - | 1,524.90 |
| 2700 | 737.55 | - | - | 242.19 | - | 979.74 |
| 2701 | 871.65 | - | - | - | - | 871.65 |
| 2702 | - | - | - | 458.90 | - | 458.90 |
| 2703 | 469.35 | - | - | - | - | 469.35 |
| 2704 | - | - | - | - | 744.90 | 744.90 |
| 2705 | - | - | - | 358.80 | - | 358.80 |
| 2706 | - | - | - | 412.62 | - | 412.62 |
| 2707 | - | - | - | 376.74 | - | 376.74 |
| 2708 | - | 1,281.49 | - | 1,255.80 | - | 2,537.29 |
| 2709 | - | - | - | 329.64 | - | 329.64 |
| 2710 | 2,816.10 | - | - | - | - | 2,816.10 |
| 2711 | - | - | - | 358.80 | - | 358.80 |
| 2712 | 2,193.95 | 1,944.45 | - | - | - | 4,138.40 |
| 2713 | 5,364.00 | - | - | - | - | 5,364.00 |
| 2714 | - | - | - | 403.65 | - | 403.65 |
| 2716 | - | - | - | 583.05 | - | 583.05 |
| 2717 | - | - | - | - | 70.67 | 70.67 |
| 2718 | - | - | - | 313.95 | - | 313.95 |
| 2719 | - | - | - | 2,235.21 | - | 2,235.21 |
| 2720 | - | - | - | 717.60 | - | 717.60 |
| 2721 | - | - | - | 1,740.18 | - | 1,740.18 |
| 2722 | 1,203.28 | - | - | - | - | 1,203.28 |
| 2723 | - | - | - | 897.00 | - | 897.00 |
| 2724 | - | - | - | 627.90 | - | 627.90 |
| 2725 | - | - | - | 2,054.13 | - | 2,054.13 |
| 2726 | 670.50 | - | - | - | - | 670.50 |
| 2727 | - | - | - | 466.44 | - | 466.44 |
| 2728 | - | 2,078.55 | - | - | - | 2,078.55 |
| 2729 | - | - | - | 434.16 | - | 434.16 |
| 2730 | - | - | - | 358.80 | - | 358.80 |
| 2731 | - | - | - | 349.83 | - | 349.83 |
| 2732 | - | - | - | 169.88 | 120.33 | 290.21 |
| 2733 | - | - | - | - | 108.87 | 108.87 |
| 2734 | - | 1,931.04 | - | 1,076.40 | - | 3,007.44 |
| 2735 | - | - | - | 403.65 | - | 403.65 |
| 2736 | - | - | - | 268.28 | - | 268.28 |
| 2737 | 1,408.05 | - | - | - | - | 1,408.05 |
| 2738 | 1,810.35 | - | - | - | - | 1,810.35 |
| 2739 | - | - | - | 358.80 | - | 358.80 |
| 2740 | - | - | - | 538.20 | - | 538.20 |
| 2741 | - | - | - | 349.83 | - | 349.83 |
| 2742 | - | - | - | 672.75 | - | 672.75 |
| 2743 | - | - | - | 179.40 | - | 179.40 |
| 2744 | - | - | - | 1,269.03 | - | 1,269.03 |
| 2745 | - | - | - | - | 61.12 | 61.12 |
| 2746 | - | - | - | 583.05 | - | 583.05 |
| 2747 | - | - | - | 358.80 | - | 358.80 |
| 2748 | - | - | - | 583.05 | - | 583.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2749 | - | - | - | 1,426.23 | - | 1,426.23 |
| 2750 | - | - | - | 430.56 | - | 430.56 |
| 2751 | - | - | - | 358.80 | - | 358.80 |
| 2752 | - | - | - | 224.25 | - | 224.25 |
| 2753 | - | - | - | 583.05 | - | 583.05 |
| 2754 | - | - | - | 367.77 | - | 367.77 |
| 2755 | - | - | - | 466.32 | - | 466.32 |
| 2756 | - | - | - | - | 59.21 | 59.21 |
| 2757 | - | - | - | 403.65 | - | 403.65 |
| 2758 | - | 1,255.09 | - | - | - | 1,255.09 |
| 2759 | - | - | - | 1,372.41 | - | 1,372.41 |
| 2760 | 3,218.40 | - | - | - | - | 3,218.40 |
| 2761 | - | - | - | 385.71 | - | 385.71 |
| 2762 | - | - | - | - | 38.20 | 38.20 |
| 2763 | - | - | - | 493.35 | - | 493.35 |
| 2764 | - | - | - | 358.80 | - | 358.80 |
| 2765 | - | - | - | 583.05 | - | 583.05 |
| 2766 | 22,193.55 | - | - | 4,798.95 | 1,107.80 | 28,100.30 |
| 2767 | - | - | - | - | 99.32 | 99.32 |
| 2768 | - | - | - | 145.22 | - | 145.22 |
| 2769 | - | - | - | - | 80.22 | 80.22 |
| 2770 | - | - | - | 358.80 | - | 358.80 |
| 2771 | - | - | - | - | 378.18 | 378.18 |
| 2772 | - | - | - | 313.95 | - | 313.95 |
| 2773 | 938.70 | - | - | - | - | 938.70 |
| 2774 | - | - | - | 388.30 | - | 388.30 |
| 2775 | - | - | - | 726.57 | - | 726.57 |
| 2776 | - | - | - | 394.68 | - | 394.68 |
| 2777 | - | - | - | 493.35 | - | 493.35 |
| 2778 | - | - | - | 672.75 | - | 672.75 |
| 2779 | 1,072.80 | - | - | - | - | 1,072.80 |
| 2780 | - | - | - | 376.74 | - | 376.74 |
| 2781 | - | - | - | 466.44 | - | 466.44 |
| 2782 | 2,212.65 | 1,944.45 | - | - | - | 4,157.10 |
| 2783 | 402.30 | - | - | - | - | 402.30 |
| 2784 | - | 1,475.10 | - | - | - | 1,475.10 |
| 2785 | - | - | - | 358.80 | - | 358.80 |
| 2786 | - | - | - | 358.80 | - | 358.80 |
| 2787 | - | - | - | 358.80 | - | 358.80 |
| 2788 | - | - | - | 530.64 | - | 530.64 |
| 2789 | - | 737.55 | - | - | - | 737.55 |
| 2790 | - | - | - | 506.52 | - | 506.52 |
| 2791 | - | - | - | - | 95.50 | 95.50 |
| 2792 | - | - | - | 704.18 | - | 704.18 |
| 2793 | - | - | - | 430.66 | 76.40 | 507.06 |
| 2794 | 3,285.45 | - | - | - | - | 3,285.45 |
| 2795 | - | - | - | 340.86 | - | 340.86 |
| 2796 | - | - | - | 313.95 | - | 313.95 |
| 2797 | 217.89 | - | - | - | - | 217.89 |
| 2798 | 515.32 | - | - | - | - | 515.32 |
| 2799 | - | - | - | 1,067.43 | - | 1,067.43 |
| 2800 | - | - | - | 193.83 | - | 193.83 |
| 2801 | 469.35 | - | - | - | - | 469.35 |
| 2808 | 1,609.20 | - | - | - | - | 1,609.20 |
| 2809 | - | - | - | 586.71 | - | 586.71 |
| 2810 | - | - | - | 1,354.47 | - | 1,354.47 |
| 2811 | 70.42 | - | - | - | - | 70.42 |
| 2812 | - | 1,273.95 | - | - | - | 1,273.95 |
| 2813 | 603.45 | - | - | - | - | 603.45 |
| 2814 | - | - | - | 69.75 | - | 69.75 |
| 2815 | - | - | - | 282.40 | - | 282.40 |
| 2816 | - | - | - | 466.44 | - | 466.44 |
| 2819 | 871.65 | - | - | - | - | 871.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2821 | 1,609.20 | - | - | - | - | 1,609.20 |
| 2822 | - | - | - | 382.69 | - | 382.69 |
| 2824 | 938.70 | - | - | - | - | 938.70 |
| 2825 | 431.23 | - | - | 1,023.70 | - | 1,454.93 |
| 2826 | 469.35 | - | - | - | - | 469.35 |
| 2832 | - | - | - | - | 155.66 | 155.66 |
| 2833 | - | - | - | 201.40 | 278.64 | 480.04 |
| 2834 | - | 158.90 | - | - | - | 158.90 |
| 2837 | - | - | - | 96.96 | 12.24 | 109.20 |
| 2842 | - | - | - | 94,604.00 | 25,594.00 | 120,198.00 |
| 2843 | - | 331.78 | - | - | - | 331.78 |
| 2844 | 34.55 | 1.30 | - | - | - | 35.85 |
| 2845 | - | 99.40 | - | - | - | 99.40 |
| 2847 | - | 230.88 | - | - | - | 230.88 |
| 2852 | 164.28 | - | - | - | - | 164.28 |
| 2853 | 71.35 | - | - | - | - | 71.35 |
| 2854 | 8.88 | 8.88 | - | - | - | 17.76 |
| 2856 | - | 888.00 | - | - | - | 888.00 |
| 2857 | 310.80 | - | - | - | - | 310.80 |
| 2858 | - | 84.36 | - | - | - | 84.36 |
| 2863 | 28.49 | - | - | - | - | 28.49 |
| 2867 | - | 13.32 | - | - | - | 13.32 |
| 2868 | - | 38.81 | - | - | - | 38.81 |
| 2873 | - | 46.82 | - | - | - | 46.82 |
| 2874 | - | 16.12 | - | - | - | 16.12 |
| 2876 | - | 119.88 | - | - | - | 119.88 |
| 2878 | 39.96 | - | - | - | - | 39.96 |
| 2881 | 57.72 | 110.43 | - | - | - | 168.15 |
| 2882 | - | 1,959.08 | - | - | - | 1,959.08 |
| 2890 | - | 155.40 | - | - | - | 155.40 |
| 2891 | - | 143.56 | - | - | - | 143.56 |
| 2892 | - | 173.92 | - | - | - | 173.92 |
| 2893 | 141.11 | 8.99 | - | - | - | 150.10 |
| 2894 | 43.55 | - | - | - | - | 43.55 |
| 2895 | 102.72 | - | - | - | - | 102.72 |
| 2896 | 88.80 | 44.40 | - | - | - | 133.20 |
| 2897 | 93.24 | 44.40 | - | - | - | 137.64 |
| 2898 | - | 14.87 | - | - | - | 14.87 |
| 2899 | 84.80 | - | - | - | - | 84.80 |
| 2900 | 34.26 | - | - | - | - | 34.26 |
| 2901 | - | 15.15 | - | - | - | 15.15 |
| 2902 | - | 84.36 | - | - | - | 84.36 |
| 2905 | 155.60 | - | - | - | - | 155.60 |
| 2906 | - | 57.72 | - | - | - | 57.72 |
| 2908 | 19.89 | 30.93 | - | - | - | 50.82 |
| 2909 | 8.88 | - | - | - | - | 8.88 |
| 2911 | - | 308.43 | - | - | - | 308.43 |
| 2912 | 173.16 | 119.88 | - | - | - | 293.04 |
| 2915 | 468.01 | - | - | - | - | 468.01 |
| 2917 | 39.72 | - | - | - | - | 39.72 |
| 2919 | - | 116.56 | - | - | - | 116.56 |
| 2920 | - | 3.69 | - | - | - | 3.69 |
| 2921 | 50.81 | - | - | - | - | 50.81 |
| 2922 | 25.79 | - | - | - | - | 25.79 |
| 2924 | 17.76 | 24.00 | - | - | - | 41.76 |
| 2925 | 226.44 | 59.22 | - | - | - | 285.66 |
| 2926 | - | 29.55 | - | - | - | 29.55 |
| 2928 | - | 991.05 | - | - | - | 991.05 |
| 2930 | - | 27.10 | - | - | - | 27.10 |
| 2931 | - | 22.20 | - | - | - | 22.20 |
| 2932 | 22.20 | - | - | - | - | 22.20 |
| 2933 | - | - | - | 1,119.39 | - | 1,119.39 |
| 2934 | 187.74 | 93.87 | - | - | - | 281.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 2935 | - | 576.63 | - | - | - | 576.63 |
| 2936 | 40.23 | 67.05 | - | - | - | 107.28 |
| 2938 | 64.28 | - | - | - | - | 64.28 |
| 2939 | 53.35 | - | - | - | - | 53.35 |
| 2942 | 40.23 | - | - | - | - | 40.23 |
| 2943 | 13.32 | 8.88 | - | - | - | 22.20 |
| 2945 | 8.88 | - | - | - | - | 8.88 |
| 2946 | 13.32 | - | - | - | - | 13.32 |
| 2948 | - | 76.59 | - | - | - | 76.59 |
| 2949 | 53.28 | - | - | - | - | 53.28 |
| 2950 | 66.60 | - | - | - | - | 66.60 |
| 2951 | 40.21 | - | - | - | - | 40.21 |
| 2952 | 75.48 | - | - | - | - | 75.48 |
| 2953 | - | 33.84 | - | - | - | 33.84 |
| 2954 | - | 325.53 | - | - | - | 325.53 |
| 2955 | - | 14.91 | - | - | - | 14.91 |
| 2957 | - | 755.83 | - | - | - | 755.83 |
| 2958 | 8.88 | - | - | - | - | 8.88 |
| 2959 | 17.76 | - | - | - | - | 17.76 |
| 2961 | - | 2.52 | - | - | - | 2.52 |
| 2962 | 128.76 | - | - | - | - | 128.76 |
| 2964 | - | 299.29 | - | - | - | 299.29 |
| 2965 | 53.28 | - | - | - | - | 53.28 |
| 2966 | - | 4.31 | - | - | - | 4.31 |
| 2968 | - | 25.40 | - | - | - | 25.40 |
| 2969 | 97.68 | 55.13 | - | - | - | 152.81 |
| 2970 | - | 74.55 | - | - | - | 74.55 |
| 2971 | 6.99 | - | - | - | - | 6.99 |
| 2973 | 497.28 | 104.23 | - | - | - | 601.51 |
| 2974 | 62.52 | - | - | - | - | 62.52 |
| 2975 | - | 39.96 | - | - | - | 39.96 |
| 2976 | 62.16 | - | - | - | - | 62.16 |
| 2977 | - | 38.81 | - | - | - | 38.81 |
| 2978 | 142.08 | - | - | - | - | 142.08 |
| 2979 | - | 9.16 | - | - | - | 9.16 |
| 2980 | - | 16.03 | - | - | - | 16.03 |
| 2981 | 13.32 | 6.53 | - | - | - | 19.85 |
| 2982 | 57.72 | 119.14 | - | - | - | 176.86 |
| 2984 | 17.76 | 12.28 | - | - | - | 30.04 |
| 2987 | 66.76 | - | - | - | - | 66.76 |
| 2988 | 21.76 | 8.35 | - | - | - | 30.11 |
| 2990 | 31.08 | 23.96 | - | - | - | 55.04 |
| 2991 | - | 10.92 | - | - | - | 10.92 |
| 2992 | - | - | - | 631.40 | - | 631.40 |
| 2993 | 17.76 | 14.52 | - | - | - | 32.28 |
| 2994 | 31.89 | 4.11 | - | - | - | 36.00 |
| 2995 | - | 26.13 | - | - | - | 26.13 |
| 2996 | 13.32 | - | - | - | - | 13.32 |
| 2997 | 144.21 | - | - | - | - | 144.21 |
| 2998 | - | 28.95 | - | - | - | 28.95 |
| 2999 | - | 2.68 | - | - | - | 2.68 |
| 3002 | - | 83.88 | - | - | - | 83.88 |
| 3004 | 75.48 | - | - | - | - | 75.48 |
| 3005 | 78.28 | 1.30 | - | - | - | 79.58 |
| 3006 | 201.15 | 80.46 | - | - | - | 281.61 |
| 3007 | - | 697.32 | - | - | - | 697.32 |
| 3008 | - | 241.38 | - | - | - | 241.38 |
| 3009 | - | 33.71 | - | - | - | 33.71 |
| 3011 | - | 28.52 | - | - | - | 28.52 |
| 3013 | 91.79 | - | - | - | - | 91.79 |
| 3015 | 41.10 | - | - | - | - | 41.10 |
| 3016 | 99.26 | - | - | - | - | 99.26 |
| 3017 | 22.30 | - | - | - | - | 22.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3018 | - | 50.80 | - | - | - | 50.80 |
| 3021 | - | 11.60 | - | - | - | 11.60 |
| 3023 | 21.56 | - | - | - | - | 21.56 |
| 3025 | - | 178.51 | - | - | - | 178.51 |
| 3027 | - | 26.83 | - | - | - | 26.83 |
| 3028 | 79.01 | - | - | - | - | 79.01 |
| 3030 | 62.16 | - | - | - | - | 62.16 |
| 3033 | - | 59.92 | - | - | - | 59.92 |
| 3034 | - | 74.09 | - | - | - | 74.09 |
| 3036 | - | 182.11 | - | - | - | 182.11 |
| 3039 | 17.76 | - | - | - | - | 17.76 |
| 3040 | - | 11.08 | - | - | - | 11.08 |
| 3041 | - | 71.04 | - | - | - | 71.04 |
| 3042 | 88.80 | 13.32 | - | - | - | 102.12 |
| 3043 | - | 75.48 | - | - | - | 75.48 |
| 3044 | - | 98.21 | - | - | - | 98.21 |
| 3045 | 26.64 | 26.63 | - | - | - | 53.27 |
| 3051 | - | 5.95 | - | - | - | 5.95 |
| 3052 | - | 211.90 | 89.70 | 461.79 | - | 763.39 |
| 3053 | - | 234.99 | 98.67 | 457.47 | - | 791.13 |
| 3056 | 35.52 | - | - | - | - | 35.52 |
| 3058 | 25.79 | - | - | - | - | 25.79 |
| 3060 | 51.58 | - | - | - | - | 51.58 |
| 3061 | 13.32 | - | - | - | - | 13.32 |
| 3066 | - | 73.18 | - | - | - | 73.18 |
| 3067 | 253.08 | 84.77 | - | - | - | 337.85 |
| 3068 | 13.32 | - | - | - | - | 13.32 |
| 3069 | - | 123.74 | - | - | - | 123.74 |
| 3070 | - | 2,129.12 | - | - | - | 2,129.12 |
| 3071 | - | 646.04 | - | - | - | 646.04 |
| 3072 | - | 593.54 | - | - | - | 593.54 |
| 3074 | - | 44.40 | - | - | - | 44.40 |
| 3075 | 35.52 | 13.32 | - | - | - | 48.84 |
| 3077 | 13.90 | 3.85 | - | - | - | 17.75 |
| 3078 | - | 62.67 | - | - | - | 62.67 |
| 3079 | - | 53.28 | - | - | - | 53.28 |
| 3080 | - | 1.53 | - | - | - | 1.53 |
| 3082 | - | 26.04 | - | - | - | 26.04 |
| 3083 | - | 36.96 | - | - | - | 36.96 |
| 3086 | - | 25.88 | - | - | - | 25.88 |
| 3087 | 13.32 | - | - | - | - | 13.32 |
| 3090 | 52.54 | 1.87 | - | - | - | 54.41 |
| 3091 | - | 31.08 | - | - | - | 31.08 |
| 3092 | 39.96 | 224.13 | - | - | - | 264.09 |
| 3093 | 35.52 | 17.76 | - | - | - | 53.28 |
| 3095 | 27.52 | 1.30 | - | - | - | 28.82 |
| 3096 | - | 555.80 | - | - | - | 555.80 |
| 3097 | 209.86 | - | - | - | - | 209.86 |
| 3098 | - | 29.42 | - | - | - | 29.42 |
| 3099 | - | 30.26 | - | - | - | 30.26 |
| 3102 | 93.24 | - | - | - | - | 93.24 |
| 3103 | - | 8.32 | - | - | - | 8.32 |
| 3104 | 31.08 | - | - | - | - | 31.08 |
| 3105 | - | 3.92 | - | - | - | 3.92 |
| 3106 | - | 32.04 | - | - | - | 32.04 |
| 3108 | 20.22 | - | - | - | - | 20.22 |
| 3109 | - | 20.31 | - | - | - | 20.31 |
| 3110 | 59.90 | - | - | - | - | 59.90 |
| 3111 | - | 46.82 | - | - | - | 46.82 |
| 3112 | 22.20 | - | - | - | - | 22.20 |
| 3113 | 39.96 | - | - | - | - | 39.96 |
| 3114 | - | 27.37 | - | - | - | 27.37 |
| 3117 | 62.51 | - | - | - | - | 62.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3118 | 39.77 | - | - | - | - | 39.77 |
| 3119 | - | 31.42 | - | - | - | 31.42 |
| 3120 | 119.88 | 135.55 | - | - | - | 255.43 |
| 3122 | 4.44 | 8.88 | - | - | - | 13.32 |
| 3123 | 13.32 | 13.32 | - | - | - | 26.64 |
| 3125 | 48.09 | - | - | - | - | 48.09 |
| 3126 | - | 83.94 | - | - | - | 83.94 |
| 3128 | - | 60.84 | - | - | - | 60.84 |
| 3129 | 22.20 | - | - | - | - | 22.20 |
| 3130 | 26.71 | 2.60 | - | - | - | 29.31 |
| 3131 | 164.28 | 2.64 | - | - | - | 166.92 |
| 3133 | 36.43 | 1.87 | - | - | - | 38.30 |
| 3135 | - | - | 7,060.00 | - | - | 7,060.00 |
| 3136 | - | 136.72 | - | - | - | 136.72 |
| 3137 | 337.35 | 23.37 | - | - | - | 360.72 |
| 3138 | 39.96 | - | - | - | - | 39.96 |
| 3139 | 35.52 | 13.32 | - | - | - | 48.84 |
| 3140 | 120.69 | - | - | - | - | 120.69 |
| 3143 | - | 46.57 | - | - | - | 46.57 |
| 3144 | - | 33.87 | - | - | - | 33.87 |
| 3151 | - | 84.36 | - | - | - | 84.36 |
| 3154 | - | 865.80 | - | - | - | 865.80 |
| 3155 | - | 377.40 | - | - | - | 377.40 |
| 3159 | 8.88 | 35.52 | - | - | - | 44.40 |
| 3160 | - | 12.01 | - | - | - | 12.01 |
| 3164 | - | 27.10 | - | - | - | 27.10 |
| 3165 | - | 27.10 | - | - | - | 27.10 |
| 3166 | 26.64 | 6.45 | - | - | - | 33.09 |
| 3167 | - | 29.64 | - | - | - | 29.64 |
| 3168 | 39.96 | - | - | - | - | 39.96 |
| 3169 | - | 35.11 | - | - | - | 35.11 |
| 3170 | - | 174.33 | - | - | - | 174.33 |
| 3171 | - | 74.18 | - | - | - | 74.18 |
| 3176 | 482.76 | 1,327.59 | - | - | - | 1,810.35 |
| 3180 | 36.72 | - | - | - | - | 36.72 |
| 3181 | - | 38.81 | - | - | - | 38.81 |
| 3183 | - | 359.64 | - | - | - | 359.64 |
| 3187 | - | 7.60 | - | - | - | 7.60 |
| 3190 | - | 131.55 | - | - | - | 131.55 |
| 3191 | 29.79 | - | - | - | - | 29.79 |
| 3193 | - | 48.83 | - | - | - | 48.83 |
| 3194 | 35.52 | 13.32 | - | - | - | 48.84 |
| 3196 | - | 22.49 | - | - | - | 22.49 |
| 3197 | 22.20 | 8.88 | - | - | - | 31.08 |
| 3198 | 88.02 | - | - | - | - | 88.02 |
| 3199 | 64.72 | - | - | - | - | 64.72 |
| 3200 | - | 3.69 | - | - | - | 3.69 |
| 3201 | - | - | - | 1,126.09 | 7.64 | 1,133.73 |
| 3202 | - | 32.27 | - | - | - | 32.27 |
| 3204 | 13.32 | - | - | - | - | 13.32 |
| 3205 | - | - | - | 3,346.15 | - | 3,346.15 |
| 3206 | - | 50.80 | - | - | - | 50.80 |
| 3208 | - | 178.69 | - | - | - | 178.69 |
| 3209 | - | 495.86 | - | - | - | 495.86 |
| 3210 | - | 160.82 | - | - | - | 160.82 |
| 3213 | - | 154.12 | - | - | - | 154.12 |
| 3214 | - | 25.88 | - | - | - | 25.88 |
| 3215 | - | 116.15 | - | - | - | 116.15 |
| 3216 | - | 48.84 | - | - | - | 48.84 |
| 3218 | - | 130.53 | - | - | - | 130.53 |
| 3223 | 2,002.44 | 905.76 | - | - | - | 2,908.20 |
| 3224 | 277.24 | 352.27 | - | - | - | 629.51 |
| 3225 | - | 53.28 | - | - | - | 53.28 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3226 | - | 517.04 | - | - | - | 517.04 |
| 3227 | 133.20 | - | - | - | - | 133.20 |
| 3228 | - | 68.57 | - | - | - | 68.57 |
| 3229 | 55.08 | - | - | - | - | 55.08 |
| 3230 | - | 102.63 | - | - | - | 102.63 |
| 3231 | - | 190.92 | - | - | - | 190.92 |
| 3232 | - | 66.60 | - | - | - | 66.60 |
| 3233 | - | 54.83 | - | - | - | 54.83 |
| 3237 | 57.72 | - | - | - | - | 57.72 |
| 3238 | 17.76 | - | - | - | - | 17.76 |
| 3239 | 8.88 | - | - | - | - | 8.88 |
| 3240 | 44.40 | 41.28 | 44.85 | - | - | 130.53 |
| 3241 | - | 30.02 | - | - | - | 30.02 |
| 3242 | 34.21 | - | - | - | - | 34.21 |
| 3243 | - | 128.76 | - | - | - | 128.76 |
| 3244 | - | 52.82 | - | - | - | 52.82 |
| 3245 | - | 123.87 | - | - | - | 123.87 |
| 3246 | - | 123.87 | - | - | - | 123.87 |
| 3248 | - | 123.87 | - | - | - | 123.87 |
| 3249 | - | 16.00 | - | - | - | 16.00 |
| 3250 | 22.20 | - | - | - | - | 22.20 |
| 3251 | 13.32 | - | - | - | - | 13.32 |
| 3252 | 93.24 | 39.96 | - | - | - | 133.20 |
| 3253 | - | 95.57 | - | - | - | 95.57 |
| 3254 | - | 103.51 | - | - | - | 103.51 |
| 3255 | 57.72 | 57.72 | - | - | - | 115.44 |
| 3257 | 35.52 | - | - | - | - | 35.52 |
| 3258 | - | 139.25 | - | - | - | 139.25 |
| 3259 | - | 62.16 | - | - | - | 62.16 |
| 3260 | - | 5.35 | - | - | - | 5.35 |
| 3262 | 36.72 | - | - | - | - | 36.72 |
| 3264 | 39.96 | 22.20 | - | - | - | 62.16 |
| 3265 | 33.67 | 5.77 | - | - | - | 39.44 |
| 3266 | 74.68 | - | - | - | - | 74.68 |
| 3267 | - | 6.49 | - | - | - | 6.49 |
| 3268 | 159.84 | 35.52 | - | - | - | 195.36 |
| 3269 | 35.52 | 13.32 | - | - | - | 48.84 |
| 3271 | 28.86 | - | - | - | - | 28.86 |
| 3272 | 506.94 | 5.43 | - | - | - | 512.37 |
| 3273 | - | 21.17 | - | - | - | 21.17 |
| 3276 | 13.32 | 13.32 | - | - | - | 26.64 |
| 3277 | 47.28 | 1.30 | - | - | - | 48.58 |
| 3279 | - | 11.10 | - | - | - | 11.10 |
| 3280 | - | 17.87 | - | - | - | 17.87 |
| 3281 | - | 312.58 | - | - | - | 312.58 |
| 3283 | 21.19 | 1.30 | - | - | - | 22.49 |
| 3287 | 634.41 | 59.92 | - | - | - | 694.33 |
| 3290 | - | 128.76 | - | - | - | 128.76 |
| 3291 | 26.64 | - | - | - | - | 26.64 |
| 3292 | - | - | - | 1,182.01 | 15.28 | 1,197.29 |
| 3293 | - | 4.95 | - | - | - | 4.95 |
| 3298 | 31.08 | - | - | - | - | 31.08 |
| 3300 | 17.76 | 13.32 | - | - | - | 31.08 |
| 3301 | - | 48.21 | - | - | - | 48.21 |
| 3304 | - | 2,682.00 | - | 8,970.00 | - | 11,652.00 |
| 3305 | - | - | - | 1,794.00 | - | 1,794.00 |
| 3307 | - | 26.64 | - | - | - | 26.64 |
| 3310 | - | - | - | 3,588.00 | - | 3,588.00 |
| 3312 | - | 3,641.00 | - | 448.50 | - | 4,089.50 |
| 3314 | - | - | - | 1,765.00 | - | 1,765.00 |
| 3316 | - | - | - | 4,036.50 | - | 4,036.50 |
| 3317 | - | - | - | 1,076.40 | - | 1,076.40 |
| 3318 | - | - | - | 706.00 | - | 706.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3319 | - | - | - | 1,076.40 | - | 1,076.40 |
| 3320 | - | - | - | 897.00 | - | 897.00 |
| 3321 | - | 4,508.76 | - | 2,824.00 | - | 7,332.76 |
| 3323 | - | 1,136.69 | - | 706.00 | - | 1,842.69 |
| 3324 | - | - | - | 1,794.00 | - | 1,794.00 |
| 3325 | - | - | - | 897.00 | - | 897.00 |
| 3328 | 4.44 | - | - | - | - | 4.44 |
| 3329 | 25.88 | - | - | - | - | 25.88 |
| 3336 | - | 455.94 | - | - | - | 455.94 |
| 3337 | - | 1,555.56 | - | - | - | 1,555.56 |
| 3340 | - | 68.38 | - | - | - | 68.38 |
| 3341 | 537.24 | 101.53 | - | - | - | 638.77 |
| 3344 | 8.88 | - | - | - | - | 8.88 |
| 3346 | - | 23.25 | - | - | - | 23.25 |
| 3347 | - | - | - | 5,441.53 | - | 5,441.53 |
| 3348 | 8.88 | - | - | - | - | 8.88 |
| 3349 | 17.76 | - | - | - | - | 17.76 |
| 3350 | 26.64 | - | - | - | - | 26.64 |
| 3351 | 204.24 | 187.31 | - | - | - | 391.55 |
| 3352 | 17.76 | - | - | - | - | 17.76 |
| 3353 | 13.32 | - | - | - | - | 13.32 |
| 3354 | - | 35.52 | - | - | - | 35.52 |
| 3355 | 13.32 | - | - | - | - | 13.32 |
| 3356 | 13.32 | - | - | - | - | 13.32 |
| 3357 | 106.56 | 56.96 | - | - | - | 163.52 |
| 3358 | - | 27.10 | - | - | - | 27.10 |
| 3359 | - | 16.03 | - | - | - | 16.03 |
| 3360 | 13.32 | - | - | - | - | 13.32 |
| 3361 | 19.24 | 1.30 | - | - | - | 20.54 |
| 3362 | 66.60 | - | - | - | - | 66.60 |
| 3363 | 17.76 | 69.27 | - | - | - | 87.03 |
| 3364 | 35.52 | - | - | - | - | 35.52 |
| 3365 | 341.88 | 66.54 | - | - | - | 408.42 |
| 3366 | - | 79.92 | - | - | - | 79.92 |
| 3367 | 17.76 | - | - | - | - | 17.76 |
| 3368 | 13.32 | - | - | - | - | 13.32 |
| 3369 | 26.64 | 22.20 | - | - | - | 48.84 |
| 3370 | 13.32 | 18.63 | - | - | - | 31.95 |
| 3371 | - | 22.20 | - | - | - | 22.20 |
| 3372 | - | 27.52 | - | - | - | 27.52 |
| 3373 | 213.12 | - | - | - | - | 213.12 |
| 3374 | - | 22.19 | - | - | - | 22.19 |
| 3375 | 8.88 | - | - | - | - | 8.88 |
| 3376 | 31.08 | - | - | - | - | 31.08 |
| 3377 | - | 18.60 | - | - | - | 18.60 |
| 3378 | - | 24.04 | - | - | - | 24.04 |
| 3379 | 26.64 | - | - | - | - | 26.64 |
| 3380 | 17.76 | - | - | - | - | 17.76 |
| 3381 | 404.04 | - | - | - | - | 404.04 |
| 3382 | - | - | - | 297.46 | - | 297.46 |
| 3383 | - | 415.71 | - | - | - | 415.71 |
| 3384 | - | - | - | 723.04 | - | 723.04 |
| 3385 | - | 5.20 | - | - | - | 5.20 |
| 3386 | 26.64 | - | - | - | - | 26.64 |
| 3387 | - | 129.91 | - | - | - | 129.91 |
| 3390 | - | 35.52 | - | - | - | 35.52 |
| 3394 | 417.36 | 505.48 | - | - | - | 922.84 |
| 3397 | - | 197.83 | - | - | - | 197.83 |
| 3399 | - | 176.45 | - | - | - | 176.45 |
| 3400 | - | 3.13 | - | - | - | 3.13 |
| 3401 | - | 292.79 | - | - | - | 292.79 |
| 3402 | 22.20 | - | - | - | - | 22.20 |
| 3403 | 506.16 | - | - | - | - | 506.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3404 | 39.96 | - | - | - | - | 39.96 |
| 3405 | - | 68.38 | - | - | - | 68.38 |
| 3406 | - | 147.56 | - | - | - | 147.56 |
| 3407 | 32.80 | - | - | - | - | 32.80 |
| 3410 | - | 1.00 | - | - | - | 1.00 |
| 3413 | - | 190.92 | - | - | - | 190.92 |
| 3416 | 57.72 | - | - | - | - | 57.72 |
| 3417 | - | 70.02 | - | - | - | 70.02 |
| 3418 | - | 18.31 | - | - | - | 18.31 |
| 3419 | - | 36.36 | - | - | - | 36.36 |
| 3420 | 4.44 | - | - | - | - | 4.44 |
| 3422 | 84.36 | - | - | - | - | 84.36 |
| 3423 | - | 8.74 | - | - | - | 8.74 |
| 3424 | 18.43 | 3.98 | - | - | - | 22.41 |
| 3425 | 52.54 | 0.94 | - | - | - | 53.48 |
| 3426 | - | 48.84 | - | - | - | 48.84 |
| 3427 | 47.40 | 1.18 | - | - | - | 48.58 |
| 3428 | 17.76 | - | - | - | - | 17.76 |
| 3430 | - | 86.39 | - | - | - | 86.39 |
| 3434 | 35.52 | 120.64 | - | - | - | 156.16 |
| 3435 | - | 48.84 | - | - | - | 48.84 |
| 3436 | 101.44 | - | - | - | - | 101.44 |
| 3437 | 40.65 | - | - | - | - | 40.65 |
| 3438 | - | 84.36 | - | - | - | 84.36 |
| 3440 | 8.88 | 4.44 | - | - | - | 13.32 |
| 3441 | - | 44.40 | - | - | - | 44.40 |
| 3442 | 39.96 | - | - | - | - | 39.96 |
| 3443 | 26.27 | 5.19 | - | - | - | 31.46 |
| 3444 | 22.20 | - | - | - | - | 22.20 |
| 3447 | - | 16.03 | - | - | - | 16.03 |
| 3448 | - | 44.40 | - | - | - | 44.40 |
| 3450 | 31.86 | - | - | - | - | 31.86 |
| 3452 | - | 708.74 | - | - | - | 708.74 |
| 3453 | 35.52 | - | - | - | - | 35.52 |
| 3454 | 27.74 | 2.42 | - | - | - | 30.16 |
| 3455 | - | 24.62 | - | - | - | 24.62 |
| 3457 | - | - | - | 704.33 | - | 704.33 |
| 3459 | - | 146.52 | - | - | - | 146.52 |
| 3460 | - | - | - | 251.16 | 95.50 | 346.66 |
| 3461 | 17.76 | - | - | - | - | 17.76 |
| 3462 | - | 48.84 | - | - | - | 48.84 |
| 3464 | - | 28.62 | - | - | - | 28.62 |
| 3466 | - | 331.48 | - | - | - | 331.48 |
| 3468 | - | 68.12 | - | - | - | 68.12 |
| 3469 | - | - | - | 544.38 | - | 544.38 |
| 3471 | - | 113.04 | - | - | - | 113.04 |
| 3472 | - | 187.74 | - | - | - | 187.74 |
| 3474 | 124.32 | 88.80 | - | - | - | 213.12 |
| 3475 | 590.04 | 365.26 | - | - | - | 955.30 |
| 3487 | - | - | - | 886.75 | - | 886.75 |
| 3491 | - | 4.52 | - | - | - | 4.52 |
| 3493 | 38.74 | - | - | - | - | 38.74 |
| 3495 | - | 75.48 | - | - | - | 75.48 |
| 3497 | 24.68 | 0.72 | - | - | - | 25.40 |
| 3498 | - | 10.45 | - | - | - | 10.45 |
| 3499 | 48.79 | 2.60 | - | - | - | 51.39 |
| 3500 | 160.92 | - | - | - | - | 160.92 |
| 3501 | 4.44 | - | - | - | - | 4.44 |
| 3502 | - | 141.83 | - | - | - | 141.83 |
| 3503 | - | 17.85 | - | - | - | 17.85 |
| 3504 | - | - | - | 1,515.33 | 297.96 | 1,813.29 |
| 3509 | 8.88 | 11.17 | - | - | - | 20.05 |
| 3510 | 35.47 | 6.35 | - | - | - | 41.82 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3511 | 62.16 | - | - | - | - | 62.16 |
| 3514 | - | - | - | 493.35 | - | 493.35 |
| 3515 | - | - | 192.88 | - | - | 192.88 |
| 3516 | - | 1,184.62 | - | - | - | 1,184.62 |
| 3517 | - | 284.16 | - | - | - | 284.16 |
| 3519 | - | - | 70.48 | - | - | 70.48 |
| 3520 | 67.05 | 53.64 | - | - | - | 120.69 |
| 3521 | - | 2.62 | - | - | - | 2.62 |
| 3524 | - | - | - | - | 108.33 | 108.33 |
| 3531 | 404.04 | - | - | - | - | 404.04 |
| 3533 | 26.64 | - | - | - | - | 26.64 |
| 3535 | - | 59.30 | - | - | - | 59.30 |
| 3537 | - | 108.33 | - | - | - | 108.33 |
| 3538 | - | 567.05 | - | - | - | 567.05 |
| 3542 | - | 76.88 | - | - | - | 76.88 |
| 3543 | - | 387.15 | - | - | - | 387.15 |
| 3544 | 23.17 | - | - | - | - | 23.17 |
| 3545 | - | 31.63 | - | - | - | 31.63 |
| 3546 | 555.00 | - | - | - | - | 555.00 |
| 3547 | - | 25.63 | - | - | - | 25.63 |
| 3550 | 57.21 | - | - | - | - | 57.21 |
| 3552 | 48.98 | - | - | - | - | 48.98 |
| 3553 | - | 25.30 | - | - | - | 25.30 |
| 3555 | - | 58.37 | - | - | - | 58.37 |
| 3556 | 178.03 | 9.51 | - | - | - | 187.54 |
| 3557 | 75.48 | 115.56 | - | - | - | 191.04 |
| 3558 | - | 15.44 | - | - | - | 15.44 |
| 3559 | 71.04 | - | - | - | - | 71.04 |
| 3561 | 64.13 | 2.81 | - | - | - | 66.94 |
| 3562 | 46.77 | - | - | - | - | 46.77 |
| 3563 | - | 251.50 | - | - | - | 251.50 |
| 3565 | - | 19.05 | - | - | - | 19.05 |
| 3566 | 293.04 | - | - | - | - | 293.04 |
| 3567 | 350.76 | - | - | - | - | 350.76 |
| 3568 | 222.00 | - | - | - | - | 222.00 |
| 3569 | 568.32 | 0.14 | - | - | - | 568.46 |
| 3573 | 48.84 | - | - | - | - | 48.84 |
| 3574 | 25.35 | - | - | - | - | 25.35 |
| 3575 | 57.72 | - | - | - | - | 57.72 |
| 3580 | 25.39 | 1.12 | - | - | - | 26.51 |
| 3581 | 173.15 | - | - | - | - | 173.15 |
| 3583 | 75.48 | - | - | - | - | 75.48 |
| 3584 | 44.40 | - | - | - | - | 44.40 |
| 3588 | 26.64 | - | - | - | - | 26.64 |
| 3590 | - | 146.52 | - | - | - | 146.52 |
| 3595 | - | 2,322.12 | - | - | - | 2,322.12 |
| 3596 | - | 606.91 | - | - | - | 606.91 |
| 3605 | - | 65.42 | - | - | - | 65.42 |
| 3609 | - | 667.39 | - | - | - | 667.39 |
| 3611 | - | 96.04 | - | - | - | 96.04 |
| 3614 | - | - | - | 705.93 | - | 705.93 |
| 3615 | - | - | - | 901.36 | - | 901.36 |
| 3616 | - | 92.42 | - | - | - | 92.42 |
| 3617 | - | 27.10 | - | - | - | 27.10 |
| 3618 | - | 11.16 | - | - | - | 11.16 |
| 3619 | 17.76 | - | - | - | - | 17.76 |
| 3620 | - | 120.69 | - | - | - | 120.69 |
| 3621 | 179.20 | 3.05 | - | - | - | 182.25 |
| 3622 | 37.70 | 5.24 | - | - | - | 42.94 |
| 3623 | - | 14.82 | - | - | - | 14.82 |
| 3624 | - | 83.44 | - | - | - | 83.44 |
| 3625 | - | 152.24 | - | - | - | 152.24 |
| 3626 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3628 | 13.32 | 13.32 | - | - | - | 26.64 |
| 3629 | 13.32 | 8.88 | - | - | - | 22.20 |
| 3631 | 13.32 | - | - | - | - | 13.32 |
| 3632 | - | 18.56 | - | - | - | 18.56 |
| 3635 | 16.72 | - | - | - | - | 16.72 |
| 3638 | 59.94 | 1.87 | - | - | - | 61.81 |
| 3639 | 17.76 | - | - | - | - | 17.76 |
| 3640 | - | 8.88 | - | - | - | 8.88 |
| 3641 | - | 25.88 | - | - | - | 25.88 |
| 3643 | 89.85 | - | - | - | - | 89.85 |
| 3644 | - | 31.08 | - | - | - | 31.08 |
| 3645 | 31.08 | - | - | - | - | 31.08 |
| 3646 | - | 10.48 | - | - | - | 10.48 |
| 3647 | 31.08 | - | - | - | - | 31.08 |
| 3649 | 40.65 | - | - | - | - | 40.65 |
| 3650 | - | 270.22 | 89.70 | 538.20 | - | 898.12 |
| 3651 | 37.95 | 3.25 | - | - | - | 41.20 |
| 3653 | 17.76 | 13.32 | - | - | - | 31.08 |
| 3654 | 17.76 | 8.88 | - | - | - | 26.64 |
| 3655 | 26.64 | - | - | - | - | 26.64 |
| 3656 | 17.76 | - | - | - | - | 17.76 |
| 3657 | - | - | - | 994.00 | - | 994.00 |
| 3658 | 444.00 | - | - | - | - | 444.00 |
| 3659 | 222.00 | - | - | - | - | 222.00 |
| 3660 | 124.32 | 368.52 | - | - | - | 492.84 |
| 3663 | 46.35 | - | - | - | - | 46.35 |
| 3665 | - | 24.24 | - | - | - | 24.24 |
| 3666 | 124.32 | - | - | - | - | 124.32 |
| 3667 | - | 7.28 | - | - | - | 7.28 |
| 3668 | - | 35.52 | - | - | - | 35.52 |
| 3671 | - | - | - | 2,323.09 | 460.31 | 2,783.40 |
| 3672 | - | - | - | 1,896.92 | 357.17 | 2,254.09 |
| 3673 | 31.08 | - | - | - | - | 31.08 |
| 3674 | - | - | 305.11 | 2,257.78 | - | 2,562.89 |
| 3675 | - | - | 762.55 | 5,278.86 | - | 6,041.41 |
| 3676 | 67.05 | 40.23 | - | - | - | 107.28 |
| 3678 | 281.94 | 62.16 | - | - | - | 344.10 |
| 3680 | - | 101.61 | - | - | - | 101.61 |
| 3681 | - | 111.14 | - | - | - | 111.14 |
| 3685 | 72.11 | - | - | - | - | 72.11 |
| 3686 | 199.80 | 5.75 | - | - | - | 205.55 |
| 3687 | 3.93 | - | - | - | - | 3.93 |
| 3688 | - | 7.38 | - | - | - | 7.38 |
| 3691 | 71.04 | 40.09 | - | - | - | 111.13 |
| 3692 | 34.55 | 2.23 | - | - | - | 36.78 |
| 3694 | - | 43.24 | - | - | - | 43.24 |
| 3695 | 26.64 | 8.88 | - | - | - | 35.52 |
| 3698 | 59.90 | - | - | - | - | 59.90 |
| 3701 | - | 1.69 | - | - | - | 1.69 |
| 3702 | - | 52.92 | - | - | - | 52.92 |
| 3706 | 53.64 | 174.33 | - | - | - | 227.97 |
| 3707 | - | 750.96 | - | - | - | 750.96 |
| 3708 | 147.51 | 40.23 | - | - | - | 187.74 |
| 3709 | - | 35.52 | - | - | - | 35.52 |
| 3710 | 28.83 | 44.54 | - | - | - | 73.37 |
| 3712 | - | 88.80 | - | - | - | 88.80 |
| 3715 | 24.50 | 19.91 | - | - | - | 44.41 |
| 3716 | - | 178.69 | - | - | - | 178.69 |
| 3718 | 759.24 | 160.80 | - | - | - | 920.04 |
| 3719 | 17.76 | - | - | - | - | 17.76 |
| 3720 | - | 11.08 | - | - | - | 11.08 |
| 3721 | 13.32 | 2.70 | - | - | - | 16.02 |
| 3726 | - | 134.10 | - | - | - | 134.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3728 | 34.51 | - | - | - | - | 34.51 |
| 3730 | - | 89.95 | - | - | - | 89.95 |
| 3731 | 83.45 | 2.81 | - | - | - | 86.26 |
| 3732 | 106.56 | - | - | - | - | 106.56 |
| 3734 | 102.12 | - | - | - | - | 102.12 |
| 3735 | - | 4.34 | - | - | - | 4.34 |
| 3736 | - | - | - | 833.10 | - | 833.10 |
| 3737 | - | 24.15 | - | - | - | 24.15 |
| 3738 | - | 3.05 | - | - | - | 3.05 |
| 3739 | - | 57.27 | - | - | - | 57.27 |
| 3744 | 8.88 | - | - | - | - | 8.88 |
| 3745 | 24.76 | 1.30 | - | - | - | 26.06 |
| 3746 | 25.36 | - | - | - | - | 25.36 |
| 3747 | 17.76 | 13.32 | - | - | - | 31.08 |
| 3748 | 22.20 | 13.32 | - | - | - | 35.52 |
| 3749 | 70.38 | - | - | - | - | 70.38 |
| 3750 | 36.72 | - | - | - | - | 36.72 |
| 3751 | - | 20.21 | - | - | - | 20.21 |
| 3752 | 47.75 | 14.52 | - | - | - | 62.27 |
| 3753 | 84.36 | - | - | - | - | 84.36 |
| 3754 | 75.48 | 35.28 | - | - | - | 110.76 |
| 3756 | 29.47 | 0.94 | - | - | - | 30.41 |
| 3757 | 30.28 | - | - | - | - | 30.28 |
| 3758 | - | 38.96 | - | - | - | 38.96 |
| 3760 | 35.52 | - | - | - | - | 35.52 |
| 3761 | 31.08 | - | - | - | - | 31.08 |
| 3762 | - | 43.87 | - | - | - | 43.87 |
| 3763 | 26.64 | 17.76 | - | - | - | 44.40 |
| 3764 | - | - | 686.75 | 780.39 | - | 1,467.14 |
| 3766 | - | 56.68 | - | - | - | 56.68 |
| 3768 | 13.32 | - | - | - | - | 13.32 |
| 3769 | - | 2,940.00 | - | - | - | 2,940.00 |
| 3770 | - | 6.93 | - | - | - | 6.93 |
| 3771 | - | 360.77 | - | - | - | 360.77 |
| 3772 | - | 390.72 | - | - | - | 390.72 |
| 3773 | 62.16 | - | - | - | - | 62.16 |
| 3774 | 4.44 | 13.38 | - | - | - | 17.82 |
| 3775 | - | - | - | 466.62 | 91.68 | 558.30 |
| 3776 | 137.64 | 2.19 | - | - | - | 139.83 |
| 3777 | - | 57.72 | - | - | - | 57.72 |
| 3779 | - | 37.39 | - | - | - | 37.39 |
| 3780 | 146.52 | 107.82 | - | - | - | 254.34 |
| 3781 | 501.72 | 316.55 | - | - | - | 818.27 |
| 3783 | - | 61.63 | - | - | - | 61.63 |
| 3785 | - | 138.48 | - | - | - | 138.48 |
| 3787 | 88.80 | 174.13 | - | - | - | 262.93 |
| 3789 | 150.96 | 279.63 | - | - | - | 430.59 |
| 3790 | - | 173.92 | - | - | - | 173.92 |
| 3791 | - | - | - | 884.13 | - | 884.13 |
| 3793 | 71.04 | - | - | - | - | 71.04 |
| 3794 | 13.32 | 140.77 | - | - | - | 154.09 |
| 3796 | - | 65.42 | - | - | - | 65.42 |
| 3801 | 22.20 | 190.92 | - | - | - | 213.12 |
| 3803 | 61.23 | - | - | - | - | 61.23 |
| 3805 | - | 322.39 | - | - | - | 322.39 |
| 3806 | - | 19.71 | - | - | - | 19.71 |
| 3807 | 93.12 | - | - | - | - | 93.12 |
| 3809 | - | 48.67 | - | - | - | 48.67 |
| 3813 | 427.87 | - | - | - | - | 427.87 |
| 3814 | 14.86 | 4.33 | - | - | - | 19.19 |
| 3815 | 26.64 | 16.27 | - | - | - | 42.91 |
| 3816 | - | 14.24 | - | - | - | 14.24 |
| 3817 | - | 583.58 | - | - | - | 583.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3819 | 102.02 | - | - | - | - | 102.02 |
| 3821 | 97.90 | - | - | - | - | 97.90 |
| 3822 | 59.23 | 2.60 | - | - | - | 61.83 |
| 3823 | 63.34 | - | - | - | - | 63.34 |
| 3829 | 27.88 | - | - | - | - | 27.88 |
| 3830 | - | 75.61 | - | - | - | 75.61 |
| 3832 | 235.32 | - | - | - | - | 235.32 |
| 3833 | 37.98 | - | - | - | - | 37.98 |
| 3834 | 44.40 | - | - | - | - | 44.40 |
| 3835 | 204.24 | 43.13 | - | - | - | 247.37 |
| 3836 | - | 2,682.00 | - | - | - | 2,682.00 |
| 3837 | 17.76 | 17.76 | - | - | - | 35.52 |
| 3838 | 53.28 | - | - | - | - | 53.28 |
| 3839 | 48.84 | - | - | - | - | 48.84 |
| 3840 | 26.64 | - | - | - | - | 26.64 |
| 3842 | - | - | - | 655.84 | - | 655.84 |
| 3843 | 66.60 | - | - | - | - | 66.60 |
| 3844 | - | - | - | 642.45 | - | 642.45 |
| 3845 | 8.88 | - | - | - | - | 8.88 |
| 3849 | 552.00 | - | - | 3,785.30 | 733.44 | 5,070.74 |
| 3850 | - | - | 1,376.22 | 4,765.34 | 1,652.65 | 7,794.21 |
| 3851 | - | 61.84 | 76.32 | 783.43 | 181.45 | 1,103.04 |
| 3852 | - | - | - | 686.96 | - | 686.96 |
| 3853 | 80.46 | 13.41 | - | - | - | 93.87 |
| 3854 | - | - | - | 1,298.29 | - | 1,298.29 |
| 3855 | - | - | - | 1,206.14 | 387.73 | 1,593.87 |
| 3856 | - | - | - | 1,321.27 | - | 1,321.27 |
| 3857 | - | - | - | 2,331.71 | 221.56 | 2,553.27 |
| 3858 | - | - | - | 1,147.03 | - | 1,147.03 |
| 3859 | - | - | - | 1,884.98 | 403.01 | 2,287.99 |
| 3860 | - | - | - | 823.57 | 127.97 | 951.54 |
| 3861 | - | - | - | 1,203.57 | 233.02 | 1,436.59 |
| 3863 | - | - | - | 729.38 | 133.70 | 863.08 |
| 3864 | - | - | - | 1,060.10 | - | 1,060.10 |
| 3865 | - | 75.48 | - | - | - | 75.48 |
| 3866 | - | 19.53 | - | - | - | 19.53 |
| 3867 | 8.88 | 8.88 | - | - | - | 17.76 |
| 3869 | - | 27.10 | - | - | - | 27.10 |
| 3871 | 44.40 | 13.32 | - | - | - | 57.72 |
| 3872 | - | 53.28 | - | - | - | 53.28 |
| 3873 | 279.72 | - | - | - | - | 279.72 |
| 3874 | - | 5.66 | - | - | - | 5.66 |
| 3875 | 8.88 | - | - | - | - | 8.88 |
| 3879 | - | 217.56 | - | - | - | 217.56 |
| 3880 | 27.08 | - | - | - | - | 27.08 |
| 3881 | - | 35.52 | - | - | - | 35.52 |
| 3887 | 29.28 | - | - | - | - | 29.28 |
| 3888 | 59.36 | - | - | - | - | 59.36 |
| 3889 | - | 21.04 | - | - | - | 21.04 |
| 3891 | 141.78 | - | - | - | - | 141.78 |
| 3893 | 48.84 | - | - | - | - | 48.84 |
| 3894 | 39.96 | - | - | - | - | 39.96 |
| 3895 | - | 22.20 | - | - | - | 22.20 |
| 3896 | 51.58 | - | - | - | - | 51.58 |
| 3897 | - | 113.51 | - | - | - | 113.51 |
| 3898 | 62.16 | 7.02 | - | - | - | 69.18 |
| 3900 | - | 14.24 | - | - | - | 14.24 |
| 3901 | 56.40 | - | - | - | - | 56.40 |
| 3902 | - | 37.43 | - | - | - | 37.43 |
| 3903 | 26.64 | - | - | - | - | 26.64 |
| 3904 | - | 26.04 | - | - | - | 26.04 |
| 3905 | 79.92 | 23.30 | - | - | - | 103.22 |
| 3906 | - | 39.18 | - | - | - | 39.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 3911 | - | 66.60 | - | - | - | 66.60 |
| 3912 | - | 25.40 | - | - | - | 25.40 |
| 3914 | 230.78 | 9.88 | - | - | - | 240.66 |
| 3915 | 70.69 | 3.18 | - | - | - | 73.87 |
| 3917 | 32.23 | 6.13 | - | - | - | 38.36 |
| 3918 | 22.20 | - | - | - | - | 22.20 |
| 3919 | - | 40.83 | - | - | - | 40.83 |
| 3920 | 35.52 | - | - | - | - | 35.52 |
| 3921 | 13.32 | - | - | - | - | 13.32 |
| 3922 | - | 16.23 | - | - | - | 16.23 |
| 3923 | 46.76 | - | - | - | - | 46.76 |
| 3924 | 32.34 | - | - | - | - | 32.34 |
| 3927 | 867.45 | - | - | - | - | 867.45 |
| 3929 | - | 212.76 | - | - | - | 212.76 |
| 3930 | 213.12 | - | - | - | - | 213.12 |
| 3931 | 257.52 | - | - | - | - | 257.52 |
| 3932 | 333.00 | - | - | - | - | 333.00 |
| 3933 | - | 350.76 | - | - | - | 350.76 |
| 3934 | - | 204.24 | - | - | - | 204.24 |
| 3936 | 504.48 | 250.60 | 98.67 | 556.14 | - | 1,409.89 |
| 3937 | 461.21 | 208.04 | 98.67 | 484.38 | - | 1,252.30 |
| 3938 | 405.16 | 79.30 | 70.60 | 566.15 | 194.82 | 1,316.03 |
| 3939 | - | 160.92 | - | - | - | 160.92 |
| 3940 | 14.16 | 1.33 | - | - | - | 15.49 |
| 3941 | - | - | - | 878.54 | - | 878.54 |
| 3942 | - | 23.28 | - | - | - | 23.28 |
| 3944 | 188.55 | - | - | - | - | 188.55 |
| 3948 | 75.90 | - | - | - | - | 75.90 |
| 3951 | 13.32 | - | - | - | - | 13.32 |
| 3957 | 44.40 | - | - | - | - | 44.40 |
| 3958 | 17.76 | - | - | - | - | 17.76 |
| 3959 | 13.32 | - | - | - | - | 13.32 |
| 3960 | 22.20 | - | - | - | - | 22.20 |
| 3964 | 75.48 | - | - | - | - | 75.48 |
| 3965 | - | 30.63 | - | - | - | 30.63 |
| 3966 | 42.34 | - | - | - | - | 42.34 |
| 3967 | 8.88 | - | - | - | - | 8.88 |
| 3968 | - | 22.19 | - | - | - | 22.19 |
| 3969 | - | 319.68 | - | - | - | 319.68 |
| 3971 | 26.64 | - | - | - | - | 26.64 |
| 3972 | 44.76 | - | - | - | - | 44.76 |
| 3975 | - | 27.10 | - | - | - | 27.10 |
| 3977 | - | 715.95 | - | - | - | 715.95 |
| 3978 | - | - | 128.09 | 6,333.29 | - | 6,461.38 |
| 3979 | 22.20 | - | - | - | - | 22.20 |
| 3980 | 1,341.00 | - | - | - | - | 1,341.00 |
| 3981 | - | - | - | 1,257.73 | - | 1,257.73 |
| 3983 | - | 333.00 | - | - | - | 333.00 |
| 3986 | 39.96 | 8.88 | - | - | - | 48.84 |
| 3987 | 28.59 | - | - | - | - | 28.59 |
| 3988 | 22.44 | - | - | - | - | 22.44 |
| 3989 | 94.28 | - | - | - | - | 94.28 |
| 3990 | 26.64 | - | - | - | - | 26.64 |
| 3991 | 62.16 | - | - | - | - | 62.16 |
| 3992 | 39.96 | 44.40 | - | - | - | 84.36 |
| 3993 | 100.13 | - | - | - | - | 100.13 |
| 3996 | - | 199.31 | - | - | - | 199.31 |
| 3998 | - | 911.88 | - | - | - | 911.88 |
| 3999 | 28.84 | - | - | - | - | 28.84 |
| 4000 | - | 445.09 | - | - | - | 445.09 |
| 4002 | - | 434.75 | - | - | - | 434.75 |
| 4004 | - | 31.58 | - | - | - | 31.58 |
| 4005 | - | 184.71 | - | - | - | 184.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                   **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4006 | - | 340.81 | - | - | - | 340.81 |
| 4007 | - | 131.52 | - | - | - | 131.52 |
| 4008 | - | 26.64 | - | - | - | 26.64 |
| 4009 | - | 214.56 | - | - | - | 214.56 |
| 4010 | - | 122.65 | - | - | - | 122.65 |
| 4011 | 75.92 | - | - | - | - | 75.92 |
| 4013 | - | 48.49 | - | - | - | 48.49 |
| 4016 | 22.20 | - | - | - | - | 22.20 |
| 4017 | - | 151.66 | - | - | - | 151.66 |
| 4018 | - | 60.17 | - | - | - | 60.17 |
| 4019 | 17.76 | - | - | - | - | 17.76 |
| 4021 | - | 92.00 | - | - | - | 92.00 |
| 4024 | - | 44.40 | - | - | - | 44.40 |
| 4026 | 17.76 | 18.72 | - | - | - | 36.48 |
| 4027 | 22.20 | 12.48 | - | - | - | 34.68 |
| 4028 | 128.96 | - | - | - | - | 128.96 |
| 4030 | - | - | - | 455.50 | - | 455.50 |
| 4031 | 66.88 | 2.60 | - | - | - | 69.48 |
| 4032 | 17.76 | - | - | - | - | 17.76 |
| 4033 | - | 5.71 | - | - | - | 5.71 |
| 4037 | - | 31.08 | - | - | - | 31.08 |
| 4038 | - | - | - | 212.00 | - | 212.00 |
| 4039 | 31.08 | 55.84 | - | - | - | 86.92 |
| 4041 | - | - | - | 2,365.17 | - | 2,365.17 |
| 4042 | 31.08 | 13.32 | - | - | - | 44.40 |
| 4044 | - | 102.12 | - | - | - | 102.12 |
| 4045 | - | 102.12 | - | - | - | 102.12 |
| 4047 | 51.14 | - | - | - | - | 51.14 |
| 4050 | - | 8.64 | - | - | - | 8.64 |
| 4051 | - | 667.69 | - | - | - | 667.69 |
| 4052 | 142.08 | 88.80 | - | - | - | 230.88 |
| 4053 | 142.08 | 10.78 | - | - | - | 152.86 |
| 4055 | 94.22 | 29.80 | - | - | - | 124.02 |
| 4056 | 22.20 | - | - | - | - | 22.20 |
| 4057 | 22.20 | - | - | - | - | 22.20 |
| 4058 | 62.16 | 13.32 | - | - | - | 75.48 |
| 4059 | - | 16.80 | - | - | - | 16.80 |
| 4061 | - | 88.80 | - | - | - | 88.80 |
| 4062 | - | 39.96 | - | - | - | 39.96 |
| 4063 | - | 16.03 | - | - | - | 16.03 |
| 4064 | - | 99.12 | - | - | - | 99.12 |
| 4065 | 26.64 | 4.44 | - | - | - | 31.08 |
| 4066 | 8.88 | 4.44 | - | - | - | 13.32 |
| 4067 | - | 21.17 | - | - | - | 21.17 |
| 4068 | - | 13.32 | - | - | - | 13.32 |
| 4071 | - | - | - | 38.47 | - | 38.47 |
| 4072 | 71.04 | 46.82 | - | - | - | 117.86 |
| 4073 | 62.51 | - | - | - | - | 62.51 |
| 4075 | 17.76 | 17.76 | - | - | - | 35.52 |
| 4076 | - | 1.85 | - | - | - | 1.85 |
| 4077 | - | 146.52 | - | - | - | 146.52 |
| 4079 | - | 47.23 | - | - | - | 47.23 |
| 4081 | - | 1,315.63 | - | - | - | 1,315.63 |
| 4082 | 368.52 | 233.52 | - | - | - | 602.04 |
| 4083 | - | 141.09 | - | - | - | 141.09 |
| 4084 | - | 574.97 | - | - | - | 574.97 |
| 4088 | 55.11 | - | - | - | - | 55.11 |
| 4090 | - | 5.78 | - | - | - | 5.78 |
| 4091 | 66.60 | 97.68 | - | - | - | 164.28 |
| 4092 | - | 40.02 | - | - | - | 40.02 |
| 4095 | - | - | - | 208.42 | - | 208.42 |
| 4096 | - | 48.07 | - | - | - | 48.07 |
| 4097 | 41.98 | - | - | - | - | 41.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4098 | 55.30 | 2.23 | - | - | - | 57.53 |
| 4099 | 48.84 | - | - | - | - | 48.84 |
| 4100 | 26.64 | - | - | - | - | 26.64 |
| 4101 | 35.52 | - | - | - | - | 35.52 |
| 4102 | 22.20 | - | - | - | - | 22.20 |
| 4104 | 21.74 | 5.62 | - | - | - | 27.36 |
| 4106 | 111.00 | - | - | - | - | 111.00 |
| 4107 | - | 44.40 | - | - | - | 44.40 |
| 4108 | - | 144.38 | - | - | - | 144.38 |
| 4109 | - | 85.99 | - | - | - | 85.99 |
| 4110 | - | 138.21 | - | - | - | 138.21 |
| 4111 | 142.08 | 5.62 | - | - | - | 147.70 |
| 4112 | - | 43.70 | - | - | - | 43.70 |
| 4113 | - | 3.92 | - | - | - | 3.92 |
| 4114 | - | 12.76 | - | - | - | 12.76 |
| 4116 | 46.80 | - | - | - | - | 46.80 |
| 4119 | - | 54.15 | - | - | - | 54.15 |
| 4120 | 17.76 | 9.52 | - | - | - | 27.28 |
| 4121 | 33.22 | - | - | - | - | 33.22 |
| 4124 | 15.67 | 2.23 | - | - | - | 17.90 |
| 4126 | 44.40 | - | - | - | - | 44.40 |
| 4128 | 1,150.00 | 465.84 | - | - | - | 1,615.84 |
| 4130 | 62.16 | - | - | - | - | 62.16 |
| 4131 | 93.24 | - | - | - | - | 93.24 |
| 4132 | 40.01 | - | - | - | - | 40.01 |
| 4133 | 35.52 | 37.82 | - | - | - | 73.34 |
| 4134 | - | 42.34 | - | - | - | 42.34 |
| 4135 | 26.64 | - | - | - | - | 26.64 |
| 4137 | - | 56.54 | - | - | - | 56.54 |
| 4138 | 44.40 | 35.52 | - | - | - | 79.92 |
| 4139 | 72.55 | - | - | - | - | 72.55 |
| 4141 | - | 1,949.16 | - | - | - | 1,949.16 |
| 4144 | - | 158.32 | - | - | - | 158.32 |
| 4145 | - | 1.47 | - | - | - | 1.47 |
| 4146 | 13.32 | - | - | - | - | 13.32 |
| 4147 | - | 115.44 | - | - | - | 115.44 |
| 4148 | - | 426.66 | - | - | - | 426.66 |
| 4149 | - | 370.78 | - | - | - | 370.78 |
| 4150 | 152.04 | - | - | - | - | 152.04 |
| 4151 | - | 44.40 | - | - | - | 44.40 |
| 4152 | - | 69.24 | - | - | - | 69.24 |
| 4153 | 22.20 | 4.44 | - | - | - | 26.64 |
| 4154 | - | 22.20 | - | - | - | 22.20 |
| 4155 | - | 21.17 | - | - | - | 21.17 |
| 4156 | 31.08 | - | - | - | - | 31.08 |
| 4157 | 35.52 | - | - | - | - | 35.52 |
| 4158 | - | - | - | 356.95 | 22.92 | 379.87 |
| 4159 | 194.86 | - | - | - | - | 194.86 |
| 4160 | - | 33.27 | - | - | - | 33.27 |
| 4161 | 62.16 | 76.19 | - | - | - | 138.35 |
| 4163 | - | 35.11 | - | - | - | 35.11 |
| 4164 | 17.76 | - | - | - | - | 17.76 |
| 4165 | 466.20 | - | - | - | - | 466.20 |
| 4167 | 62.16 | 18.54 | - | - | - | 80.70 |
| 4168 | 124.32 | - | - | - | - | 124.32 |
| 4169 | 248.64 | - | - | - | - | 248.64 |
| 4171 | - | 41.28 | - | - | - | 41.28 |
| 4172 | 17.76 | - | - | - | - | 17.76 |
| 4173 | - | 22.20 | - | - | - | 22.20 |
| 4174 | 47.64 | - | - | - | - | 47.64 |
| 4175 | 22.20 | - | - | - | - | 22.20 |
| 4177 | 80.43 | - | - | - | - | 80.43 |
| 4179 | - | - | - | - | 101.07 | 101.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4180 | 111.00 | - | - | - | - | 111.00 |
| 4181 | 39.96 | - | - | - | - | 39.96 |
| 4182 | 35.52 | - | - | - | - | 35.52 |
| 4185 | 8.88 | - | - | - | - | 8.88 |
| 4186 | 131.61 | - | - | - | - | 131.61 |
| 4187 | 4.44 | - | - | - | - | 4.44 |
| 4189 | 39.96 | - | - | - | - | 39.96 |
| 4190 | - | 156.30 | - | - | - | 156.30 |
| 4193 | - | 553.78 | - | - | - | 553.78 |
| 4194 | 35.98 | 4.68 | - | - | - | 40.66 |
| 4196 | 71.04 | 14.60 | - | - | - | 85.64 |
| 4197 | 17.76 | 3.94 | - | - | - | 21.70 |
| 4198 | 128.76 | - | - | - | - | 128.76 |
| 4199 | - | 19.11 | - | - | - | 19.11 |
| 4202 | 41.46 | - | - | - | - | 41.46 |
| 4204 | - | 45.22 | - | - | - | 45.22 |
| 4205 | - | 87.87 | - | - | - | 87.87 |
| 4210 | - | 86.25 | - | - | - | 86.25 |
| 4211 | - | 38.81 | - | - | - | 38.81 |
| 4213 | 35.52 | 7.37 | - | - | - | 42.89 |
| 4216 | - | 42.28 | - | - | - | 42.28 |
| 4217 | 142.08 | 115.44 | - | - | - | 257.52 |
| 4218 | 17.76 | - | - | - | - | 17.76 |
| 4219 | - | 99.65 | - | - | - | 99.65 |
| 4220 | - | 681.05 | - | - | - | 681.05 |
| 4222 | 56.81 | - | - | - | - | 56.81 |
| 4224 | 4.44 | - | - | - | - | 4.44 |
| 4226 | - | 1,789.32 | - | - | - | 1,789.32 |
| 4227 | - | 1,110.00 | - | - | - | 1,110.00 |
| 4228 | - | 2,082.36 | - | - | - | 2,082.36 |
| 4229 | - | 786.30 | - | - | - | 786.30 |
| 4230 | - | 601.21 | - | - | - | 601.21 |
| 4231 | - | 738.30 | - | - | - | 738.30 |
| 4238 | - | 1,123.32 | - | - | - | 1,123.32 |
| 4239 | - | 331.48 | - | - | - | 331.48 |
| 4240 | - | 1,070.04 | - | - | - | 1,070.04 |
| 4241 | - | 2,197.80 | - | - | - | 2,197.80 |
| 4242 | - | 253.78 | - | - | - | 253.78 |
| 4243 | - | 881.08 | - | - | - | 881.08 |
| 4244 | - | 361.03 | - | - | - | 361.03 |
| 4245 | - | 292.76 | - | - | - | 292.76 |
| 4246 | - | 1,149.83 | - | - | - | 1,149.83 |
| 4247 | - | 678.07 | - | - | - | 678.07 |
| 4248 | - | 678.07 | - | - | - | 678.07 |
| 4249 | - | 678.07 | - | - | - | 678.07 |
| 4250 | - | 678.07 | - | - | - | 678.07 |
| 4251 | - | 111.68 | - | - | - | 111.68 |
| 4252 | - | 1,327.56 | - | - | - | 1,327.56 |
| 4253 | - | 450.25 | - | - | - | 450.25 |
| 4254 | - | 271.26 | - | - | - | 271.26 |
| 4255 | - | 710.82 | - | - | - | 710.82 |
| 4256 | - | 637.84 | - | - | - | 637.84 |
| 4257 | - | 772.57 | - | - | - | 772.57 |
| 4258 | - | 514.35 | - | - | - | 514.35 |
| 4259 | - | 406.82 | - | - | - | 406.82 |
| 4260 | - | 452.61 | - | - | - | 452.61 |
| 4262 | - | 402.38 | - | - | - | 402.38 |
| 4263 | - | 700.97 | - | - | - | 700.97 |
| 4264 | - | 823.07 | - | - | - | 823.07 |
| 4266 | - | 992.07 | - | - | - | 992.07 |
| 4267 | - | 529.29 | - | - | - | 529.29 |
| 4268 | - | 1,474.77 | - | - | - | 1,474.77 |
| 4269 | - | 285.97 | - | - | - | 285.97 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4271 | - | 554.17 | - | - | - | 554.17 |
| 4272 | - | 253.78 | - | - | - | 253.78 |
| 4274 | - | 434.29 | - | - | - | 434.29 |
| 4275 | - | 874.68 | - | - | - | 874.68 |
| 4276 | 8.88 | 8.88 | - | - | - | 17.76 |
| 4278 | 57.72 | - | - | - | - | 57.72 |
| 4282 | 35.52 | - | - | - | - | 35.52 |
| 4284 | - | 9.25 | - | - | - | 9.25 |
| 4286 | - | 7.72 | - | - | - | 7.72 |
| 4287 | - | 546.12 | - | - | - | 546.12 |
| 4288 | 48.84 | - | - | - | - | 48.84 |
| 4292 | - | 330.57 | - | - | - | 330.57 |
| 4293 | - | 215.92 | - | - | - | 215.92 |
| 4294 | 550.56 | 35.97 | - | - | - | 586.53 |
| 4295 | - | 860.92 | - | - | - | 860.92 |
| 4296 | - | 45.60 | - | - | - | 45.60 |
| 4297 | 66.60 | 16.03 | - | - | - | 82.63 |
| 4298 | - | 333.50 | - | - | - | 333.50 |
| 4299 | 275.28 | - | - | - | - | 275.28 |
| 4300 | 57.72 | 4.44 | - | - | - | 62.16 |
| 4301 | - | 26.64 | - | - | - | 26.64 |
| 4302 | 48.84 | - | - | - | - | 48.84 |
| 4303 | - | 178.69 | - | - | - | 178.69 |
| 4304 | 13.32 | - | - | - | - | 13.32 |
| 4305 | - | 342.26 | - | - | - | 342.26 |
| 4306 | 66.60 | 53.28 | - | - | - | 119.88 |
| 4307 | 75.48 | 25.26 | - | - | - | 100.74 |
| 4308 | 17.76 | - | - | - | - | 17.76 |
| 4309 | - | 22.19 | - | - | - | 22.19 |
| 4310 | - | 435.38 | - | 8.97 | - | 444.35 |
| 4312 | 164.28 | - | - | - | - | 164.28 |
| 4314 | 195.36 | 21.93 | - | - | - | 217.29 |
| 4315 | - | 66.83 | - | - | - | 66.83 |
| 4317 | 102.12 | - | - | - | - | 102.12 |
| 4319 | - | 195.47 | - | - | - | 195.47 |
| 4321 | - | 5,296.95 | - | - | - | 5,296.95 |
| 4322 | 17.76 | - | - | - | - | 17.76 |
| 4324 | - | 22.20 | - | - | - | 22.20 |
| 4325 | 64.91 | 6.70 | - | - | - | 71.61 |
| 4326 | 239.76 | - | - | - | - | 239.76 |
| 4327 | - | - | - | 1,116.89 | 191.00 | 1,307.89 |
| 4328 | 48.97 | - | - | - | - | 48.97 |
| 4331 | 159.84 | 65.99 | - | - | - | 225.83 |
| 4332 | - | 79.92 | - | - | - | 79.92 |
| 4336 | 28.89 | 9.21 | - | - | - | 38.10 |
| 4337 | 408.48 | 36.45 | - | - | - | 444.93 |
| 4338 | - | 55.44 | - | - | - | 55.44 |
| 4339 | - | 89.02 | - | - | - | 89.02 |
| 4340 | - | - | - | - | 101.23 | 101.23 |
| 4341 | - | 26.07 | - | - | - | 26.07 |
| 4343 | - | 4.90 | - | - | - | 4.90 |
| 4346 | 77.38 | 3.89 | - | - | - | 81.27 |
| 4347 | 76.60 | 8.21 | - | - | - | 84.81 |
| 4348 | 102.12 | - | - | - | - | 102.12 |
| 4349 | 200.84 | - | - | - | - | 200.84 |
| 4350 | 51.45 | - | - | - | - | 51.45 |
| 4351 | 8.88 | 8.88 | - | - | - | 17.76 |
| 4352 | - | 41.28 | - | - | - | 41.28 |
| 4354 | 14.35 | - | - | - | - | 14.35 |
| 4355 | - | 3.05 | - | - | - | 3.05 |
| 4357 | - | 44.49 | - | - | - | 44.49 |
| 4358 | - | 168.72 | - | - | - | 168.72 |
| 4359 | - | 65.58 | - | - | - | 65.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4360 | 17.76 | 16.93 | - | - | - | 34.69 |
| 4361 | 79.92 | - | - | - | - | 79.92 |
| 4363 | - | 29.64 | - | - | - | 29.64 |
| 4364 | - | - | - | 963.05 | - | 963.05 |
| 4365 | - | - | - | 1,453.20 | - | 1,453.20 |
| 4366 | 22.20 | 16.75 | - | - | - | 38.95 |
| 4367 | 173.10 | - | - | - | - | 173.10 |
| 4369 | 26.64 | 13.32 | - | - | - | 39.96 |
| 4371 | 21.76 | 3.91 | - | - | - | 25.67 |
| 4372 | - | 3.90 | - | - | - | 3.90 |
| 4373 | 73.18 | - | - | - | - | 73.18 |
| 4374 | - | 13.32 | - | - | - | 13.32 |
| 4375 | 217.56 | 142.17 | - | - | - | 359.73 |
| 4376 | - | 5.65 | - | - | - | 5.65 |
| 4378 | - | 97.68 | - | - | - | 97.68 |
| 4379 | - | 198.39 | - | - | - | 198.39 |
| 4380 | 227.18 | 6.70 | - | - | - | 233.88 |
| 4381 | 32.14 | 0.37 | - | - | - | 32.51 |
| 4382 | - | 545.46 | - | - | - | 545.46 |
| 4383 | 137.64 | - | - | - | - | 137.64 |
| 4384 | 62.16 | - | - | - | - | 62.16 |
| 4386 | 13.32 | - | - | - | - | 13.32 |
| 4389 | 31.08 | 187.87 | - | - | - | 218.95 |
| 4390 | - | 1,224.10 | - | - | - | 1,224.10 |
| 4392 | 53.28 | 26.64 | - | - | - | 79.92 |
| 4393 | - | 48.92 | - | - | - | 48.92 |
| 4394 | - | 21.17 | - | - | - | 21.17 |
| 4395 | 22.20 | 9.83 | - | - | - | 32.03 |
| 4396 | - | 84.36 | - | - | - | 84.36 |
| 4399 | 159.04 | - | - | - | - | 159.04 |
| 4400 | - | 11.90 | - | - | - | 11.90 |
| 4401 | 33.08 | - | - | - | - | 33.08 |
| 4402 | 24.63 | 1.18 | - | - | - | 25.81 |
| 4404 | 71.27 | - | - | - | - | 71.27 |
| 4405 | 73.45 | - | - | - | - | 73.45 |
| 4407 | 77.56 | - | - | - | - | 77.56 |
| 4408 | - | 58.52 | - | - | - | 58.52 |
| 4409 | - | 97.96 | - | - | - | 97.96 |
| 4412 | - | 175.52 | 909.95 | 4,529.85 | - | 5,615.32 |
| 4413 | 75.48 | - | - | - | - | 75.48 |
| 4414 | 31.08 | - | - | - | - | 31.08 |
| 4415 | 48.84 | - | - | - | - | 48.84 |
| 4416 | 35.52 | - | - | - | - | 35.52 |
| 4417 | 33.67 | 0.94 | - | - | - | 34.61 |
| 4418 | 39.96 | - | - | - | - | 39.96 |
| 4419 | 217.56 | - | - | - | - | 217.56 |
| 4420 | - | 30.94 | 20.40 | 716.53 | - | 767.87 |
| 4422 | 36.28 | - | - | - | - | 36.28 |
| 4423 | 89.78 | - | - | - | - | 89.78 |
| 4424 | 45.73 | - | - | - | - | 45.73 |
| 4426 | - | 186.48 | - | - | - | 186.48 |
| 4427 | - | 75.48 | - | - | - | 75.48 |
| 4428 | - | 143.49 | - | - | - | 143.49 |
| 4430 | - | - | 152.49 | - | - | 152.49 |
| 4431 | 1,021.20 | 71.04 | - | - | - | 1,092.24 |
| 4432 | 22.20 | 17.76 | - | - | - | 39.96 |
| 4433 | - | 2,410.86 | - | - | - | 2,410.86 |
| 4434 | 47.38 | - | - | - | - | 47.38 |
| 4435 | 8.88 | - | - | - | - | 8.88 |
| 4436 | 13.32 | - | - | - | - | 13.32 |
| 4437 | - | 3.69 | - | - | - | 3.69 |
| 4439 | - | - | - | 1,067.09 | - | 1,067.09 |
| 4443 | 35.52 | - | - | - | - | 35.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4444 | - | 47.44 | - | - | - | 47.44 |
| 4445 | 48.84 | - | - | - | - | 48.84 |
| 4446 | 26.64 | - | - | - | - | 26.64 |
| 4447 | 13.36 | 1.30 | - | - | - | 14.66 |
| 4448 | - | 23.83 | - | - | - | 23.83 |
| 4453 | 48.84 | - | - | - | - | 48.84 |
| 4454 | 22.20 | - | - | - | - | 22.20 |
| 4456 | - | 131.24 | - | - | - | 131.24 |
| 4458 | 35.52 | 111.77 | - | - | - | 147.29 |
| 4459 | - | 28.36 | - | - | - | 28.36 |
| 4461 | - | 25.45 | - | - | - | 25.45 |
| 4462 | - | 625.41 | - | - | - | 625.41 |
| 4463 | 26.64 | 9.52 | - | - | - | 36.16 |
| 4466 | - | 1.26 | - | - | - | 1.26 |
| 4473 | - | 290.42 | - | - | - | 290.42 |
| 4476 | - | 51.14 | - | - | - | 51.14 |
| 4477 | - | - | - | 897.00 | - | 897.00 |
| 4479 | - | - | - | 167.20 | - | 167.20 |
| 4481 | 17.76 | - | - | - | - | 17.76 |
| 4482 | - | 11.74 | - | - | - | 11.74 |
| 4483 | - | 57.13 | - | - | - | 57.13 |
| 4484 | - | 31.42 | - | - | - | 31.42 |
| 4485 | - | - | - | 2,215.80 | - | 2,215.80 |
| 4489 | 53.79 | - | - | - | - | 53.79 |
| 4492 | - | 58.52 | - | - | - | 58.52 |
| 4493 | 13.32 | - | - | - | - | 13.32 |
| 4495 | - | 59.24 | - | - | - | 59.24 |
| 4496 | - | 1,538.18 | - | - | - | 1,538.18 |
| 4497 | - | - | - | 128.00 | - | 128.00 |
| 4499 | 17.76 | - | - | - | - | 17.76 |
| 4502 | 23.43 | 2.60 | - | - | - | 26.03 |
| 4503 | - | 24.04 | - | - | - | 24.04 |
| 4504 | 35.52 | - | - | - | - | 35.52 |
| 4505 | - | 37.02 | - | - | - | 37.02 |
| 4506 | - | 5.26 | - | - | - | 5.26 |
| 4508 | 13.32 | - | - | - | - | 13.32 |
| 4514 | 43.71 | - | - | - | - | 43.71 |
| 4515 | 45.01 | - | - | - | - | 45.01 |
| 4516 | - | 9.23 | - | - | - | 9.23 |
| 4517 | 61.67 | - | - | - | - | 61.67 |
| 4518 | 12.47 | 4.47 | - | - | - | 16.94 |
| 4519 | - | 24.04 | - | - | - | 24.04 |
| 4520 | 26.64 | - | - | - | - | 26.64 |
| 4523 | 293.04 | - | - | - | - | 293.04 |
| 4526 | - | 31.24 | - | - | - | 31.24 |
| 4527 | 17.76 | - | - | - | - | 17.76 |
| 4530 | 83.54 | - | - | - | - | 83.54 |
| 4531 | - | 44.40 | - | - | - | 44.40 |
| 4534 | 8.88 | 4.44 | - | - | - | 13.32 |
| 4535 | 470.50 | - | - | - | - | 470.50 |
| 4536 | - | 31.08 | - | - | - | 31.08 |
| 4537 | - | 4,693.50 | - | - | - | 4,693.50 |
| 4538 | 31.08 | 38.08 | - | - | - | 69.16 |
| 4539 | - | 62.16 | - | - | - | 62.16 |
| 4540 | 17.76 | - | - | - | - | 17.76 |
| 4546 | - | 310.80 | - | - | - | 310.80 |
| 4547 | - | 33.27 | - | - | - | 33.27 |
| 4551 | - | 4,072.33 | - | - | - | 4,072.33 |
| 4552 | - | 35.47 | - | - | - | 35.47 |
| 4554 | - | 31.63 | - | - | - | 31.63 |
| 4555 | - | 31.08 | - | - | - | 31.08 |
| 4556 | 39.96 | - | - | - | - | 39.96 |
| 4557 | - | 6.60 | - | - | - | 6.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4561 | 13.32 | 13.32 | - | - | - | 26.64 |
| 4563 | - | 41.28 | 98.67 | - | - | 139.95 |
| 4564 | 89.51 | 1.87 | - | - | - | 91.38 |
| 4566 | - | 28.89 | - | - | - | 28.89 |
| 4568 | - | 36.96 | - | - | - | 36.96 |
| 4569 | - | 16.93 | - | - | - | 16.93 |
| 4572 | 1,958.04 | 32.58 | - | 9,802.82 | - | 11,793.44 |
| 4574 | 61.36 | 5.19 | - | - | - | 66.55 |
| 4577 | - | 4.86 | - | - | - | 4.86 |
| 4580 | 32.78 | - | - | - | - | 32.78 |
| 4581 | 266.40 | 100.51 | - | - | - | 366.91 |
| 4582 | 9.36 | 1.19 | - | - | - | 10.55 |
| 4584 | - | 248.32 | - | - | - | 248.32 |
| 4585 | 21.28 | 1.19 | - | - | - | 22.47 |
| 4586 | - | 33.78 | - | - | - | 33.78 |
| 4587 | 13.32 | - | - | - | - | 13.32 |
| 4588 | - | 16.64 | - | - | - | 16.64 |
| 4590 | 428.97 | 77.35 | - | 10,791.27 | 2,177.40 | 13,474.99 |
| 4592 | - | - | 390.28 | 421.59 | - | 811.87 |
| 4593 | - | 61.91 | - | - | - | 61.91 |
| 4595 | - | - | 212.27 | 385.71 | - | 597.98 |
| 4596 | - | - | - | 1,786.68 | - | 1,786.68 |
| 4598 | - | - | - | 1,031.27 | 223.47 | 1,254.74 |
| 4599 | - | - | - | 1,027.32 | - | 1,027.32 |
| 4600 | - | - | - | 783.52 | - | 783.52 |
| 4601 | - | - | - | 928.60 | - | 928.60 |
| 4602 | - | - | - | 1,402.77 | - | 1,402.77 |
| 4603 | - | - | - | 349.21 | - | 349.21 |
| 4604 | - | - | - | 349.21 | - | 349.21 |
| 4605 | - | - | - | 328.24 | 76.40 | 404.64 |
| 4606 | - | - | - | 328.24 | 76.40 | 404.64 |
| 4615 | 22.20 | 17.76 | - | - | - | 39.96 |
| 4616 | - | 52.26 | - | - | - | 52.26 |
| 4622 | - | - | - | 1,440.20 | 347.62 | 1,787.82 |
| 4623 | - | 279.72 | - | - | - | 279.72 |
| 4624 | - | - | - | 129.58 | 118.42 | 248.00 |
| 4625 | - | - | - | 726.84 | 168.08 | 894.92 |
| 4626 | - | - | - | 301.72 | - | 301.72 |
| 4627 | - | - | - | 367.15 | - | 367.15 |
| 4628 | - | - | - | 351.62 | - | 351.62 |
| 4629 | - | - | - | 453.40 | 91.68 | 545.08 |
| 4630 | - | - | - | 530.79 | - | 530.79 |
| 4631 | - | - | - | 357.81 | - | 357.81 |
| 4632 | - | - | - | 357.81 | - | 357.81 |
| 4633 | - | - | - | 527.85 | - | 527.85 |
| 4634 | - | - | - | 703.80 | - | 703.80 |
| 4635 | - | - | - | 724.26 | 164.26 | 888.52 |
| 4636 | - | - | - | 519.81 | 147.07 | 666.88 |
| 4639 | - | 181.32 | - | - | - | 181.32 |
| 4640 | - | 81.84 | - | - | - | 81.84 |
| 4641 | - | 106.40 | - | - | - | 106.40 |
| 4642 | - | 91.70 | - | - | - | 91.70 |
| 4643 | - | 134.49 | - | - | - | 134.49 |
| 4645 | - | 72.70 | - | - | - | 72.70 |
| 4650 | 62.16 | - | - | - | - | 62.16 |
| 4652 | 19.88 | 5.54 | - | - | - | 25.42 |
| 4653 | - | 430.10 | - | - | - | 430.10 |
| 4655 | 13.32 | - | - | - | - | 13.32 |
| 4657 | - | 117.68 | - | - | - | 117.68 |
| 4658 | 59.90 | - | - | - | - | 59.90 |
| 4661 | - | 183.92 | - | - | - | 183.92 |
| 4666 | - | 578.91 | - | - | - | 578.91 |
| 4668 | - | 525.33 | - | - | - | 525.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4671 | - | 38.18 | - | - | - | 38.18 |
| 4672 | - | 107.01 | - | - | - | 107.01 |
| 4675 | 32.23 | 1.30 | - | - | - | 33.53 |
| 4678 | - | 9.51 | - | - | - | 9.51 |
| 4679 | 17.76 | - | - | - | - | 17.76 |
| 4680 | 92.76 | - | - | - | - | 92.76 |
| 4682 | - | - | - | 1,212.00 | - | 1,212.00 |
| 4683 | - | 149.16 | - | - | - | 149.16 |
| 4685 | - | - | - | 188.00 | - | 188.00 |
| 4689 | 2,494.26 | - | - | - | - | 2,494.26 |
| 4690 | 455.94 | - | - | - | - | 455.94 |
| 4692 | 362.07 | - | - | - | - | 362.07 |
| 4699 | 107.28 | 348.66 | - | - | - | 455.94 |
| 4700 | - | 20,812.32 | - | - | - | 20,812.32 |
| 4701 | - | 1,837.17 | - | - | - | 1,837.17 |
| 4702 | - | 1,649.43 | - | - | - | 1,649.43 |
| 4703 | 40.23 | - | - | - | - | 40.23 |
| 4704 | - | 9,909.97 | - | - | - | 9,909.97 |
| 4707 | 146.52 | 226.52 | - | - | - | 373.04 |
| 4713 | 22.76 | 4.73 | - | - | - | 27.49 |
| 4714 | - | 6.45 | - | - | - | 6.45 |
| 4716 | 315.24 | 86.59 | - | - | - | 401.83 |
| 4717 | - | 14.17 | - | - | - | 14.17 |
| 4718 | 97.68 | - | - | - | - | 97.68 |
| 4719 | 75.84 | - | - | - | - | 75.84 |
| 4720 | 35.52 | - | - | - | - | 35.52 |
| 4721 | - | 1,616.32 | - | - | - | 1,616.32 |
| 4723 | 22.20 | - | - | - | - | 22.20 |
| 4724 | 40.21 | - | - | - | - | 40.21 |
| 4726 | 155.40 | 163.58 | - | - | - | 318.98 |
| 4727 | 62.16 | 80.85 | - | - | - | 143.01 |
| 4728 | - | 30.55 | - | - | - | 30.55 |
| 4731 | 71.04 | - | - | - | - | 71.04 |
| 4732 | - | 3.69 | - | - | - | 3.69 |
| 4733 | - | 38.10 | - | - | - | 38.10 |
| 4734 | 941.28 | 66.60 | - | - | - | 1,007.88 |
| 4736 | 44.40 | - | - | - | - | 44.40 |
| 4737 | 55.76 | - | - | - | - | 55.76 |
| 4738 | 53.35 | - | - | - | - | 53.35 |
| 4740 | 53.35 | - | - | - | - | 53.35 |
| 4743 | 45.44 | - | - | - | - | 45.44 |
| 4744 | - | 33.92 | - | - | - | 33.92 |
| 4745 | - | 33.39 | - | - | - | 33.39 |
| 4747 | 79.69 | - | - | - | - | 79.69 |
| 4750 | - | 31.08 | - | - | - | 31.08 |
| 4751 | 44.40 | - | - | - | - | 44.40 |
| 4752 | - | 58.52 | - | - | - | 58.52 |
| 4753 | 145.73 | - | - | - | - | 145.73 |
| 4755 | - | 18.56 | - | - | - | 18.56 |
| 4756 | 43.55 | 5.19 | - | - | - | 48.74 |
| 4758 | - | 1,316.62 | - | - | - | 1,316.62 |
| 4759 | - | 685.71 | - | - | - | 685.71 |
| 4760 | - | 1,060.62 | - | - | - | 1,060.62 |
| 4761 | - | 1,110.84 | - | - | - | 1,110.84 |
| 4762 | - | - | - | 5,300.00 | 2,483.00 | 7,783.00 |
| 4764 | - | - | - | 2,020.00 | - | 2,020.00 |
| 4765 | - | - | - | 345.00 | - | 345.00 |
| 4770 | - | - | - | 306.45 | - | 306.45 |
| 4773 | - | - | - | 372.00 | - | 372.00 |
| 4775 | - | 83.52 | - | - | - | 83.52 |
| 4776 | - | - | - | 1,226.50 | - | 1,226.50 |
| 4778 | - | - | - | 3,209.23 | 685.69 | 3,894.92 |
| 4779 | - | - | - | 2,635.86 | - | 2,635.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4780 | - | - | - | 1,217.19 | - | 1,217.19 |
| 4781 | - | - | - | 44.85 | 275.04 | 319.89 |
| 4782 | - | - | - | 4,416.49 | - | 4,416.49 |
| 4786 | - | - | - | 1,574.56 | 72.58 | 1,647.14 |
| 4787 | - | - | - | 872.67 | - | 872.67 |
| 4788 | - | - | - | 814.08 | - | 814.08 |
| 4789 | - | - | - | 807.81 | - | 807.81 |
| 4790 | - | - | - | 1,863.37 | - | 1,863.37 |
| 4791 | - | - | - | 230.84 | - | 230.84 |
| 4792 | - | - | - | 2,328.53 | 506.15 | 2,834.68 |
| 4793 | - | - | - | 358.18 | - | 358.18 |
| 4794 | - | - | - | 1,628.45 | - | 1,628.45 |
| 4795 | - | - | - | 1,697.56 | - | 1,697.56 |
| 4796 | - | - | - | 519.86 | - | 519.86 |
| 4797 | - | - | - | 1,381.86 | 303.69 | 1,685.55 |
| 4798 | - | - | - | 479.37 | - | 479.37 |
| 4801 | - | - | 385.71 | - | - | 385.71 |
| 4802 | - | 48.72 | - | - | - | 48.72 |
| 4806 | - | 182.68 | - | - | - | 182.68 |
| 4812 | - | - | - | - | 46.34 | 46.34 |
| 4816 | - | 1,217.98 | 475.41 | 2,673.06 | - | 4,366.45 |
| 4818 | 75.48 | - | - | - | - | 75.48 |
| 4819 | - | 18.75 | - | - | - | 18.75 |
| 4820 | 52.02 | - | - | - | - | 52.02 |
| 4821 | 57.72 | 8.49 | - | - | - | 66.21 |
| 4822 | - | 549.81 | - | - | - | 549.81 |
| 4823 | 26.64 | 13.32 | - | - | - | 39.96 |
| 4825 | - | 196.56 | - | - | - | 196.56 |
| 4826 | - | 174.46 | - | - | - | 174.46 |
| 4827 | - | 196.86 | - | - | - | 196.86 |
| 4828 | 208.68 | - | - | - | - | 208.68 |
| 4855 | - | - | - | 133.92 | - | 133.92 |
| 4856 | - | - | - | 523.07 | - | 523.07 |
| 4857 | 32.68 | 2.60 | - | - | - | 35.28 |
| 4858 | - | 99.65 | - | - | - | 99.65 |
| 4859 | - | 343.04 | - | - | - | 343.04 |
| 4861 | - | 68.99 | - | - | - | 68.99 |
| 4866 | 102.98 | - | - | - | - | 102.98 |
| 4867 | 22.20 | - | - | - | - | 22.20 |
| 4906 | - | 608.01 | - | - | - | 608.01 |
| 4910 | - | 415.17 | - | - | - | 415.17 |
| 4911 | - | - | - | 735.71 | 147.07 | 882.78 |
| 4912 | - | - | - | 318.06 | 63.03 | 381.09 |
| 4913 | - | 531.46 | - | - | - | 531.46 |
| 4914 | - | 769.17 | - | - | - | 769.17 |
| 4915 | - | - | - | 261.89 | 63.03 | 324.92 |
| 4917 | 1,776.00 | - | - | - | - | 1,776.00 |
| 4920 | - | - | - | 727.41 | - | 727.41 |
| 4921 | - | - | - | 306.03 | 61.12 | 367.15 |
| 4922 | - | - | - | 3.41 | - | 3.41 |
| 4923 | - | - | - | 363.33 | - | 363.33 |
| 4924 | - | - | - | 403.27 | - | 403.27 |
| 4925 | - | - | - | 2,284.27 | - | 2,284.27 |
| 4927 | - | - | - | 328.24 | 76.40 | 404.64 |
| 4928 | - | - | - | 329.62 | - | 329.62 |
| 4929 | - | - | - | 172.00 | - | 172.00 |
| 4930 | - | - | - | 93.16 | - | 93.16 |
| 4931 | - | - | - | 71.06 | 63.03 | 134.09 |
| 4932 | - | - | - | - | 101.23 | 101.23 |
| 4933 | - | - | - | - | 80.22 | 80.22 |
| 4934 | - | - | - | 706.33 | - | 706.33 |
| 4935 | - | - | - | - | 68.76 | 68.76 |
| 4936 | - | - | - | 310.23 | - | 310.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 4937 | - | - | - | 36.52 | 82.13 | 118.65 |
| 4939 | - | - | - | - | 179.54 | 179.54 |
| 4940 | 21.64 | 2.23 | - | - | - | 23.87 |
| 4944 | - | 74.55 | - | - | - | 74.55 |
| 4945 | - | 58.34 | - | - | - | 58.34 |
| 4946 | - | 402.30 | - | - | - | 402.30 |
| 4949 | - | - | - | 5,329.52 | - | 5,329.52 |
| 4952 | - | 24.03 | - | - | - | 24.03 |
| 4953 | - | - | - | 1,704.42 | 343.80 | 2,048.22 |
| 4954 | - | 14.18 | - | - | - | 14.18 |
| 4955 | - | 12.49 | - | - | - | 12.49 |
| 4958 | - | 21.17 | - | - | - | 21.17 |
| 4959 | - | 1.44 | - | - | - | 1.44 |
| 4961 | - | 327.28 | - | - | - | 327.28 |
| 4962 | - | 4.45 | - | - | - | 4.45 |
| 4964 | 1,515.06 | - | - | - | - | 1,515.06 |
| 4965 | 17.76 | 8.88 | - | - | - | 26.64 |
| 4968 | - | - | - | 322.30 | - | 322.30 |
| 4969 | - | - | - | 458.91 | - | 458.91 |
| 4970 | - | - | - | 452.40 | - | 452.40 |
| 4971 | - | - | - | 535.27 | - | 535.27 |
| 4972 | - | - | - | 345.94 | 257.85 | 603.79 |
| 4974 | - | 139.03 | - | - | - | 139.03 |
| 4975 | - | 115.43 | - | - | - | 115.43 |
| 4976 | - | 16.32 | - | - | - | 16.32 |
| 4977 | 46.58 | 4.29 | - | - | - | 50.87 |
| 4978 | - | 36.96 | - | - | - | 36.96 |
| 4979 | - | 33.87 | - | - | - | 33.87 |
| 4982 | 124.39 | - | - | - | - | 124.39 |
| 4983 | 75.95 | 4.11 | - | - | - | 80.06 |
| 4984 | 51.58 | - | - | - | - | 51.58 |
| 4985 | 35.52 | - | - | - | - | 35.52 |
| 4986 | - | 75.48 | - | - | - | 75.48 |
| 4987 | 22.44 | 1.30 | - | - | - | 23.74 |
| 4988 | - | 818.36 | - | - | - | 818.36 |
| 4989 | - | 174.33 | - | - | - | 174.33 |
| 4990 | - | 39.96 | - | - | - | 39.96 |
| 4991 | 44.40 | - | - | - | - | 44.40 |
| 4992 | 173.16 | 73.90 | - | - | - | 247.06 |
| 4993 | 38.85 | 1.87 | - | - | - | 40.72 |
| 4994 | - | 36.36 | - | - | - | 36.36 |
| 4995 | 59.46 | - | - | - | - | 59.46 |
| 4996 | 239.32 | - | - | - | - | 239.32 |
| 4998 | - | 343.90 | - | - | - | 343.90 |
| 5000 | 59.91 | - | - | - | - | 59.91 |
| 5001 | - | 466.20 | - | - | - | 466.20 |
| 5002 | 26.27 | 3.53 | - | - | - | 29.80 |
| 5003 | 39.96 | 95.57 | - | - | - | 135.53 |
| 5006 | 818.67 | - | - | - | - | 818.67 |
| 5007 | - | 39.17 | - | - | - | 39.17 |
| 5008 | - | 12.08 | - | - | - | 12.08 |
| 5013 | - | - | - | 843.25 | - | 843.25 |
| 5014 | - | 429.12 | - | - | - | 429.12 |
| 5015 | 41.54 | - | - | - | - | 41.54 |
| 5017 | 45.07 | - | - | - | - | 45.07 |
| 5019 | 76.58 | - | - | - | - | 76.58 |
| 5020 | 25.56 | 2.54 | - | - | - | 28.10 |
| 5021 | - | 9.19 | - | - | - | 9.19 |
| 5022 | 31.08 | - | - | - | - | 31.08 |
| 5023 | 56.81 | - | - | - | - | 56.81 |
| 5024 | - | 45.26 | - | - | - | 45.26 |
| 5025 | - | 563.22 | - | - | - | 563.22 |
| 5026 | - | 31.54 | - | - | - | 31.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5027 | 201.73 | 4.94 | - | - | - | 206.67 |
| 5028 | 8.88 | 230.50 | - | - | - | 239.38 |
| 5029 | - | 5.41 | - | - | - | 5.41 |
| 5030 | - | 49.52 | - | - | - | 49.52 |
| 5031 | - | 1,087.80 | - | - | - | 1,087.80 |
| 5033 | - | 569.33 | - | - | - | 569.33 |
| 5034 | 119.88 | - | - | - | - | 119.88 |
| 5036 | 84.36 | - | - | - | - | 84.36 |
| 5037 | - | 53.64 | - | - | - | 53.64 |
| 5038 | - | - | - | 298.46 | 57.30 | 355.76 |
| 5042 | - | 3.59 | - | - | - | 3.59 |
| 5044 | - | 60.84 | - | - | - | 60.84 |
| 5045 | 39.96 | 17.76 | - | - | - | 57.72 |
| 5046 | - | 1,106.32 | - | - | - | 1,106.32 |
| 5048 | - | 210.73 | - | - | - | 210.73 |
| 5049 | - | 293.00 | - | - | - | 293.00 |
| 5050 | - | 225.31 | - | - | - | 225.31 |
| 5051 | 44.40 | - | - | - | - | 44.40 |
| 5054 | - | 313.82 | - | - | - | 313.82 |
| 5056 | - | 771.32 | - | - | - | 771.32 |
| 5057 | - | 5,364.00 | - | - | - | 5,364.00 |
| 5059 | - | 1,341.00 | - | - | - | 1,341.00 |
| 5060 | - | 7.35 | - | - | - | 7.35 |
| 5061 | 42.96 | 2.85 | - | - | - | 45.81 |
| 5062 | - | 11.16 | - | - | - | 11.16 |
| 5064 | 77.48 | 1.86 | - | - | - | 79.34 |
| 5065 | 178.36 | 3.74 | - | - | - | 182.10 |
| 5066 | - | 54.85 | - | - | - | 54.85 |
| 5068 | - | 22.44 | - | - | - | 22.44 |
| 5069 | 88.80 | - | - | - | - | 88.80 |
| 5070 | - | - | - | 897.00 | - | 897.00 |
| 5074 | 26.64 | - | - | - | - | 26.64 |
| 5075 | 53.88 | - | - | - | - | 53.88 |
| 5076 | 66.60 | 44.40 | - | - | - | 111.00 |
| 5077 | 13.32 | 13.32 | - | - | - | 26.64 |
| 5078 | - | 133.20 | - | - | - | 133.20 |
| 5080 | 611.00 | - | - | - | - | 611.00 |
| 5081 | - | 22.33 | - | - | - | 22.33 |
| 5083 | 94.25 | - | - | - | - | 94.25 |
| 5084 | 22.20 | - | - | - | - | 22.20 |
| 5086 | 15.67 | 2.60 | - | - | - | 18.27 |
| 5087 | - | 800.37 | - | - | - | 800.37 |
| 5088 | 53.28 | - | - | - | - | 53.28 |
| 5089 | 53.28 | - | - | - | - | 53.28 |
| 5090 | 53.28 | - | - | - | - | 53.28 |
| 5091 | 53.28 | - | - | - | - | 53.28 |
| 5092 | 8.88 | 8.88 | - | - | - | 17.76 |
| 5093 | 180.69 | - | - | - | - | 180.69 |
| 5094 | 35.52 | - | - | - | - | 35.52 |
| 5096 | - | 55.08 | - | - | - | 55.08 |
| 5097 | - | 44.40 | - | - | - | 44.40 |
| 5098 | 31.08 | - | - | - | - | 31.08 |
| 5099 | 84.36 | - | - | - | - | 84.36 |
| 5100 | - | 222.00 | - | - | - | 222.00 |
| 5101 | - | 35.52 | - | - | - | 35.52 |
| 5102 | 39.96 | - | - | - | - | 39.96 |
| 5103 | - | 178.68 | - | - | - | 178.68 |
| 5104 | - | 31.01 | - | - | - | 31.01 |
| 5105 | 13.32 | 109.12 | - | - | - | 122.44 |
| 5106 | 93.24 | - | - | - | - | 93.24 |
| 5107 | 27.96 | 21.76 | - | - | - | 49.72 |
| 5108 | 60.68 | - | - | - | - | 60.68 |
| 5109 | 8.88 | - | - | - | - | 8.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5110 | 415.71 | - | - | - | - | 415.71 |
| 5111 | - | 111.00 | - | - | - | 111.00 |
| 5112 | - | 106.37 | - | - | - | 106.37 |
| 5113 | - | 60.84 | - | - | - | 60.84 |
| 5114 | 39.96 | - | - | - | - | 39.96 |
| 5116 | - | 26.64 | - | - | - | 26.64 |
| 5118 | - | 54.83 | - | - | - | 54.83 |
| 5119 | 108.39 | - | - | - | - | 108.39 |
| 5120 | 101.39 | - | - | - | - | 101.39 |
| 5121 | 37.02 | - | - | - | - | 37.02 |
| 5122 | 48.17 | - | - | - | - | 48.17 |
| 5124 | 111.00 | - | - | - | - | 111.00 |
| 5127 | 39.77 | - | - | - | - | 39.77 |
| 5129 | 31.08 | 48.72 | - | - | - | 79.80 |
| 5130 | 311.08 | 4.03 | - | - | - | 315.11 |
| 5131 | 168.57 | - | - | - | - | 168.57 |
| 5134 | 159.84 | - | - | - | - | 159.84 |
| 5135 | 124.32 | - | - | - | - | 124.32 |
| 5136 | - | 187.73 | - | - | - | 187.73 |
| 5138 | - | 2.41 | - | - | - | 2.41 |
| 5139 | - | 29.76 | - | - | - | 29.76 |
| 5141 | 119.88 | - | - | - | - | 119.88 |
| 5143 | - | 2.35 | - | - | - | 2.35 |
| 5144 | 37.60 | - | - | - | - | 37.60 |
| 5145 | 38.64 | 0.94 | - | - | - | 39.58 |
| 5150 | - | 1,782.47 | - | - | - | 1,782.47 |
| 5151 | - | 227.97 | - | - | - | 227.97 |
| 5152 | 77.12 | 27.05 | - | - | - | 104.17 |
| 5153 | - | 3,252.87 | - | - | - | 3,252.87 |
| 5156 | - | 60.32 | - | - | - | 60.32 |
| 5159 | 22.20 | 8.88 | - | - | - | 31.08 |
| 5161 | 26.64 | - | - | - | - | 26.64 |
| 5162 | 39.96 | - | - | - | - | 39.96 |
| 5166 | - | 44.40 | - | - | - | 44.40 |
| 5168 | - | 218.02 | - | - | - | 218.02 |
| 5169 | - | 41.28 | - | - | - | 41.28 |
| 5170 | 31.08 | 13.32 | - | - | - | 44.40 |
| 5171 | - | 84.36 | - | - | - | 84.36 |
| 5172 | 107.28 | - | - | - | - | 107.28 |
| 5173 | 22.20 | - | - | - | - | 22.20 |
| 5176 | 78.70 | - | - | - | - | 78.70 |
| 5180 | 26.64 | 22.20 | - | - | - | 48.84 |
| 5181 | 13.32 | - | - | - | - | 13.32 |
| 5182 | - | 48.67 | - | - | - | 48.67 |
| 5187 | 31.08 | - | - | - | - | 31.08 |
| 5188 | 17.76 | - | - | - | - | 17.76 |
| 5193 | - | 27.52 | - | - | - | 27.52 |
| 5194 | - | 25.40 | - | - | - | 25.40 |
| 5195 | - | 381.50 | - | - | - | 381.50 |
| 5196 | - | - | - | 295.86 | - | 295.86 |
| 5198 | 186.48 | - | - | - | - | 186.48 |
| 5201 | 17.76 | 17.76 | - | - | - | 35.52 |
| 5205 | 83.08 | - | - | - | - | 83.08 |
| 5209 | - | 35.11 | - | - | - | 35.11 |
| 5219 | - | 160.92 | - | - | - | 160.92 |
| 5220 | - | 630.27 | - | - | - | 630.27 |
| 5221 | - | - | - | 79.42 | - | 79.42 |
| 5222 | 47.91 | 8.58 | - | - | - | 56.49 |
| 5224 | 93.24 | 35.52 | - | - | - | 128.76 |
| 5225 | 22.20 | - | - | - | - | 22.20 |
| 5226 | 35.52 | - | - | - | - | 35.52 |
| 5227 | - | 39.96 | - | - | - | 39.96 |
| 5228 | - | 42.67 | - | - | - | 42.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5230 | 22.20 | 24.91 | - | - | - | 47.11 |
| 5231 | 24.66 | - | - | - | - | 24.66 |
| 5234 | 22.20 | - | - | - | - | 22.20 |
| 5235 | - | 48.84 | - | - | - | 48.84 |
| 5237 | 112.22 | - | - | - | - | 112.22 |
| 5241 | - | 125.69 | - | - | - | 125.69 |
| 5243 | - | 9.01 | - | - | - | 9.01 |
| 5244 | 110.23 | 14.72 | - | - | - | 124.95 |
| 5246 | - | 25.84 | - | - | - | 25.84 |
| 5247 | - | 25.88 | - | - | - | 25.88 |
| 5250 | 44.40 | 40.71 | - | - | - | 85.11 |
| 5251 | 28.79 | 5.19 | - | - | - | 33.98 |
| 5255 | - | 3.57 | - | - | - | 3.57 |
| 5264 | - | - | - | 2,357.50 | - | 2,357.50 |
| 5265 | 75.48 | - | - | - | - | 75.48 |
| 5266 | - | 43.61 | - | - | - | 43.61 |
| 5267 | 22.20 | 13.32 | - | - | - | 35.52 |
| 5269 | - | - | - | 572.66 | - | 572.66 |
| 5271 | 35.52 | - | - | - | - | 35.52 |
| 5273 | - | 18.85 | - | - | - | 18.85 |
| 5274 | 18.88 | 4.83 | - | - | - | 23.71 |
| 5275 | 17.76 | - | - | - | - | 17.76 |
| 5277 | 4.44 | - | - | - | - | 4.44 |
| 5278 | 39.96 | - | - | - | - | 39.96 |
| 5280 | - | 67.54 | - | - | - | 67.54 |
| 5281 | - | 65.99 | - | - | - | 65.99 |
| 5282 | - | 2.22 | - | - | - | 2.22 |
| 5283 | 29.47 | 2.23 | - | - | - | 31.70 |
| 5284 | - | 18.33 | - | - | - | 18.33 |
| 5285 | 31.08 | - | - | - | - | 31.08 |
| 5286 | 66.60 | - | - | - | - | 66.60 |
| 5287 | - | 22.20 | - | - | - | 22.20 |
| 5288 | - | 36.74 | - | - | - | 36.74 |
| 5289 | - | 53.28 | - | - | - | 53.28 |
| 5290 | 39.96 | 35.52 | - | - | - | 75.48 |
| 5291 | - | 909.06 | - | - | - | 909.06 |
| 5292 | - | 48.84 | - | - | - | 48.84 |
| 5293 | 88.80 | 104.16 | - | - | - | 192.96 |
| 5294 | 38.74 | 2.60 | - | - | - | 41.34 |
| 5295 | 41.54 | - | - | - | - | 41.54 |
| 5296 | 53.28 | 17.76 | - | - | - | 71.04 |
| 5297 | - | 6.45 | - | - | - | 6.45 |
| 5299 | - | 31.23 | - | - | - | 31.23 |
| 5301 | 8.88 | - | - | - | - | 8.88 |
| 5302 | - | 97.68 | - | - | - | 97.68 |
| 5303 | - | 66.60 | - | - | - | 66.60 |
| 5304 | 26.64 | - | - | - | - | 26.64 |
| 5305 | - | 47.19 | - | - | - | 47.19 |
| 5306 | 35.52 | - | - | - | - | 35.52 |
| 5308 | 39.96 | - | - | - | - | 39.96 |
| 5309 | - | 38.81 | - | - | - | 38.81 |
| 5310 | - | 22.20 | - | - | - | 22.20 |
| 5311 | - | 129.03 | - | - | - | 129.03 |
| 5312 | - | 19.72 | - | - | - | 19.72 |
| 5313 | - | 54.05 | - | - | - | 54.05 |
| 5314 | - | - | - | 809.57 | 175.72 | 985.29 |
| 5316 | 276.43 | - | - | - | - | 276.43 |
| 5317 | - | 17.76 | - | - | - | 17.76 |
| 5318 | - | 62.84 | - | - | - | 62.84 |
| 5319 | 31.08 | 57.42 | - | - | - | 88.50 |
| 5320 | 57.72 | 84.42 | - | - | - | 142.14 |
| 5321 | - | 24.04 | - | - | - | 24.04 |
| 5322 | - | 38.81 | - | - | - | 38.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                                  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5323 | - | 17.76 | - | - | - | 17.76 |
| 5324 | 4.44 | 41.78 | - | - | - | 46.22 |
| 5325 | - | 113.87 | - | - | - | 113.87 |
| 5326 | - | 102.09 | - | - | - | 102.09 |
| 5327 | - | 26.64 | - | - | - | 26.64 |
| 5328 | - | 17.23 | - | - | - | 17.23 |
| 5329 | - | 833.86 | - | - | - | 833.86 |
| 5330 | - | 2.47 | - | - | - | 2.47 |
| 5336 | - | 1,373.65 | - | - | - | 1,373.65 |
| 5338 | - | 1,327.33 | - | - | - | 1,327.33 |
| 5339 | 31.08 | 4.44 | - | - | - | 35.52 |
| 5341 | - | 88.80 | - | - | - | 88.80 |
| 5346 | - | 495.62 | - | - | - | 495.62 |
| 5347 | - | 220.20 | - | - | - | 220.20 |
| 5349 | - | - | - | 485.93 | - | 485.93 |
| 5350 | 62.16 | - | - | - | - | 62.16 |
| 5352 | - | 20.14 | - | - | - | 20.14 |
| 5353 | 71.04 | - | - | - | - | 71.04 |
| 5354 | - | 168.84 | - | - | - | 168.84 |
| 5355 | - | 43.13 | - | - | - | 43.13 |
| 5356 | 22.18 | 2.81 | - | - | - | 24.99 |
| 5357 | - | 31.08 | - | - | - | 31.08 |
| 5359 | - | 39.44 | - | - | - | 39.44 |
| 5360 | - | 35.07 | - | - | - | 35.07 |
| 5361 | 88.80 | - | - | - | - | 88.80 |
| 5362 | 88.80 | - | - | - | - | 88.80 |
| 5363 | - | 57.72 | - | - | - | 57.72 |
| 5364 | 39.96 | - | - | - | - | 39.96 |
| 5365 | 22.20 | - | - | - | - | 22.20 |
| 5366 | 13.32 | - | - | - | - | 13.32 |
| 5367 | 13.32 | 8.88 | - | - | - | 22.20 |
| 5368 | - | 28.95 | - | - | - | 28.95 |
| 5369 | 17.76 | - | - | - | - | 17.76 |
| 5370 | 71.04 | 13.32 | - | - | - | 84.36 |
| 5371 | - | 48.84 | - | - | - | 48.84 |
| 5372 | - | 57.72 | - | - | - | 57.72 |
| 5373 | 239.76 | 16.97 | - | - | - | 256.73 |
| 5375 | - | 22.20 | - | - | - | 22.20 |
| 5376 | - | 31.08 | - | - | - | 31.08 |
| 5377 | - | 26.36 | - | - | - | 26.36 |
| 5378 | 31.08 | - | - | - | - | 31.08 |
| 5380 | 48.84 | 22.20 | - | - | - | 71.04 |
| 5381 | 13.32 | - | - | - | - | 13.32 |
| 5387 | - | 563.88 | - | - | - | 563.88 |
| 5397 | 115.44 | - | - | - | - | 115.44 |
| 5398 | 39.72 | 67.97 | - | - | - | 107.69 |
| 5401 | 48.84 | - | - | - | - | 48.84 |
| 5402 | 26.23 | - | - | - | - | 26.23 |
| 5403 | - | 121.69 | - | - | - | 121.69 |
| 5405 | 54.64 | - | - | 8.97 | - | 63.61 |
| 5406 | 35.52 | 77.25 | - | - | - | 112.77 |
| 5407 | 43.59 | - | - | - | - | 43.59 |
| 5409 | 4.44 | 17.76 | - | - | - | 22.20 |
| 5410 | 30.29 | 7.51 | - | - | - | 37.80 |
| 5411 | 16.84 | - | - | - | - | 16.84 |
| 5412 | - | 262.55 | - | - | - | 262.55 |
| 5413 | - | 8.73 | - | - | - | 8.73 |
| 5414 | - | 70.20 | - | - | - | 70.20 |
| 5415 | - | 10.36 | - | - | - | 10.36 |
| 5416 | - | 21.95 | - | - | - | 21.95 |
| 5417 | 75.65 | - | - | - | - | 75.65 |
| 5418 | 57.37 | - | - | - | - | 57.37 |
| 5419 | - | 14.19 | - | - | - | 14.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5420 | - | 42.28 | - | - | - | 42.28 |
| 5421 | 8.88 | - | - | - | - | 8.88 |
| 5422 | 71.04 | - | - | - | - | 71.04 |
| 5424 | - | 57.72 | - | - | - | 57.72 |
| 5425 | - | 3.69 | - | - | - | 3.69 |
| 5427 | - | 53.24 | - | - | - | 53.24 |
| 5428 | - | - | - | 183.89 | 99.32 | 283.21 |
| 5431 | 22.30 | - | - | - | - | 22.30 |
| 5434 | 21.27 | - | - | - | - | 21.27 |
| 5435 | 34.64 | - | - | - | - | 34.64 |
| 5436 | 119.21 | - | - | - | - | 119.21 |
| 5437 | - | 36.92 | - | - | - | 36.92 |
| 5438 | - | 22.20 | - | - | - | 22.20 |
| 5439 | 57.72 | 1.23 | - | - | - | 58.95 |
| 5440 | 24.21 | - | - | - | - | 24.21 |
| 5442 | 36.34 | - | - | - | - | 36.34 |
| 5443 | 111.68 | 7.40 | - | - | - | 119.08 |
| 5444 | 26.64 | - | - | - | - | 26.64 |
| 5446 | - | 30.92 | - | - | - | 30.92 |
| 5447 | 157.52 | 14.55 | - | - | - | 172.07 |
| 5448 | 135.03 | 26.58 | - | - | - | 161.61 |
| 5450 | - | 152.47 | - | - | - | 152.47 |
| 5451 | - | 80.41 | - | - | - | 80.41 |
| 5454 | 169.33 | 32.16 | - | - | - | 201.49 |
| 5455 | - | 10.06 | - | - | - | 10.06 |
| 5456 | - | 24.62 | - | - | - | 24.62 |
| 5457 | 23.18 | - | - | - | - | 23.18 |
| 5459 | 195.36 | - | - | - | - | 195.36 |
| 5460 | - | 1.82 | - | - | - | 1.82 |
| 5462 | - | 2.65 | - | - | - | 2.65 |
| 5464 | 37.52 | - | - | - | - | 37.52 |
| 5471 | - | 28.55 | - | - | - | 28.55 |
| 5473 | - | 7.35 | - | - | - | 7.35 |
| 5474 | 57.72 | - | - | - | - | 57.72 |
| 5478 | - | 80.41 | - | - | - | 80.41 |
| 5480 | 31.08 | - | - | - | - | 31.08 |
| 5481 | - | 33.23 | - | - | - | 33.23 |
| 5482 | - | 24.63 | - | - | - | 24.63 |
| 5483 | 104.64 | - | - | - | - | 104.64 |
| 5484 | - | 6.30 | - | - | - | 6.30 |
| 5485 | - | 38.11 | 35.88 | - | - | 73.99 |
| 5486 | - | 13.32 | - | - | - | 13.32 |
| 5487 | 89.94 | - | - | - | - | 89.94 |
| 5488 | - | 6.15 | - | - | - | 6.15 |
| 5490 | - | 24.61 | - | - | - | 24.61 |
| 5491 | - | 18.63 | - | - | - | 18.63 |
| 5492 | 48.85 | - | - | - | - | 48.85 |
| 5495 | - | 520.23 | - | - | - | 520.23 |
| 5496 | - | 186.93 | - | - | - | 186.93 |
| 5501 | - | 297.48 | - | - | - | 297.48 |
| 5504 | - | 337.44 | - | - | - | 337.44 |
| 5505 | 230.88 | - | - | - | - | 230.88 |
| 5506 | - | 165.98 | - | - | - | 165.98 |
| 5507 | - | - | - | 181.80 | - | 181.80 |
| 5509 | 26.64 | - | - | - | - | 26.64 |
| 5510 | 33.72 | - | - | - | - | 33.72 |
| 5512 | 195.36 | 15.90 | - | - | - | 211.26 |
| 5513 | 1,474.08 | - | - | - | - | 1,474.08 |
| 5514 | - | - | - | 1,648.23 | - | 1,648.23 |
| 5515 | - | 426.39 | - | - | - | 426.39 |
| 5517 | - | 42.94 | - | - | - | 42.94 |
| 5519 | 26.64 | 67.79 | - | - | - | 94.43 |
| 5520 | 87.31 | - | - | - | - | 87.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5524 | 31.08 | 13.32 | - | - | - | 44.40 |
| 5527 | 44.40 | 66.60 | - | - | - | 111.00 |
| 5528 | 44.40 | 8.88 | - | - | - | 53.28 |
| 5529 | 48.84 | 4.44 | - | - | - | 53.28 |
| 5530 | - | 41.28 | - | - | - | 41.28 |
| 5532 | 13.32 | - | - | - | - | 13.32 |
| 5533 | 26.64 | 13.32 | - | - | - | 39.96 |
| 5534 | 62.16 | 59.66 | - | - | - | 121.82 |
| 5535 | 44.40 | 44.40 | - | - | - | 88.80 |
| 5541 | 404.11 | - | - | - | - | 404.11 |
| 5542 | 102.12 | - | - | - | - | 102.12 |
| 5545 | 110.16 | 2.81 | - | - | - | 112.97 |
| 5546 | 84.06 | - | - | - | - | 84.06 |
| 5547 | - | 66.60 | - | - | - | 66.60 |
| 5548 | - | 13.42 | - | - | - | 13.42 |
| 5549 | - | 18.56 | - | - | - | 18.56 |
| 5550 | - | 18.54 | - | - | - | 18.54 |
| 5551 | 29.79 | - | - | - | - | 29.79 |
| 5554 | 230.88 | - | - | - | - | 230.88 |
| 5555 | 13.32 | - | - | - | - | 13.32 |
| 5556 | 67.33 | 10.45 | - | - | - | 77.78 |
| 5557 | 79.92 | - | - | - | - | 79.92 |
| 5558 | 38.44 | - | - | - | - | 38.44 |
| 5559 | 29.74 | - | - | - | - | 29.74 |
| 5560 | - | 105.09 | - | - | - | 105.09 |
| 5564 | - | 31.42 | - | - | - | 31.42 |
| 5565 | 146.52 | 26.64 | - | - | - | 173.16 |
| 5569 | 97.68 | 28.77 | - | - | - | 126.45 |
| 5570 | 35.52 | - | - | - | - | 35.52 |
| 5571 | 295.02 | - | - | - | - | 295.02 |
| 5572 | 41.54 | - | - | - | - | 41.54 |
| 5574 | - | 173.31 | - | - | - | 173.31 |
| 5576 | 25.35 | - | - | - | - | 25.35 |
| 5578 | 34.20 | 2.60 | - | - | - | 36.80 |
| 5579 | - | 19.69 | - | - | - | 19.69 |
| 5580 | - | 65.26 | - | - | - | 65.26 |
| 5582 | - | 11.07 | - | - | - | 11.07 |
| 5583 | 48.84 | 35.52 | - | - | - | 84.36 |
| 5584 | - | 56.68 | - | - | - | 56.68 |
| 5587 | - | 33.47 | - | - | - | 33.47 |
| 5588 | - | 16.65 | - | - | - | 16.65 |
| 5589 | 28.84 | - | - | - | - | 28.84 |
| 5590 | - | 33.27 | - | - | - | 33.27 |
| 5592 | - | 190.92 | - | - | - | 190.92 |
| 5593 | - | 47.47 | - | - | - | 47.47 |
| 5594 | 35.52 | 17.76 | - | - | - | 53.28 |
| 5595 | - | 54.83 | - | - | - | 54.83 |
| 5596 | 4.44 | 8.88 | - | - | - | 13.32 |
| 5597 | - | 25.84 | - | - | - | 25.84 |
| 5598 | 17.76 | 17.76 | - | - | - | 35.52 |
| 5600 | - | 6.31 | - | - | - | 6.31 |
| 5602 | - | 80.09 | - | - | - | 80.09 |
| 5603 | 22.20 | 13.32 | - | - | - | 35.52 |
| 5604 | 26.64 | 13.32 | - | - | - | 39.96 |
| 5605 | 35.52 | - | - | - | - | 35.52 |
| 5606 | 35.52 | - | - | - | - | 35.52 |
| 5607 | - | 22.19 | - | - | - | 22.19 |
| 5608 | 34.21 | 3.55 | - | - | - | 37.76 |
| 5609 | 213.12 | 2.85 | - | - | - | 215.97 |
| 5610 | 62.16 | 67.04 | - | - | - | 129.20 |
| 5611 | 13.32 | - | - | - | - | 13.32 |
| 5612 | 53.28 | - | - | - | - | 53.28 |
| 5613 | 57.72 | - | - | - | - | 57.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5614 | - | 86.25 | - | - | - | 86.25 |
| 5615 | 22.20 | - | - | - | - | 22.20 |
| 5616 | - | 62.16 | - | - | - | 62.16 |
| 5617 | 26.40 | 2.60 | - | - | - | 29.00 |
| 5619 | 30.96 | 15.34 | - | - | - | 46.30 |
| 5620 | 142.08 | - | - | - | - | 142.08 |
| 5622 | 291.38 | - | - | - | - | 291.38 |
| 5623 | 192.36 | 10.76 | - | - | - | 203.12 |
| 5625 | 13.32 | 4.44 | - | - | - | 17.76 |
| 5628 | 22.20 | - | - | - | - | 22.20 |
| 5630 | - | 31.08 | - | - | - | 31.08 |
| 5631 | - | 44.40 | - | - | - | 44.40 |
| 5632 | - | 44.40 | - | - | - | 44.40 |
| 5633 | 17.76 | - | - | - | - | 17.76 |
| 5634 | 26.64 | 26.64 | - | - | - | 53.28 |
| 5635 | 13.32 | 13.32 | - | - | - | 26.64 |
| 5636 | - | 13.32 | - | - | - | 13.32 |
| 5637 | - | 664.48 | - | - | - | 664.48 |
| 5638 | 39.96 | - | - | - | - | 39.96 |
| 5640 | 13.32 | - | - | - | - | 13.32 |
| 5641 | 26.64 | 34.08 | - | - | - | 60.72 |
| 5642 | - | 319.68 | - | - | - | 319.68 |
| 5645 | - | 7.32 | - | - | - | 7.32 |
| 5646 | 13.32 | 7.91 | - | - | - | 21.23 |
| 5647 | 13.32 | - | - | - | - | 13.32 |
| 5648 | 17.76 | - | - | - | - | 17.76 |
| 5649 | - | 26.18 | - | - | - | 26.18 |
| 5650 | 13.32 | - | - | - | - | 13.32 |
| 5651 | - | 5.20 | - | - | - | 5.20 |
| 5652 | - | 272.65 | - | - | - | 272.65 |
| 5654 | - | 1,488.11 | - | - | - | 1,488.11 |
| 5655 | - | 483.71 | - | - | - | 483.71 |
| 5656 | - | 551.53 | - | - | - | 551.53 |
| 5657 | 75.48 | 63.06 | - | - | - | 138.54 |
| 5658 | 22.20 | 50.27 | - | - | - | 72.47 |
| 5659 | - | 72.88 | - | - | - | 72.88 |
| 5660 | 75.48 | 152.45 | - | - | - | 227.93 |
| 5661 | 39.96 | - | - | - | - | 39.96 |
| 5662 | 315.24 | 1.07 | - | - | - | 316.31 |
| 5663 | - | 139.66 | - | - | - | 139.66 |
| 5664 | - | 170.59 | - | - | - | 170.59 |
| 5665 | 111.00 | 44.99 | - | - | - | 155.99 |
| 5666 | 137.64 | 178.08 | - | - | - | 315.72 |
| 5667 | 17.76 | 7.70 | - | - | - | 25.46 |
| 5668 | 48.84 | 4.44 | - | - | - | 53.28 |
| 5669 | 13.32 | 8.88 | - | - | - | 22.20 |
| 5671 | 222.00 | 0.32 | - | - | - | 222.32 |
| 5672 | 44.40 | 3.66 | - | - | - | 48.06 |
| 5674 | 75.48 | 85.92 | - | - | - | 161.40 |
| 5675 | 266.40 | 8.88 | - | - | - | 275.28 |
| 5676 | 44.40 | 50.40 | - | - | - | 94.80 |
| 5677 | 4.44 | 39.96 | - | - | - | 44.40 |
| 5678 | 8.88 | 16.83 | - | - | - | 25.71 |
| 5679 | - | 39.82 | - | - | - | 39.82 |
| 5681 | 79.92 | 9.06 | - | - | - | 88.98 |
| 5682 | 13.32 | 6.55 | - | - | - | 19.87 |
| 5683 | 26.64 | 88.68 | - | - | - | 115.32 |
| 5684 | 97.68 | 46.21 | - | - | - | 143.89 |
| 5685 | 17.76 | 10.74 | - | - | - | 28.50 |
| 5686 | - | 49.85 | - | - | - | 49.85 |
| 5687 | 97.68 | 0.32 | - | - | - | 98.00 |
| 5688 | 71.04 | 0.32 | - | - | - | 71.36 |
| 5689 | 190.13 | - | - | - | - | 190.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5690 | 39.96 | - | - | - | - | 39.96 |
| 5691 | 39.96 | 13.89 | - | - | - | 53.85 |
| 5692 | - | 42.75 | - | - | - | 42.75 |
| 5693 | - | 12.50 | - | - | - | 12.50 |
| 5694 | 22.20 | - | - | - | - | 22.20 |
| 5696 | 483.96 | 27.51 | - | - | - | 511.47 |
| 5698 | 213.12 | - | - | - | - | 213.12 |
| 5699 | 138.26 | 17.04 | - | - | - | 155.30 |
| 5700 | - | 102.12 | - | - | - | 102.12 |
| 5701 | - | 23.46 | - | - | - | 23.46 |
| 5702 | - | 214.79 | - | - | - | 214.79 |
| 5704 | 22.20 | - | - | - | - | 22.20 |
| 5705 | - | 294.46 | - | - | - | 294.46 |
| 5707 | - | - | - | - | 63.03 | 63.03 |
| 5708 | - | - | - | 523.90 | - | 523.90 |
| 5709 | - | - | - | - | 61.12 | 61.12 |
| 5710 | - | - | - | 345.70 | - | 345.70 |
| 5711 | - | 56.54 | - | - | - | 56.54 |
| 5712 | 26.64 | - | - | - | - | 26.64 |
| 5713 | - | - | - | 169.88 | - | 169.88 |
| 5714 | 51.14 | - | - | - | - | 51.14 |
| 5716 | - | 640.85 | - | - | - | 640.85 |
| 5718 | 142.08 | - | - | - | - | 142.08 |
| 5720 | 44.40 | 8.21 | - | - | - | 52.61 |
| 5723 | 26.64 | - | - | - | - | 26.64 |
| 5725 | 17.76 | - | - | - | - | 17.76 |
| 5727 | 213.12 | - | - | - | - | 213.12 |
| 5728 | 71.04 | - | - | - | - | 71.04 |
| 5729 | 66.60 | - | - | - | - | 66.60 |
| 5731 | - | 31.08 | - | - | - | 31.08 |
| 5732 | 43.27 | 2.81 | - | - | - | 46.08 |
| 5733 | - | 211.08 | - | - | - | 211.08 |
| 5734 | - | 38.77 | - | - | - | 38.77 |
| 5735 | 40.07 | 4.47 | - | - | - | 44.54 |
| 5736 | 102.72 | - | - | - | - | 102.72 |
| 5737 | 38.61 | - | - | - | - | 38.61 |
| 5738 | - | 7.28 | - | - | - | 7.28 |
| 5740 | - | 26.64 | - | - | - | 26.64 |
| 5741 | - | 80.73 | - | - | - | 80.73 |
| 5743 | - | 18.94 | - | - | - | 18.94 |
| 5744 | - | 243.58 | - | - | - | 243.58 |
| 5745 | - | 239.40 | - | - | - | 239.40 |
| 5746 | - | 325.27 | - | - | - | 325.27 |
| 5750 | - | 13.85 | - | - | - | 13.85 |
| 5753 | 13.32 | - | - | - | - | 13.32 |
| 5758 | - | - | - | 1,241.02 | - | 1,241.02 |
| 5759 | 8.88 | 6.71 | - | - | - | 15.59 |
| 5760 | - | - | - | 81.66 | - | 81.66 |
| 5761 | 26.64 | 33.52 | - | - | - | 60.16 |
| 5762 | - | 66.54 | - | - | - | 66.54 |
| 5764 | - | 254.79 | - | - | - | 254.79 |
| 5766 | - | 5.98 | - | - | - | 5.98 |
| 5769 | - | 21.81 | - | - | - | 21.81 |
| 5771 | 17.99 | 3.17 | - | - | - | 21.16 |
| 5773 | - | - | - | 1,013.64 | - | 1,013.64 |
| 5775 | - | 75.51 | - | - | - | 75.51 |
| 5776 | 93.24 | 237.63 | - | - | - | 330.87 |
| 5778 | 39.96 | 35.80 | - | - | - | 75.76 |
| 5780 | 41.54 | - | - | - | - | 41.54 |
| 5782 | - | 121.73 | - | - | - | 121.73 |
| 5784 | - | 22.55 | - | - | - | 22.55 |
| 5785 | - | 75.48 | - | - | - | 75.48 |
| 5786 | - | 16.23 | - | - | - | 16.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5787 | - | 232.48 | - | - | - | 232.48 |
| 5788 | - | 9.99 | - | - | - | 9.99 |
| 5789 | - | 32.74 | - | - | - | 32.74 |
| 5792 | 31.08 | - | - | - | - | 31.08 |
| 5794 | 152.69 | 33.27 | - | - | - | 185.96 |
| 5796 | - | 25.26 | - | - | - | 25.26 |
| 5799 | - | 244.43 | - | - | - | 244.43 |
| 5801 | - | 271.99 | - | - | - | 271.99 |
| 5803 | - | 215.54 | - | - | - | 215.54 |
| 5804 | 32.78 | - | - | - | - | 32.78 |
| 5805 | 57.72 | 39.96 | - | - | - | 97.68 |
| 5806 | 26.64 | 26.64 | - | - | - | 53.28 |
| 5807 | - | 27.48 | - | - | - | 27.48 |
| 5808 | - | 142.09 | - | - | - | 142.09 |
| 5809 | 245.77 | - | - | - | - | 245.77 |
| 5811 | 4.44 | 16.65 | - | - | - | 21.09 |
| 5812 | - | 28.95 | - | - | - | 28.95 |
| 5813 | 13.32 | - | - | - | - | 13.32 |
| 5814 | 4.44 | 245.61 | - | - | - | 250.05 |
| 5815 | - | 126.48 | - | - | - | 126.48 |
| 5816 | - | 133.20 | - | - | - | 133.20 |
| 5817 | - | 160.35 | - | - | - | 160.35 |
| 5818 | 31.08 | - | - | - | - | 31.08 |
| 5819 | 26.64 | 17.76 | - | - | - | 44.40 |
| 5820 | - | 119.88 | - | - | - | 119.88 |
| 5821 | 84.36 | 17.82 | - | - | - | 102.18 |
| 5822 | - | 48.13 | - | - | - | 48.13 |
| 5823 | 35.52 | - | - | - | - | 35.52 |
| 5826 | 17.76 | - | - | - | - | 17.76 |
| 5827 | - | 28.06 | - | - | - | 28.06 |
| 5828 | 8.88 | - | - | - | - | 8.88 |
| 5829 | 17.76 | 13.32 | - | - | - | 31.08 |
| 5831 | - | 62.16 | - | - | - | 62.16 |
| 5832 | - | 26.64 | - | - | - | 26.64 |
| 5833 | 13.32 | - | - | - | - | 13.32 |
| 5834 | - | 19.58 | - | - | - | 19.58 |
| 5835 | - | 21.75 | - | - | - | 21.75 |
| 5836 | - | 427.36 | - | - | - | 427.36 |
| 5837 | - | 511.68 | - | - | - | 511.68 |
| 5838 | - | 18.46 | - | - | - | 18.46 |
| 5840 | 13.32 | - | - | - | - | 13.32 |
| 5843 | - | 190.14 | 421.60 | 743.21 | - | 1,354.95 |
| 5845 | - | 135.65 | 245.33 | 508.32 | 204.37 | 1,093.67 |
| 5846 | 3,716.31 | - | - | 11,227.06 | - | 14,943.37 |
| 5847 | - | 8.04 | - | 734.30 | - | 742.34 |
| 5851 | - | - | - | 428.08 | 84.04 | 512.12 |
| 5852 | - | - | - | 313.09 | 40.71 | 353.80 |
| 5853 | - | - | - | 495.05 | 24.83 | 519.88 |
| 5855 | 159.84 | 4.44 | - | - | - | 164.28 |
| 5858 | 14.35 | 6.50 | - | - | - | 20.85 |
| 5859 | - | 76.40 | - | - | - | 76.40 |
| 5863 | - | 190.56 | - | - | - | 190.56 |
| 5864 | 128.76 | - | - | - | - | 128.76 |
| 5865 | - | 124.71 | - | - | - | 124.71 |
| 5867 | 31.08 | 36.96 | - | - | - | 68.04 |
| 5868 | - | 164.14 | - | - | - | 164.14 |
| 5869 | - | 78.39 | - | - | - | 78.39 |
| 5870 | - | 88.10 | - | - | - | 88.10 |
| 5871 | - | 229.21 | - | - | - | 229.21 |
| 5879 | - | 128.43 | - | - | - | 128.43 |
| 5881 | - | 98.25 | - | - | - | 98.25 |
| 5882 | - | 108.33 | - | - | - | 108.33 |
| 5883 | - | 45.91 | - | - | - | 45.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5885 | - | 438.87 | - | - | - | 438.87 |
| 5888 | - | 174.22 | - | - | - | 174.22 |
| 5889 | - | 91.27 | - | - | - | 91.27 |
| 5890 | 41.60 | - | - | - | - | 41.60 |
| 5891 | 16.70 | - | - | - | - | 16.70 |
| 5898 | 31.08 | 17.76 | - | - | - | 48.84 |
| 5899 | 41.59 | - | - | - | - | 41.59 |
| 5901 | 33.22 | - | - | - | - | 33.22 |
| 5907 | 107.28 | - | - | - | - | 107.28 |
| 5910 | - | 35.52 | - | - | - | 35.52 |
| 5912 | - | - | - | 407.51 | - | 407.51 |
| 5914 | - | 237.61 | - | - | - | 237.61 |
| 5916 | 222.00 | 2.65 | - | 550.30 | - | 774.95 |
| 5918 | 1,087.80 | 263.07 | - | - | - | 1,350.87 |
| 5919 | - | - | - | 1,747.48 | - | 1,747.48 |
| 5922 | - | - | - | 430.42 | - | 430.42 |
| 5923 | - | - | - | 505.61 | - | 505.61 |
| 5924 | 31.08 | - | - | - | - | 31.08 |
| 5925 | - | - | - | 301.06 | - | 301.06 |
| 5926 | - | - | - | 959.50 | - | 959.50 |
| 5927 | - | - | - | 920.11 | - | 920.11 |
| 5928 | - | - | - | 498.01 | 30.00 | 528.01 |
| 5929 | - | - | - | 2,304.83 | - | 2,304.83 |
| 5930 | - | - | - | 608.94 | - | 608.94 |
| 5931 | - | - | - | 428.62 | 101.23 | 529.85 |
| 5932 | - | - | - | 412.02 | 55.39 | 467.41 |
| 5934 | 84.36 | - | - | - | - | 84.36 |
| 5935 | 53.28 | - | - | 395.11 | - | 448.39 |
| 5936 | 111.00 | - | - | - | - | 111.00 |
| 5937 | 384.99 | 23.50 | - | - | - | 408.49 |
| 5938 | - | 155.53 | - | - | - | 155.53 |
| 5939 | - | - | - | 689.21 | - | 689.21 |
| 5940 | - | 114.85 | - | - | - | 114.85 |
| 5941 | 75.48 | - | - | - | - | 75.48 |
| 5942 | - | 1,247.13 | - | - | - | 1,247.13 |
| 5944 | 4,639.80 | - | - | 18,738.23 | - | 23,378.03 |
| 5947 | - | 299.11 | - | - | - | 299.11 |
| 5948 | - | 82.93 | - | - | - | 82.93 |
| 5949 | - | 133.20 | - | - | - | 133.20 |
| 5950 | - | 142.08 | - | - | - | 142.08 |
| 5951 | - | 28.32 | - | - | - | 28.32 |
| 5952 | - | - | - | 364.08 | - | 364.08 |
| 5954 | - | 82.68 | - | - | - | 82.68 |
| 5955 | - | - | - | 465.09 | 21.01 | 486.10 |
| 5956 | 525.10 | - | - | - | - | 525.10 |
| 5957 | - | - | - | 1,149.30 | - | 1,149.30 |
| 5959 | - | - | - | 467.55 | 24.83 | 492.38 |
| 5960 | - | - | - | 233.98 | - | 233.98 |
| 5961 | 146.52 | - | - | - | - | 146.52 |
| 5962 | 1,181.04 | - | - | 2,836.42 | - | 4,017.46 |
| 5964 | - | - | - | 3,005.04 | - | 3,005.04 |
| 5966 | 97.68 | 53.28 | - | - | - | 150.96 |
| 5969 | - | - | - | 400.47 | - | 400.47 |
| 5970 | 155.40 | - | - | - | - | 155.40 |
| 5971 | - | - | - | 482.84 | - | 482.84 |
| 5972 | 162.04 | 3.75 | - | 136.00 | - | 301.79 |
| 5973 | - | 312.43 | - | - | - | 312.43 |
| 5974 | - | 115.44 | - | - | - | 115.44 |
| 5976 | 883.56 | - | - | 1,703.03 | - | 2,586.59 |
| 5977 | - | - | - | 373.86 | - | 373.86 |
| 5978 | - | - | - | 378.30 | - | 378.30 |
| 5979 | - | - | - | 24.66 | - | 24.66 |
| 5980 | 181.30 | - | - | - | - | 181.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 5981 | - | - | - | 454.60 | - | 454.60 |
| 5982 | - | - | - | 451.71 | 28.65 | 480.36 |
| 5983 | - | - | - | 352.80 | 22.87 | 375.67 |
| 5985 | - | 4,040.40 | - | - | - | 4,040.40 |
| 5986 | 128.76 | - | - | - | - | 128.76 |
| 5987 | 222.00 | - | - | 1,446.00 | - | 1,668.00 |
| 5988 | - | 102.12 | - | - | - | 102.12 |
| 5989 | - | - | - | 681.56 | - | 681.56 |
| 5990 | - | - | - | 300.51 | - | 300.51 |
| 5991 | - | 108.47 | - | - | - | 108.47 |
| 5992 | - | - | - | 443.89 | - | 443.89 |
| 5993 | 865.80 | - | - | - | - | 865.80 |
| 5994 | - | - | - | 542.58 | 60.67 | 603.25 |
| 5995 | 133.20 | 35.52 | - | - | - | 168.72 |
| 5999 | 430.68 | 139.01 | - | 393.37 | - | 963.06 |
| 6000 | 488.40 | - | - | 598.30 | - | 1,086.70 |
| 6001 | - | 383.70 | - | - | - | 383.70 |
| 6002 | - | 15.42 | - | - | - | 15.42 |
| 6003 | - | - | - | 836.18 | - | 836.18 |
| 6012 | - | - | - | 333.66 | 16.03 | 349.69 |
| 6013 | 164.28 | - | - | - | - | 164.28 |
| 6014 | 270.84 | 53.28 | - | - | - | 324.12 |
| 6015 | - | - | - | 400.00 | - | 400.00 |
| 6018 | - | 47.81 | - | - | - | 47.81 |
| 6019 | - | - | - | 164.00 | - | 164.00 |
| 6021 | 84.36 | 145.26 | - | - | - | 229.62 |
| 6023 | - | - | - | 1,453.58 | - | 1,453.58 |
| 6024 | 1,482.96 | - | - | 1,859.32 | - | 3,342.28 |
| 6025 | 217.56 | 138.78 | - | - | - | 356.34 |
| 6028 | 253.08 | 99.98 | - | - | - | 353.06 |
| 6029 | - | - | - | 986.07 | - | 986.07 |
| 6030 | 195.36 | - | - | - | - | 195.36 |
| 6032 | - | - | - | 45.52 | - | 45.52 |
| 6034 | - | - | - | 1,855.40 | - | 1,855.40 |
| 6035 | - | 26.64 | - | - | - | 26.64 |
| 6036 | - | 89.26 | - | - | - | 89.26 |
| 6037 | - | 9.36 | - | - | - | 9.36 |
| 6038 | - | 13.07 | - | - | - | 13.07 |
| 6040 | - | - | - | 447.36 | 82.13 | 529.49 |
| 6041 | - | 174.58 | - | - | - | 174.58 |
| 6042 | - | 71.58 | - | 486.95 | - | 558.53 |
| 6043 | 217.56 | 34.82 | - | 491.92 | - | 744.30 |
| 6044 | - | 143.16 | - | 496.44 | - | 639.60 |
| 6045 | - | - | - | 62.70 | - | 62.70 |
| 6046 | 772.56 | 138.06 | - | 2,715.62 | - | 3,626.24 |
| 6047 | - | - | - | 366.46 | - | 366.46 |
| 6049 | - | 35.68 | - | - | - | 35.68 |
| 6050 | - | - | - | 612.31 | - | 612.31 |
| 6051 | - | - | - | 532.16 | - | 532.16 |
| 6052 | 166.43 | - | - | - | - | 166.43 |
| 6053 | - | - | - | 551.55 | - | 551.55 |
| 6054 | 1,189.92 | - | - | - | - | 1,189.92 |
| 6056 | - | - | - | 517.09 | - | 517.09 |
| 6057 | 44.40 | - | - | - | - | 44.40 |
| 6059 | - | - | - | 474.06 | - | 474.06 |
| 6060 | - | 936.84 | - | - | - | 936.84 |
| 6061 | - | 1,441.05 | - | 829.59 | - | 2,270.64 |
| 6062 | - | - | - | 1,381.20 | - | 1,381.20 |
| 6063 | - | 2,726.16 | - | - | - | 2,726.16 |
| 6064 | - | 1,903.08 | - | - | - | 1,903.08 |
| 6065 | - | - | - | 655.18 | - | 655.18 |
| 6066 | - | 2,067.84 | - | - | - | 2,067.84 |
| 6067 | - | - | - | 524.31 | 97.41 | 621.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6068 | - | - | - | 721.56 | - | 721.56 |
| 6069 | - | - | - | 1,265.08 | 128.56 | 1,393.64 |
| 6070 | - | 1,505.16 | - | - | - | 1,505.16 |
| 6071 | - | - | - | 1,024.24 | - | 1,024.24 |
| 6072 | - | 1,438.56 | - | - | - | 1,438.56 |
| 6073 | - | - | - | 1,042.10 | - | 1,042.10 |
| 6074 | - | 142.08 | - | - | - | 142.08 |
| 6075 | - | - | - | 1,019.75 | - | 1,019.75 |
| 6076 | - | - | - | 769.85 | 13.37 | 783.22 |
| 6078 | - | - | - | 485.21 | 78.31 | 563.52 |
| 6080 | - | - | - | 3,975.79 | - | 3,975.79 |
| 6083 | - | - | - | 1,720.23 | - | 1,720.23 |
| 6087 | - | - | - | 395.75 | - | 395.75 |
| 6090 | - | - | - | 381.09 | - | 381.09 |
| 6092 | - | - | - | 600.78 | 13.37 | 614.15 |
| 6093 | - | - | - | 578.69 | - | 578.69 |
| 6094 | - | - | - | 507.15 | - | 507.15 |
| 6095 | - | - | - | 906.74 | - | 906.74 |
| 6096 | - | - | - | 503.78 | - | 503.78 |
| 6097 | - | 223.52 | 287.04 | - | - | 510.56 |
| 6098 | 227.97 | - | - | - | - | 227.97 |
| 6099 | 201.15 | - | - | - | - | 201.15 |
| 6100 | - | 214.56 | 179.40 | - | - | 393.96 |
| 6101 | - | 43.00 | - | - | - | 43.00 |
| 6104 | - | 455.94 | 197.34 | - | - | 653.28 |
| 6106 | - | - | - | 1,902.72 | - | 1,902.72 |
| 6108 | - | - | - | 428.64 | 22.92 | 451.56 |
| 6109 | - | - | - | 453.82 | - | 453.82 |
| 6111 | - | - | - | 1,168.59 | - | 1,168.59 |
| 6112 | - | - | - | 914.66 | - | 914.66 |
| 6113 | - | - | - | 633.53 | - | 633.53 |
| 6114 | - | 129.55 | - | - | - | 129.55 |
| 6115 | - | - | - | 2,168.32 | - | 2,168.32 |
| 6116 | - | - | - | 408.00 | - | 408.00 |
| 6117 | - | - | - | 689.23 | - | 689.23 |
| 6118 | - | - | - | 281.60 | - | 281.60 |
| 6119 | - | - | - | 1,365.98 | - | 1,365.98 |
| 6120 | - | - | - | 1,619.38 | - | 1,619.38 |
| 6121 | - | - | - | 950.73 | 50.56 | 1,001.29 |
| 6122 | - | - | - | 657.33 | - | 657.33 |
| 6123 | - | - | - | 426.18 | 70.67 | 496.85 |
| 6124 | - | - | - | 2,022.94 | - | 2,022.94 |
| 6125 | - | - | - | 626.14 | - | 626.14 |
| 6126 | - | - | - | 1,073.08 | - | 1,073.08 |
| 6127 | - | - | - | 1,073.08 | - | 1,073.08 |
| 6128 | - | - | - | 381.09 | - | 381.09 |
| 6130 | - | - | - | 573.62 | - | 573.62 |
| 6131 | - | - | - | 160.93 | 148.98 | 309.91 |
| 6132 | - | - | - | 454.47 | 57.30 | 511.77 |
| 6133 | - | - | - | 1,087.51 | - | 1,087.51 |
| 6134 | - | - | - | 621.21 | - | 621.21 |
| 6135 | - | - | - | 729.33 | - | 729.33 |
| 6136 | - | - | - | 394.30 | - | 394.30 |
| 6137 | - | - | - | 461.44 | - | 461.44 |
| 6138 | - | - | - | 982.58 | 328.52 | 1,311.10 |
| 6139 | - | - | - | - | 131.79 | 131.79 |
| 6140 | - | - | - | 508.66 | 80.22 | 588.88 |
| 6141 | - | - | - | 705.92 | - | 705.92 |
| 6142 | - | - | - | 388.84 | 95.50 | 484.34 |
| 6143 | - | 288.34 | - | - | - | 288.34 |
| 6144 | 346.32 | 33.45 | - | - | - | 379.77 |
| 6145 | - | - | - | - | 51.57 | 51.57 |
| 6146 | 399.60 | - | - | - | - | 399.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6147 | - | - | - | 572.00 | - | 572.00 |
| 6148 | - | - | - | 288.00 | 40.11 | 328.11 |
| 6149 | - | - | - | 167.14 | - | 167.14 |
| 6151 | - | 508.66 | - | 373.87 | - | 882.53 |
| 6153 | - | - | - | - | 68.76 | 68.76 |
| 6155 | 222.00 | - | - | 699.03 | - | 921.03 |
| 6157 | - | 382.47 | - | - | - | 382.47 |
| 6159 | 315.24 | - | - | - | - | 315.24 |
| 6160 | 248.64 | - | - | - | - | 248.64 |
| 6161 | - | - | - | 445.90 | - | 445.90 |
| 6162 | - | - | - | 1,099.99 | - | 1,099.99 |
| 6163 | 1,234.32 | 2,416.14 | - | - | - | 3,650.46 |
| 6164 | 537.24 | 66.62 | - | 4.84 | - | 608.70 |
| 6166 | - | - | - | 675.19 | - | 675.19 |
| 6167 | 88.80 | - | - | - | - | 88.80 |
| 6168 | - | - | - | - | 118.42 | 118.42 |
| 6169 | - | - | - | 567.72 | 112.69 | 680.41 |
| 6170 | - | - | - | 516.36 | - | 516.36 |
| 6171 | - | 174.98 | - | - | - | 174.98 |
| 6172 | 115.44 | - | - | - | - | 115.44 |
| 6173 | - | 121.51 | - | - | - | 121.51 |
| 6174 | - | 333.00 | - | - | - | 333.00 |
| 6175 | - | - | - | 800.58 | - | 800.58 |
| 6177 | - | 296.24 | - | - | - | 296.24 |
| 6178 | - | 113.41 | - | - | - | 113.41 |
| 6179 | - | 242.03 | - | - | - | 242.03 |
| 6180 | - | 435.12 | - | - | - | 435.12 |
| 6181 | - | 9,454.05 | - | - | - | 9,454.05 |
| 6182 | 102.12 | 132.43 | - | - | - | 234.55 |
| 6183 | - | - | - | 1,081.09 | - | 1,081.09 |
| 6184 | - | 66.60 | - | - | - | 66.60 |
| 6187 | - | - | - | 2,086.89 | - | 2,086.89 |
| 6188 | - | - | - | 2,270.50 | 72.58 | 2,343.08 |
| 6189 | - | - | - | 1,088.16 | - | 1,088.16 |
| 6191 | - | - | - | 5,340.02 | - | 5,340.02 |
| 6192 | - | - | 536.10 | 950.82 | - | 1,486.92 |
| 6193 | - | - | 327.97 | 457.47 | - | 785.44 |
| 6194 | - | - | - | - | 106.96 | 106.96 |
| 6195 | - | - | - | 456.70 | 93.59 | 550.29 |
| 6196 | 31.08 | - | - | - | - | 31.08 |
| 6197 | - | 749.13 | - | - | - | 749.13 |
| 6198 | - | 244.20 | - | - | - | 244.20 |
| 6199 | - | 206.61 | - | - | - | 206.61 |
| 6200 | - | 184.59 | - | - | - | 184.59 |
| 6201 | 253.08 | 417.36 | - | - | - | 670.44 |
| 6202 | 48.84 | 214.28 | - | - | - | 263.12 |
| 6203 | - | 2,449.53 | - | - | - | 2,449.53 |
| 6204 | - | 388.65 | - | - | - | 388.65 |
| 6205 | - | 39.09 | - | - | - | 39.09 |
| 6207 | - | - | - | - | 189.09 | 189.09 |
| 6209 | - | 48.84 | - | - | - | 48.84 |
| 6210 | 35.52 | 26.64 | - | - | - | 62.16 |
| 6211 | - | 44.40 | - | - | - | 44.40 |
| 6212 | - | 104.43 | - | - | - | 104.43 |
| 6213 | 26.64 | 4.44 | - | - | - | 31.08 |
| 6214 | - | 372.96 | - | - | - | 372.96 |
| 6216 | - | 365.23 | - | - | - | 365.23 |
| 6217 | 45.92 | - | - | - | - | 45.92 |
| 6218 | - | - | 200.34 | 1,583.51 | - | 1,783.85 |
| 6219 | - | - | - | 447.70 | - | 447.70 |
| 6220 | - | - | 100.00 | 978.00 | 213.92 | 1,291.92 |
| 6222 | - | - | - | 1,671.14 | - | 1,671.14 |
| 6223 | - | - | - | 658.48 | 129.88 | 788.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6224 | - | - | - | 658.48 | 129.88 | 788.36 |
| 6225 | 17.76 | - | - | - | - | 17.76 |
| 6226 | - | 54.37 | - | - | - | 54.37 |
| 6227 | - | 106.10 | - | - | - | 106.10 |
| 6230 | - | - | 263.88 | 465.96 | 177.63 | 907.47 |
| 6232 | - | - | - | 616.30 | 120.33 | 736.63 |
| 6233 | - | - | - | 616.30 | 120.33 | 736.63 |
| 6234 | - | - | 276.11 | 1,870.75 | - | 2,146.86 |
| 6235 | - | - | 518.77 | 706.00 | 276.95 | 1,501.72 |
| 6236 | - | - | - | 1,728.61 | - | 1,728.61 |
| 6237 | - | - | 41.91 | 323.46 | 80.22 | 445.59 |
| 6238 | - | - | - | 921.60 | 181.45 | 1,103.05 |
| 6239 | - | - | 202.66 | 585.98 | 166.17 | 954.81 |
| 6240 | - | - | - | 1,087.27 | 198.64 | 1,285.91 |
| 6241 | - | - | - | 623.36 | 122.24 | 745.60 |
| 6242 | - | - | - | 1,484.93 | 305.60 | 1,790.53 |
| 6243 | - | - | - | 951.51 | - | 951.51 |
| 6244 | - | - | - | 1,215.29 | 255.94 | 1,471.23 |
| 6245 | - | - | - | 1,190.27 | 236.84 | 1,427.11 |
| 6246 | - | - | - | 1,063.04 | - | 1,063.04 |
| 6247 | - | - | - | 1,108.25 | - | 1,108.25 |
| 6248 | - | - | - | 704.12 | 141.34 | 845.46 |
| 6249 | - | - | - | 936.16 | - | 936.16 |
| 6250 | - | - | - | 805.01 | 158.53 | 963.54 |
| 6251 | - | - | - | 1,078.99 | - | 1,078.99 |
| 6252 | - | - | - | - | 61.12 | 61.12 |
| 6253 | - | - | - | - | 53.48 | 53.48 |
| 6258 | 68.94 | - | - | - | - | 68.94 |
| 6259 | - | 22.15 | - | - | - | 22.15 |
| 6265 | 60.37 | - | - | - | - | 60.37 |
| 6267 | - | 5.66 | - | - | - | 5.66 |
| 6268 | 99.90 | 14.28 | - | - | - | 114.18 |
| 6269 | 44.15 | - | - | - | - | 44.15 |
| 6270 | - | 3.06 | - | - | - | 3.06 |
| 6272 | - | 373.35 | - | - | - | 373.35 |
| 6273 | 321.84 | - | - | - | - | 321.84 |
| 6274 | - | 318.02 | - | - | - | 318.02 |
| 6275 | 34.20 | - | - | - | - | 34.20 |
| 6276 | - | 991.79 | - | - | - | 991.79 |
| 6277 | - | 246.98 | - | - | - | 246.98 |
| 6279 | - | 270.70 | - | - | - | 270.70 |
| 6280 | 35.52 | 12.33 | - | - | - | 47.85 |
| 6285 | 22.20 | 13.32 | - | - | - | 35.52 |
| 6286 | - | 41.37 | - | - | - | 41.37 |
| 6288 | 4.44 | - | - | - | - | 4.44 |
| 6289 | 73.41 | - | - | - | - | 73.41 |
| 6290 | 113.21 | - | - | - | - | 113.21 |
| 6291 | 13.32 | 13.32 | - | - | - | 26.64 |
| 6293 | - | 182.04 | - | - | - | 182.04 |
| 6295 | 26.64 | 213.12 | - | - | - | 239.76 |
| 6296 | - | 53.28 | - | - | - | 53.28 |
| 6297 | - | 328.56 | - | - | - | 328.56 |
| 6298 | - | 1,878.12 | - | - | - | 1,878.12 |
| 6299 | - | 159.84 | - | - | - | 159.84 |
| 6301 | - | 21.12 | - | - | - | 21.12 |
| 6302 | - | 501.72 | - | - | - | 501.72 |
| 6305 | - | 752.16 | - | - | - | 752.16 |
| 6308 | - | 612.09 | - | - | - | 612.09 |
| 6309 | - | 843.60 | - | - | - | 843.60 |
| 6310 | - | 586.08 | - | - | - | 586.08 |
| 6312 | - | 594.96 | - | - | - | 594.96 |
| 6317 | 57.72 | - | - | - | - | 57.72 |
| 6318 | - | 90.73 | - | - | - | 90.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                            **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6319 | 62.16 | 55.84 | - | - | - | 118.00 |
| 6321 | - | 64.26 | - | - | - | 64.26 |
| 6323 | - | 19.70 | - | - | - | 19.70 |
| 6326 | - | 356.96 | - | - | - | 356.96 |
| 6327 | - | 92.12 | - | - | - | 92.12 |
| 6328 | 106.56 | - | - | - | - | 106.56 |
| 6329 | - | 319.68 | - | - | - | 319.68 |
| 6330 | - | 47.43 | - | - | - | 47.43 |
| 6331 | 630.48 | 247.06 | - | - | - | 877.54 |
| 6332 | - | 494.94 | - | - | - | 494.94 |
| 6334 | 65.46 | 2.14 | - | - | - | 67.60 |
| 6335 | 62.16 | - | - | - | - | 62.16 |
| 6336 | 22.20 | 4.44 | - | - | - | 26.64 |
| 6338 | 85.25 | - | - | - | - | 85.25 |
| 6339 | - | 36.14 | - | - | - | 36.14 |
| 6340 | - | 41.28 | - | - | - | 41.28 |
| 6344 | - | 53.28 | - | - | - | 53.28 |
| 6345 | - | 128.76 | - | - | - | 128.76 |
| 6346 | - | 149.20 | - | 1,392.59 | - | 1,541.79 |
| 6347 | - | - | 445.92 | 3,850.44 | - | 4,296.36 |
| 6348 | - | - | 1,616.84 | 10,572.76 | - | 12,189.60 |
| 6349 | - | - | - | 1,189.93 | - | 1,189.93 |
| 6350 | - | - | 92.57 | 2,471.82 | - | 2,564.39 |
| 6351 | - | - | - | - | 43.93 | 43.93 |
| 6352 | - | - | 260.98 | 345.94 | - | 606.92 |
| 6353 | - | - | - | 1,363.44 | - | 1,363.44 |
| 6354 | - | - | - | 627.45 | - | 627.45 |
| 6356 | - | - | - | 8,320.47 | - | 8,320.47 |
| 6357 | - | - | - | 402.04 | 97.41 | 499.45 |
| 6358 | - | - | - | 3,822.03 | - | 3,822.03 |
| 6359 | - | - | - | - | 115.99 | 115.99 |
| 6360 | - | - | - | - | 72.58 | 72.58 |
| 6361 | - | - | - | 758.47 | - | 758.47 |
| 6362 | - | - | - | 523.39 | - | 523.39 |
| 6363 | - | - | - | 784.23 | 1.91 | 786.14 |
| 6364 | - | - | - | 3,164.11 | - | 3,164.11 |
| 6365 | - | - | - | 3,559.49 | - | 3,559.49 |
| 6366 | - | - | - | 1,157.08 | - | 1,157.08 |
| 6367 | - | - | - | 1,999.62 | - | 1,999.62 |
| 6368 | - | - | - | 959.05 | - | 959.05 |
| 6369 | - | - | - | 1,206.43 | - | 1,206.43 |
| 6370 | - | - | - | 2,299.85 | - | 2,299.85 |
| 6371 | - | - | - | 301.77 | 64.94 | 366.71 |
| 6372 | - | - | - | 1,088.64 | - | 1,088.64 |
| 6373 | - | - | - | 1,520.35 | - | 1,520.35 |
| 6374 | - | - | - | - | 97.41 | 97.41 |
| 6375 | - | - | - | 1,685.68 | - | 1,685.68 |
| 6376 | - | - | 10.72 | 615.71 | - | 626.43 |
| 6378 | - | - | - | 584.94 | - | 584.94 |
| 6379 | - | - | - | 1,508.24 | - | 1,508.24 |
| 6380 | - | - | - | 664.34 | - | 664.34 |
| 6381 | - | - | - | 567.55 | - | 567.55 |
| 6382 | - | - | - | 700.48 | - | 700.48 |
| 6383 | - | 58.17 | - | - | - | 58.17 |
| 6384 | - | - | - | 777.56 | 9.55 | 787.11 |
| 6385 | - | 133.30 | 46.43 | 878.45 | - | 1,058.18 |
| 6386 | 372.64 | - | - | - | - | 372.64 |
| 6387 | - | - | - | 492.24 | - | 492.24 |
| 6388 | - | - | - | 390.69 | 82.13 | 472.82 |
| 6389 | - | 94.57 | - | 1,013.65 | - | 1,108.22 |
| 6390 | - | - | - | 551.27 | - | 551.27 |
| 6391 | - | - | - | 151.12 | 726.67 | 877.79 |
| 6392 | - | - | - | 1,589.19 | 307.51 | 1,896.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6393 | - | - | 135.48 | 2,093.85 | - | 2,229.33 |
| 6395 | - | - | - | 749.01 | - | 749.01 |
| 6397 | - | - | - | 2.09 | 878.60 | 880.69 |
| 6398 | - | - | - | 810.54 | - | 810.54 |
| 6400 | - | - | - | 516.17 | 76.40 | 592.57 |
| 6402 | - | - | - | 1,440.48 | - | 1,440.48 |
| 6403 | - | - | - | 1,547.56 | - | 1,547.56 |
| 6404 | - | - | 845.97 | 1,066.06 | 435.48 | 2,347.51 |
| 6406 | - | - | 460.85 | 6,177.57 | - | 6,638.42 |
| 6407 | - | - | - | 7,795.43 | - | 7,795.43 |
| 6408 | - | - | - | 662.01 | 129.88 | 791.89 |
| 6409 | - | - | 242.53 | 1,342.06 | 362.90 | 1,947.49 |
| 6410 | - | - | - | 901.60 | 196.73 | 1,098.33 |
| 6411 | - | - | - | 542.55 | 116.51 | 659.06 |
| 6412 | - | - | - | 1,522.19 | - | 1,522.19 |
| 6413 | - | - | - | 2,002.94 | 17.34 | 2,020.28 |
| 6414 | - | - | - | 1,403.27 | - | 1,403.27 |
| 6416 | - | - | - | 1,032.10 | - | 1,032.10 |
| 6417 | - | - | 296.69 | 2,249.13 | - | 2,545.82 |
| 6418 | - | - | - | 2,381.31 | - | 2,381.31 |
| 6420 | - | - | - | 1,645.32 | - | 1,645.32 |
| 6421 | 123.15 | - | - | - | - | 123.15 |
| 6422 | - | - | - | 11,393.85 | - | 11,393.85 |
| 6423 | - | - | - | 12,680.14 | - | 12,680.14 |
| 6424 | - | - | - | 846.85 | - | 846.85 |
| 6425 | - | - | - | 4,653.92 | 1,149.82 | 5,803.74 |
| 6426 | - | - | - | 921.75 | - | 921.75 |
| 6427 | - | - | - | 1,392.66 | 105.05 | 1,497.71 |
| 6428 | - | - | - | 2,663.22 | - | 2,663.22 |
| 6429 | - | - | - | - | 36.16 | 36.16 |
| 6430 | - | - | - | 1,206.84 | 313.24 | 1,520.08 |
| 6431 | - | - | - | 2,311.12 | - | 2,311.12 |
| 6432 | - | - | - | 8.36 | 702.88 | 711.24 |
| 6433 | - | - | - | 177.65 | 154.71 | 332.36 |
| 6434 | - | - | - | 64.32 | 18.04 | 82.36 |
| 6435 | - | - | - | - | 159.60 | 159.60 |
| 6436 | - | - | - | - | 135.61 | 135.61 |
| 6437 | - | - | - | - | 168.08 | 168.08 |
| 6440 | - | - | - | - | 131.79 | 131.79 |
| 6441 | - | - | - | - | 373.15 | 373.15 |
| 6443 | - | - | - | 404.99 | 82.13 | 487.12 |
| 6446 | - | 43.82 | - | - | - | 43.82 |
| 6447 | - | - | - | 756.48 | - | 756.48 |
| 6448 | - | - | 192.49 | 2,261.77 | 481.32 | 2,935.58 |
| 6449 | - | - | - | 518.95 | - | 518.95 |
| 6450 | - | - | - | - | 205.02 | 205.02 |
| 6451 | - | - | - | - | 469.86 | 469.86 |
| 6452 | - | 4.96 | 4.85 | 83.70 | - | 93.51 |
| 6453 | - | - | 374.20 | 2,778.91 | 630.30 | 3,783.41 |
| 6455 | - | - | - | 2,347.76 | 479.41 | 2,827.17 |
| 6458 | - | - | - | 6.13 | 137.52 | 143.65 |
| 6459 | - | - | - | 589.33 | - | 589.33 |
| 6460 | - | - | - | 921.58 | - | 921.58 |
| 6461 | - | - | - | 493.35 | - | 493.35 |
| 6462 | - | - | 610.33 | 12,531.07 | - | 13,141.40 |
| 6464 | - | - | 165.63 | 1,451.96 | 246.39 | 1,863.98 |
| 6465 | - | 44.59 | - | - | - | 44.59 |
| 6466 | - | - | - | 511.19 | 1.91 | 513.10 |
| 6467 | - | - | - | - | 165.20 | 165.20 |
| 6468 | - | 41.17 | - | 1,839.62 | - | 1,880.79 |
| 6469 | - | - | - | 863.10 | - | 863.10 |
| 6470 | - | 162.19 | - | - | - | 162.19 |
| 6471 | - | - | - | 826.21 | 154.71 | 980.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6474 | - | - | - | 2,779.40 | - | 2,779.40 |
| 6476 | - | - | - | 2,091.96 | 410.65 | 2,502.61 |
| 6477 | - | 196.55 | - | - | - | 196.55 |
| 6478 | 13.32 | - | - | 381.09 | - | 394.41 |
| 6479 | - | - | - | 1,267.02 | - | 1,267.02 |
| 6481 | - | - | - | 1,186.90 | - | 1,186.90 |
| 6484 | - | - | - | 171.12 | - | 171.12 |
| 6485 | - | - | - | 1,016.65 | - | 1,016.65 |
| 6487 | - | 41.30 | 67.86 | 1,847.82 | - | 1,956.98 |
| 6491 | - | - | - | 2,136.12 | - | 2,136.12 |
| 6492 | 4.44 | - | - | - | - | 4.44 |
| 6493 | - | - | - | 914.94 | - | 914.94 |
| 6494 | - | 3,057.48 | - | - | - | 3,057.48 |
| 6496 | - | 133.20 | - | - | - | 133.20 |
| 6497 | 84.36 | 5.66 | - | - | - | 90.02 |
| 6500 | - | 124.32 | - | - | - | 124.32 |
| 6501 | 31.08 | 8.88 | - | - | - | 39.96 |
| 6502 | 128.76 | - | - | - | - | 128.76 |
| 6503 | - | 195.85 | - | - | - | 195.85 |
| 6504 | - | 584.96 | - | - | - | 584.96 |
| 6505 | - | 398.70 | - | - | - | 398.70 |
| 6506 | 48.84 | - | - | - | - | 48.84 |
| 6507 | 93.24 | 7.39 | - | - | - | 100.63 |
| 6508 | 75.92 | - | - | - | - | 75.92 |
| 6510 | - | - | - | 1,863.75 | 124.15 | 1,987.90 |
| 6511 | - | 2,011.50 | - | 1,345.50 | - | 3,357.00 |
| 6512 | 242.33 | - | - | - | - | 242.33 |
| 6516 | - | 41.29 | - | - | - | 41.29 |
| 6517 | - | - | - | 430.06 | - | 430.06 |
| 6518 | 381.84 | - | - | - | - | 381.84 |
| 6520 | - | 69.12 | - | - | - | 69.12 |
| 6524 | - | - | - | 678.44 | 147.07 | 825.51 |
| 6526 | 23.95 | 3.53 | - | - | - | 27.48 |
| 6529 | 313.32 | - | - | - | - | 313.32 |
| 6530 | - | 21.54 | - | - | - | 21.54 |
| 6534 | - | - | - | 357.42 | - | 357.42 |
| 6536 | - | - | - | - | 154.00 | 154.00 |
| 6537 | - | 134.73 | - | - | - | 134.73 |
| 6539 | - | 160.92 | - | - | - | 160.92 |
| 6540 | 39.36 | - | - | - | - | 39.36 |
| 6542 | - | - | - | 679.36 | - | 679.36 |
| 6545 | - | 253.08 | - | - | - | 253.08 |
| 6547 | 48.53 | - | - | - | - | 48.53 |
| 6549 | 213.12 | - | - | - | - | 213.12 |
| 6551 | - | 3.97 | - | - | - | 3.97 |
| 6554 | - | 38.57 | - | - | - | 38.57 |
| 6557 | 22.20 | - | - | - | - | 22.20 |
| 6558 | - | 129.52 | - | - | - | 129.52 |
| 6561 | 35.52 | 8.43 | - | - | - | 43.95 |
| 6562 | - | 150.75 | - | - | - | 150.75 |
| 6564 | - | 69.59 | - | - | - | 69.59 |
| 6566 | 44.40 | - | - | - | - | 44.40 |
| 6567 | - | 31.08 | - | - | - | 31.08 |
| 6568 | 8.88 | 13.32 | - | - | - | 22.20 |
| 6569 | - | 121.08 | - | - | - | 121.08 |
| 6571 | 25.39 | 2.60 | - | - | - | 27.99 |
| 6574 | - | 14.09 | - | - | - | 14.09 |
| 6576 | 4,084.80 | - | - | - | - | 4,084.80 |
| 6577 | 10,063.33 | - | - | - | - | 10,063.33 |
| 6579 | - | 1,583.02 | - | - | - | 1,583.02 |
| 6581 | - | 2,168.11 | - | - | - | 2,168.11 |
| 6582 | - | 12.86 | - | - | - | 12.86 |
| 6583 | 53.28 | - | - | - | - | 53.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6584 | 13.32 | 27.92 | - | - | - | 41.24 |
| 6589 | 23.95 | 2.60 | - | - | - | 26.55 |
| 6590 | - | 235.46 | - | - | - | 235.46 |
| 6591 | 51.14 | - | - | - | - | 51.14 |
| 6593 | 17.76 | - | - | - | - | 17.76 |
| 6594 | - | 17.76 | - | - | - | 17.76 |
| 6595 | 21.85 | - | - | - | - | 21.85 |
| 6596 | 44.19 | 5.58 | - | - | - | 49.77 |
| 6597 | 102.12 | 65.80 | - | - | - | 167.92 |
| 6602 | - | 1,224.38 | - | - | - | 1,224.38 |
| 6603 | - | 1,203.51 | - | - | - | 1,203.51 |
| 6605 | 417.36 | - | - | - | - | 417.36 |
| 6613 | - | 764.37 | - | - | - | 764.37 |
| 6615 | - | - | - | 45.96 | - | 45.96 |
| 6622 | 97.50 | - | - | - | - | 97.50 |
| 6623 | 375.48 | - | - | - | - | 375.48 |
| 6624 | - | 571.10 | - | - | - | 571.10 |
| 6625 | 634.92 | - | - | - | - | 634.92 |
| 6628 | 97.68 | 74.39 | - | - | - | 172.07 |
| 6629 | 26.64 | 22.20 | - | - | - | 48.84 |
| 6630 | 36.27 | - | - | - | - | 36.27 |
| 6631 | - | 13.63 | - | - | - | 13.63 |
| 6633 | 155.40 | 8.88 | - | - | - | 164.28 |
| 6637 | 79.92 | - | - | - | - | 79.92 |
| 6638 | - | 39.96 | - | - | - | 39.96 |
| 6639 | 31.08 | - | - | - | - | 31.08 |
| 6640 | 53.28 | 53.28 | - | - | - | 106.56 |
| 6641 | 29.03 | - | - | - | - | 29.03 |
| 6642 | - | 15.22 | - | - | - | 15.22 |
| 6643 | - | 35.52 | - | - | - | 35.52 |
| 6644 | 230.63 | - | - | - | - | 230.63 |
| 6645 | 201.15 | - | - | - | - | 201.15 |
| 6646 | - | 1,456.32 | - | - | - | 1,456.32 |
| 6648 | 293.04 | - | - | - | - | 293.04 |
| 6649 | - | 1,105.56 | - | - | - | 1,105.56 |
| 6650 | - | 14.94 | - | - | - | 14.94 |
| 6651 | - | 217.56 | - | - | - | 217.56 |
| 6652 | 106.56 | - | - | - | - | 106.56 |
| 6653 | 17.76 | - | - | - | - | 17.76 |
| 6654 | - | 13.76 | - | - | - | 13.76 |
| 6655 | 22.20 | - | - | - | - | 22.20 |
| 6656 | 56.18 | - | - | - | - | 56.18 |
| 6657 | - | 3.64 | - | - | - | 3.64 |
| 6659 | - | 119.82 | - | - | - | 119.82 |
| 6660 | 36.43 | 17.21 | - | - | - | 53.64 |
| 6661 | - | 272.65 | - | - | - | 272.65 |
| 6663 | 25.83 | 2.23 | - | - | - | 28.06 |
| 6664 | - | 8.18 | - | - | - | 8.18 |
| 6665 | - | 5.65 | - | - | - | 5.65 |
| 6666 | 17.76 | - | - | - | - | 17.76 |
| 6667 | - | 102.75 | - | - | - | 102.75 |
| 6668 | 43.71 | - | - | - | - | 43.71 |
| 6670 | 17.76 | 13.32 | - | - | - | 31.08 |
| 6671 | 26.71 | 2.60 | - | - | - | 29.31 |
| 6672 | 16.22 | 0.99 | - | - | - | 17.21 |
| 6673 | - | 146.52 | - | - | - | 146.52 |
| 6674 | - | 132.60 | - | - | - | 132.60 |
| 6675 | - | 89.35 | - | - | - | 89.35 |
| 6676 | - | 11.08 | - | - | - | 11.08 |
| 6677 | - | 93.90 | - | - | - | 93.90 |
| 6678 | 679.32 | 239.76 | - | - | - | 919.08 |
| 6681 | 93.97 | 12.41 | - | - | - | 106.38 |
| 6683 | - | 35.52 | - | - | - | 35.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6684 | - | 132.32 | - | - | - | 132.32 |
| 6685 | 43.92 | 4.99 | - | - | - | 48.91 |
| 6686 | 88.80 | 280.17 | - | - | - | 368.97 |
| 6687 | - | 33.53 | - | - | - | 33.53 |
| 6689 | - | 14.82 | - | - | - | 14.82 |
| 6690 | - | 88.80 | - | - | - | 88.80 |
| 6691 | - | 111.00 | - | - | - | 111.00 |
| 6695 | 98.27 | - | - | - | - | 98.27 |
| 6697 | - | 35.52 | - | - | - | 35.52 |
| 6698 | 13.32 | 46.69 | - | - | - | 60.01 |
| 6699 | - | 345.07 | - | - | - | 345.07 |
| 6700 | 88.12 | - | - | - | - | 88.12 |
| 6701 | 62.16 | 7.55 | - | - | - | 69.71 |
| 6702 | 22.20 | 4.44 | - | - | - | 26.64 |
| 6703 | 17.76 | 6.63 | - | - | - | 24.39 |
| 6704 | - | 88.80 | - | - | - | 88.80 |
| 6708 | 262.54 | - | - | - | - | 262.54 |
| 6709 | 8.88 | - | - | - | - | 8.88 |
| 6710 | 17.76 | - | - | - | - | 17.76 |
| 6712 | - | 35.52 | - | - | - | 35.52 |
| 6713 | - | 7.38 | - | - | - | 7.38 |
| 6715 | - | 1.85 | - | - | - | 1.85 |
| 6716 | 17.76 | - | - | - | - | 17.76 |
| 6717 | - | 7.38 | - | - | - | 7.38 |
| 6721 | - | 59.10 | - | - | - | 59.10 |
| 6722 | - | 656.00 | - | - | - | 656.00 |
| 6723 | - | 213.05 | - | - | - | 213.05 |
| 6726 | - | - | - | 511.00 | 103.14 | 614.14 |
| 6729 | - | 385.80 | - | - | - | 385.80 |
| 6730 | - | 57.72 | - | - | - | 57.72 |
| 6731 | - | 8.63 | - | - | - | 8.63 |
| 6733 | - | 27.73 | - | - | - | 27.73 |
| 6734 | - | 33.27 | - | - | - | 33.27 |
| 6735 | - | 88.10 | - | - | - | 88.10 |
| 6742 | 466.24 | - | - | - | - | 466.24 |
| 6743 | - | 1.85 | - | - | - | 1.85 |
| 6745 | 66.60 | 75.72 | - | - | - | 142.32 |
| 6746 | 213.12 | 195.92 | - | - | - | 409.04 |
| 6747 | 48.84 | - | - | - | - | 48.84 |
| 6749 | 17.76 | - | - | - | - | 17.76 |
| 6750 | - | 7.40 | - | - | - | 7.40 |
| 6751 | - | 31.08 | - | - | - | 31.08 |
| 6752 | - | 12.27 | - | - | - | 12.27 |
| 6753 | - | 1,354.41 | - | - | - | 1,354.41 |
| 6754 | - | 2.14 | - | - | - | 2.14 |
| 6755 | - | 24.00 | - | - | - | 24.00 |
| 6756 | 22.30 | - | - | - | - | 22.30 |
| 6762 | 8.88 | 4.25 | - | - | - | 13.13 |
| 6763 | 13.32 | 4.44 | - | - | - | 17.76 |
| 6767 | - | 199.80 | - | - | - | 199.80 |
| 6772 | 49.82 | 1.37 | - | - | - | 51.19 |
| 6773 | - | 31.08 | - | - | - | 31.08 |
| 6778 | 17.76 | - | - | - | - | 17.76 |
| 6784 | 39.96 | 22.20 | - | - | - | 62.16 |
| 6786 | - | 26.64 | - | - | - | 26.64 |
| 6787 | - | 44.40 | - | - | - | 44.40 |
| 6788 | - | 66.54 | - | - | - | 66.54 |
| 6789 | 17.76 | - | - | - | - | 17.76 |
| 6790 | 106.56 | 3.72 | - | - | - | 110.28 |
| 6792 | - | 128.76 | - | - | - | 128.76 |
| 6797 | 17.28 | - | - | - | - | 17.28 |
| 6798 | 75.48 | - | - | - | - | 75.48 |
| 6799 | 26.27 | 2.60 | - | - | - | 28.87 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6800 | - | 146.52 | - | - | - | 146.52 |
| 6801 | - | 159.84 | - | - | - | 159.84 |
| 6802 | - | 128.76 | - | - | - | 128.76 |
| 6803 | 27.29 | 8.20 | - | - | - | 35.49 |
| 6804 | - | 123.84 | - | - | - | 123.84 |
| 6806 | 62.16 | - | - | - | - | 62.16 |
| 6807 | 34.93 | - | - | - | - | 34.93 |
| 6808 | - | 20.98 | - | - | - | 20.98 |
| 6809 | - | 39.95 | - | - | - | 39.95 |
| 6811 | 29.47 | 4.83 | - | - | - | 34.30 |
| 6812 | - | 1,195.63 | - | - | - | 1,195.63 |
| 6814 | - | 35.52 | - | - | - | 35.52 |
| 6815 | 35.52 | 8.88 | - | - | - | 44.40 |
| 6816 | 17.76 | 32.58 | - | - | - | 50.34 |
| 6817 | 17.76 | 32.58 | - | - | - | 50.34 |
| 6818 | 17.76 | 28.75 | - | - | - | 46.51 |
| 6825 | - | 277.88 | - | - | - | 277.88 |
| 6826 | - | - | - | 20.20 | 43.23 | 63.43 |
| 6827 | - | - | - | 359.56 | 388.68 | 748.24 |
| 6830 | - | 16.20 | - | - | - | 16.20 |
| 6831 | 25.93 | 1.30 | - | - | - | 27.23 |
| 6832 | - | 14.98 | - | - | - | 14.98 |
| 6834 | - | 150.77 | - | - | - | 150.77 |
| 6836 | 16.72 | - | - | - | - | 16.72 |
| 6838 | 35.52 | 44.40 | - | - | - | 79.92 |
| 6839 | 48.33 | - | - | - | - | 48.33 |
| 6841 | - | 7.20 | - | - | - | 7.20 |
| 6843 | 8.88 | 107.17 | - | - | - | 116.05 |
| 6845 | 31.08 | - | - | - | - | 31.08 |
| 6848 | - | 185.22 | - | - | - | 185.22 |
| 6849 | - | 274.96 | - | - | - | 274.96 |
| 6850 | 4.44 | - | - | - | - | 4.44 |
| 6853 | 48.84 | 122.73 | - | - | - | 171.57 |
| 6854 | - | 13.32 | - | - | - | 13.32 |
| 6855 | 57.55 | 1.30 | - | - | - | 58.85 |
| 6856 | 39.77 | 4.68 | - | - | - | 44.45 |
| 6858 | - | - | - | - | 2,603.33 | 2,603.33 |
| 6860 | - | - | - | - | 462.22 | 462.22 |
| 6861 | - | - | - | - | 565.36 | 565.36 |
| 6862 | - | - | - | - | 597.83 | 597.83 |
| 6864 | - | 40.06 | - | - | - | 40.06 |
| 6868 | - | - | - | - | 40.11 | 40.11 |
| 6869 | - | - | - | - | 536.71 | 536.71 |
| 6870 | - | - | - | - | 517.61 | 517.61 |
| 6871 | - | - | - | - | 1,180.38 | 1,180.38 |
| 6872 | - | - | - | - | 192.91 | 192.91 |
| 6873 | - | - | - | - | 343.80 | 343.80 |
| 6874 | - | - | - | - | 267.40 | 267.40 |
| 6875 | - | - | - | - | 846.13 | 846.13 |
| 6876 | - | 28.95 | - | - | - | 28.95 |
| 6877 | - | - | - | - | 401.10 | 401.10 |
| 6878 | - | - | - | - | 330.43 | 330.43 |
| 6879 | - | - | - | - | 95.50 | 95.50 |
| 6880 | - | - | - | - | 1,025.67 | 1,025.67 |
| 6886 | - | - | - | - | 68.76 | 68.76 |
| 6887 | - | - | - | - | 191.00 | 191.00 |
| 6891 | - | - | - | 480.48 | 97.41 | 577.89 |
| 6892 | - | 790.66 | - | - | - | 790.66 |
| 6894 | - | - | 183.89 | 1,727.68 | 401.10 | 2,312.67 |
| 6895 | - | - | - | 544.02 | - | 544.02 |
| 6896 | 17.76 | 90.24 | - | - | - | 108.00 |
| 6897 | - | - | - | 1,654.58 | 364.81 | 2,019.39 |
| 6898 | - | 1,108.63 | - | - | - | 1,108.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6899 | - | 57.04 | - | - | - | 57.04 |
| 6901 | - | - | - | 581.84 | 129.88 | 711.72 |
| 6902 | - | - | - | 2,801.53 | 551.99 | 3,353.52 |
| 6903 | - | - | 272.94 | 1,879.08 | 460.31 | 2,612.33 |
| 6904 | - | 1,298.76 | - | - | - | 1,298.76 |
| 6905 | - | 553.27 | - | - | - | 553.27 |
| 6907 | - | - | - | 1,677.01 | 383.91 | 2,060.92 |
| 6908 | - | 97.68 | - | - | - | 97.68 |
| 6910 | - | 52.99 | - | - | - | 52.99 |
| 6915 | 170.10 | 6.55 | - | - | - | 176.65 |
| 6916 | 62.16 | - | - | - | - | 62.16 |
| 6918 | - | 1,305.36 | - | - | - | 1,305.36 |
| 6919 | - | 106.10 | - | - | - | 106.10 |
| 6920 | 75.13 | 2.60 | - | - | - | 77.73 |
| 6921 | 41.54 | - | - | - | - | 41.54 |
| 6922 | - | 79.92 | - | - | - | 79.92 |
| 6923 | - | 4.44 | - | - | - | 4.44 |
| 6924 | 17.76 | - | - | - | - | 17.76 |
| 6925 | - | 8.75 | - | - | - | 8.75 |
| 6926 | 30.17 | - | - | - | - | 30.17 |
| 6930 | 49.78 | 7.28 | - | - | - | 57.06 |
| 6931 | 24.97 | 5.04 | - | - | - | 30.01 |
| 6933 | - | 14.47 | - | - | - | 14.47 |
| 6934 | - | 207.18 | - | - | - | 207.18 |
| 6935 | 25.79 | - | - | - | - | 25.79 |
| 6936 | 26.64 | - | - | - | - | 26.64 |
| 6939 | - | 44.97 | - | - | - | 44.97 |
| 6943 | - | 160.82 | - | - | - | 160.82 |
| 6944 | - | 832.70 | - | - | - | 832.70 |
| 6945 | 44.40 | - | - | - | - | 44.40 |
| 6948 | - | - | - | 12.50 | - | 12.50 |
| 6949 | - | - | - | 50.00 | - | 50.00 |
| 6950 | - | - | - | 2,331.50 | 546.26 | 2,877.76 |
| 6951 | - | - | - | 1,363.83 | 276.95 | 1,640.78 |
| 6952 | - | - | - | 980.59 | - | 980.59 |
| 6953 | - | - | - | 306.03 | 63.03 | 369.06 |
| 6954 | - | - | - | 942.05 | - | 942.05 |
| 6955 | - | - | - | 932.43 | 219.65 | 1,152.08 |
| 6956 | - | - | - | 828.09 | - | 828.09 |
| 6957 | - | - | - | 1,122.49 | - | 1,122.49 |
| 6958 | - | - | - | 3,572.02 | - | 3,572.02 |
| 6959 | - | - | - | 1,014.64 | - | 1,014.64 |
| 6961 | - | - | - | 705.59 | - | 705.59 |
| 6962 | - | - | - | 790.87 | - | 790.87 |
| 6963 | - | - | - | 368.93 | - | 368.93 |
| 6965 | - | - | - | 1,060.10 | 212.01 | 1,272.11 |
| 6966 | - | - | - | 2,005.88 | 424.02 | 2,429.90 |
| 6967 | - | - | - | 827.78 | 164.26 | 992.04 |
| 6968 | - | - | - | 876.66 | 509.97 | 1,386.63 |
| 6969 | - | - | - | 919.27 | 183.36 | 1,102.63 |
| 6970 | - | - | - | 644.54 | 114.60 | 759.14 |
| 6971 | - | - | - | 782.64 | 154.71 | 937.35 |
| 6972 | - | - | - | 563.84 | 122.24 | 686.08 |
| 6973 | - | - | - | 634.05 | 162.35 | 796.40 |
| 6974 | - | - | - | 1,083.56 | 227.29 | 1,310.85 |
| 6975 | - | - | - | 880.79 | 189.09 | 1,069.88 |
| 6976 | - | - | - | 648.40 | - | 648.40 |
| 6977 | - | - | - | 1,445.11 | 334.25 | 1,779.36 |
| 6978 | - | - | - | 1,380.88 | 318.97 | 1,699.85 |
| 6979 | - | - | - | 851.01 | 200.55 | 1,051.56 |
| 6980 | - | - | - | 703.92 | 164.26 | 868.18 |
| 6981 | - | - | - | 1,570.74 | - | 1,570.74 |
| 6982 | - | - | - | 1,054.35 | 231.11 | 1,285.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 6983 | - | - | - | 726.35 | 164.26 | 890.61 |
| 6984 | - | - | - | 158.84 | 108.87 | 267.71 |
| 6985 | - | - | - | 206.91 | 282.68 | 489.59 |
| 6986 | - | - | - | 939.96 | - | 939.96 |
| 6987 | - | - | - | 939.96 | - | 939.96 |
| 6988 | - | - | - | - | 443.22 | 443.22 |
| 6992 | 182.04 | 31.08 | - | - | - | 213.12 |
| 6994 | - | 19.72 | - | - | - | 19.72 |
| 6995 | 44.40 | 19.26 | - | - | - | 63.66 |
| 6997 | - | 35.52 | - | - | - | 35.52 |
| 6998 | 46.58 | 6.52 | - | - | - | 53.10 |
| 7000 | - | 54.83 | - | - | - | 54.83 |
| 7001 | 26.64 | 22.20 | - | - | - | 48.84 |
| 7002 | - | 33.27 | - | - | - | 33.27 |
| 7004 | - | 73.15 | - | - | - | 73.15 |
| 7005 | 239.76 | - | - | - | - | 239.76 |
| 7006 | 8.88 | - | - | - | - | 8.88 |
| 7007 | - | 50.80 | - | - | - | 50.80 |
| 7010 | 22.20 | 4.44 | - | - | - | 26.64 |
| 7011 | 44.40 | - | - | - | - | 44.40 |
| 7012 | 31.08 | 105.57 | - | - | - | 136.65 |
| 7013 | - | 6.92 | - | - | - | 6.92 |
| 7014 | - | - | - | 1,375.34 | - | 1,375.34 |
| 7015 | - | - | - | 1,375.34 | - | 1,375.34 |
| 7016 | - | 960.16 | - | - | - | 960.16 |
| 7017 | - | 12.48 | - | - | - | 12.48 |
| 7018 | - | 25.15 | - | - | - | 25.15 |
| 7019 | - | 577.39 | - | - | - | 577.39 |
| 7020 | - | 562.87 | - | - | - | 562.87 |
| 7021 | - | 42.03 | - | - | - | 42.03 |
| 7022 | 22.20 | - | - | - | - | 22.20 |
| 7023 | - | 3.92 | - | - | - | 3.92 |
| 7025 | - | 26.64 | - | - | - | 26.64 |
| 7026 | 47.64 | - | - | - | - | 47.64 |
| 7027 | - | 7.42 | - | - | - | 7.42 |
| 7028 | - | 56.68 | - | - | - | 56.68 |
| 7029 | - | - | 89.04 | 1,320.08 | 284.59 | 1,693.71 |
| 7030 | - | 13.61 | - | - | - | 13.61 |
| 7033 | - | 17.87 | - | - | - | 17.87 |
| 7034 | 17.76 | 8.88 | - | - | - | 26.64 |
| 7035 | - | 29.64 | - | - | - | 29.64 |
| 7036 | 76.14 | - | - | - | - | 76.14 |
| 7039 | - | 30.81 | - | - | - | 30.81 |
| 7040 | - | 28.95 | - | - | - | 28.95 |
| 7041 | - | 43.13 | - | - | - | 43.13 |
| 7043 | 79.92 | - | - | - | - | 79.92 |
| 7044 | - | 27.74 | - | - | - | 27.74 |
| 7045 | - | 36.96 | - | - | - | 36.96 |
| 7046 | 26.64 | 17.76 | - | - | - | 44.40 |
| 7047 | - | 106.56 | - | - | - | 106.56 |
| 7049 | - | - | 509.05 | 5,329.75 | 687.60 | 6,526.40 |
| 7050 | - | 12.76 | - | - | - | 12.76 |
| 7051 | 22.20 | - | - | - | - | 22.20 |
| 7052 | - | 482.44 | - | - | - | 482.44 |
| 7053 | 53.12 | 4.47 | - | - | - | 57.59 |
| 7055 | 173.16 | 25.60 | - | - | - | 198.76 |
| 7056 | 173.16 | 89.95 | - | - | - | 263.11 |
| 7059 | 230.56 | - | - | - | - | 230.56 |
| 7060 | 213.12 | - | - | - | - | 213.12 |
| 7061 | - | 199.67 | - | - | - | 199.67 |
| 7067 | 76.50 | 3.17 | - | - | - | 79.67 |
| 7075 | - | 19.05 | - | - | - | 19.05 |
| 7076 | - | 3.43 | - | - | - | 3.43 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7081 | 75.48 | 19.05 | - | - | - | 94.53 |
| 7082 | 62.16 | 17.76 | - | - | - | 79.92 |
| 7083 | - | 83.76 | - | - | - | 83.76 |
| 7084 | 26.64 | 1.23 | - | - | - | 27.87 |
| 7085 | 142.08 | 19.50 | - | - | - | 161.58 |
| 7086 | - | 77.94 | - | - | - | 77.94 |
| 7087 | 38.29 | - | - | - | - | 38.29 |
| 7089 | 26.64 | - | - | - | - | 26.64 |
| 7092 | 53.64 | 147.51 | - | - | - | 201.15 |
| 7094 | - | 19.87 | - | - | - | 19.87 |
| 7095 | - | 26.64 | - | - | - | 26.64 |
| 7097 | 8.88 | 74.27 | - | - | - | 83.15 |
| 7098 | 288.60 | - | - | - | - | 288.60 |
| 7100 | 119.88 | 50.70 | - | - | - | 170.58 |
| 7101 | 88.80 | 8.88 | - | - | - | 97.68 |
| 7103 | 8.88 | 42.90 | - | - | - | 51.78 |
| 7106 | - | 20.05 | - | - | - | 20.05 |
| 7107 | - | 17.76 | - | - | - | 17.76 |
| 7108 | 39.96 | 132.53 | - | - | - | 172.49 |
| 7112 | 8.88 | 39.96 | - | - | - | 48.84 |
| 7114 | - | 13.32 | - | - | - | 13.32 |
| 7115 | - | 8.28 | - | - | - | 8.28 |
| 7117 | - | 16.51 | - | - | - | 16.51 |
| 7118 | - | 7.62 | - | - | - | 7.62 |
| 7119 | - | 157.19 | - | - | - | 157.19 |
| 7120 | - | 389.03 | - | - | - | 389.03 |
| 7121 | - | 17.76 | - | - | - | 17.76 |
| 7123 | - | 375.61 | - | - | - | 375.61 |
| 7126 | 617.16 | 216.66 | - | - | - | 833.82 |
| 7132 | - | 17.76 | - | - | - | 17.76 |
| 7133 | 102.12 | - | - | - | - | 102.12 |
| 7134 | 26.64 | - | - | - | - | 26.64 |
| 7135 | - | 15.20 | - | - | - | 15.20 |
| 7136 | 22.20 | 13.32 | - | - | - | 35.52 |
| 7137 | 22.20 | 13.32 | - | - | - | 35.52 |
| 7140 | 22.20 | - | - | - | - | 22.20 |
| 7143 | - | 58.52 | - | - | - | 58.52 |
| 7144 | - | 39.96 | - | - | - | 39.96 |
| 7145 | - | 32.69 | - | - | - | 32.69 |
| 7146 | 15.75 | - | - | - | - | 15.75 |
| 7147 | - | 6.07 | - | - | - | 6.07 |
| 7149 | 44.40 | - | - | - | - | 44.40 |
| 7151 | 47.20 | - | - | - | - | 47.20 |
| 7154 | 149.47 | - | - | - | - | 149.47 |
| 7156 | - | 5.69 | - | - | - | 5.69 |
| 7157 | 52.00 | 1.30 | - | - | - | 53.30 |
| 7158 | 35.52 | 8.27 | - | - | - | 43.79 |
| 7160 | - | 22.09 | - | - | - | 22.09 |
| 7161 | - | 39.90 | - | - | - | 39.90 |
| 7168 | - | 18.63 | - | - | - | 18.63 |
| 7170 | 53.28 | 3.62 | - | - | - | 56.90 |
| 7174 | - | 4.44 | - | - | - | 4.44 |
| 7176 | - | - | - | 997.23 | 200.55 | 1,197.78 |
| 7177 | - | - | - | - | 26.74 | 26.74 |
| 7178 | - | - | - | - | 18.62 | 18.62 |
| 7179 | - | - | - | - | 12.25 | 12.25 |
| 7180 | 17.76 | - | - | - | - | 17.76 |
| 7181 | - | 84.36 | - | - | - | 84.36 |
| 7182 | - | 44.40 | - | - | - | 44.40 |
| 7183 | 141.65 | - | - | - | - | 141.65 |
| 7184 | 26.64 | - | - | - | - | 26.64 |
| 7186 | - | 11.55 | - | - | - | 11.55 |
| 7187 | 66.60 | - | - | - | - | 66.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7188 | 57.72 | - | - | - | - | 57.72 |
| 7190 | - | 91.79 | - | - | - | 91.79 |
| 7191 | - | 26.04 | - | - | - | 26.04 |
| 7192 | - | 2.51 | - | - | - | 2.51 |
| 7194 | - | 360.58 | - | - | - | 360.58 |
| 7195 | 27.74 | - | - | - | - | 27.74 |
| 7196 | 60.89 | - | - | - | - | 60.89 |
| 7198 | - | - | - | 24.90 | - | 24.90 |
| 7201 | 3,733.34 | 665.24 | - | - | - | 4,398.58 |
| 7203 | 25.79 | - | - | - | - | 25.79 |
| 7204 | - | 3.69 | - | - | - | 3.69 |
| 7205 | 29.39 | 1.30 | - | - | - | 30.69 |
| 7206 | 39.96 | 4.44 | - | - | - | 44.40 |
| 7207 | - | 89.45 | - | - | - | 89.45 |
| 7208 | - | 275.37 | - | - | - | 275.37 |
| 7209 | - | 310.80 | - | - | - | 310.80 |
| 7210 | 844.83 | 13.41 | - | - | - | 858.24 |
| 7211 | 93.87 | 80.46 | - | - | - | 174.33 |
| 7212 | - | 3,044.07 | - | - | - | 3,044.07 |
| 7213 | 952.11 | 1,193.49 | - | - | - | 2,145.60 |
| 7214 | - | 2,417.83 | - | - | - | 2,417.83 |
| 7215 | - | 456.10 | - | - | - | 456.10 |
| 7221 | - | 48.84 | - | - | - | 48.84 |
| 7223 | 88.30 | - | - | - | - | 88.30 |
| 7224 | - | 244.20 | - | - | - | 244.20 |
| 7226 | - | 75.48 | - | - | - | 75.48 |
| 7227 | - | 29.00 | - | - | - | 29.00 |
| 7229 | - | 4.64 | - | - | - | 4.64 |
| 7230 | - | 13.62 | - | - | - | 13.62 |
| 7231 | 39.19 | 5.41 | - | - | - | 44.60 |
| 7232 | 91.35 | - | - | - | - | 91.35 |
| 7233 | 230.78 | - | - | - | - | 230.78 |
| 7234 | - | 28.27 | - | - | - | 28.27 |
| 7235 | 75.48 | 58.36 | - | - | - | 133.84 |
| 7236 | 0.22 | - | - | - | - | 0.22 |
| 7237 | - | 61.45 | - | - | - | 61.45 |
| 7239 | - | 6.47 | - | - | - | 6.47 |
| 7240 | 101.03 | - | - | - | - | 101.03 |
| 7241 | 166.02 | - | - | - | - | 166.02 |
| 7242 | 35.80 | 2.60 | - | - | - | 38.40 |
| 7243 | - | 295.70 | - | - | - | 295.70 |
| 7244 | 22.74 | - | - | - | - | 22.74 |
| 7247 | - | 22.80 | - | - | - | 22.80 |
| 7248 | - | 15.62 | - | - | - | 15.62 |
| 7250 | - | 36.96 | - | - | - | 36.96 |
| 7251 | 22.20 | - | - | - | - | 22.20 |
| 7252 | - | 2.46 | - | - | - | 2.46 |
| 7253 | - | 71.04 | - | - | - | 71.04 |
| 7254 | 35.52 | - | - | - | - | 35.52 |
| 7256 | 65.90 | 2.23 | - | - | - | 68.13 |
| 7257 | - | 202.72 | - | - | - | 202.72 |
| 7258 | - | 33.27 | - | - | - | 33.27 |
| 7261 | - | 47.79 | - | - | - | 47.79 |
| 7262 | - | 34.86 | - | - | - | 34.86 |
| 7263 | - | 71.04 | - | - | - | 71.04 |
| 7265 | 62.16 | - | - | - | - | 62.16 |
| 7266 | 26.64 | - | - | - | - | 26.64 |
| 7267 | 7.84 | - | - | - | - | 7.84 |
| 7268 | 25.81 | - | - | - | - | 25.81 |
| 7270 | - | 79.08 | - | - | - | 79.08 |
| 7271 | - | 14.77 | - | - | - | 14.77 |
| 7272 | - | 281.67 | - | - | - | 281.67 |
| 7273 | 172.98 | - | - | - | - | 172.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7274 | - | 446.83 | - | - | - | 446.83 |
| 7275 | - | 435.26 | - | - | - | 435.26 |
| 7276 | - | 492.06 | - | - | - | 492.06 |
| 7277 | 119.27 | 36.60 | - | - | - | 155.87 |
| 7278 | - | 22.86 | - | - | - | 22.86 |
| 7281 | 399.60 | 114.82 | - | - | - | 514.42 |
| 7282 | 53.28 | - | - | - | - | 53.28 |
| 7283 | 22.20 | - | - | - | - | 22.20 |
| 7284 | - | 43.61 | - | - | - | 43.61 |
| 7286 | 89.25 | 17.79 | - | - | - | 107.04 |
| 7287 | - | 5.24 | - | - | - | 5.24 |
| 7288 | - | - | - | 892.48 | - | 892.48 |
| 7289 | 36.27 | - | - | - | - | 36.27 |
| 7291 | 48.84 | - | - | - | - | 48.84 |
| 7292 | 67.77 | - | - | - | - | 67.77 |
| 7294 | 79.92 | 4.44 | - | - | - | 84.36 |
| 7295 | 32.51 | 2.48 | - | - | - | 34.99 |
| 7296 | 35.52 | 8.88 | - | - | - | 44.40 |
| 7299 | - | 603.30 | - | - | - | 603.30 |
| 7300 | - | 411.34 | - | - | - | 411.34 |
| 7301 | - | 2,145.60 | - | - | - | 2,145.60 |
| 7303 | 53.28 | - | - | - | - | 53.28 |
| 7305 | - | 14.77 | - | - | - | 14.77 |
| 7306 | 8.88 | - | - | - | - | 8.88 |
| 7307 | 39.96 | - | - | - | - | 39.96 |
| 7308 | - | 86.96 | - | - | - | 86.96 |
| 7312 | 75.48 | 44.40 | - | - | - | 119.88 |
| 7313 | - | 522.99 | - | - | - | 522.99 |
| 7314 | - | 402.30 | - | - | - | 402.30 |
| 7316 | - | 689.15 | - | - | - | 689.15 |
| 7317 | 56.00 | - | - | - | - | 56.00 |
| 7318 | - | 7.69 | - | - | - | 7.69 |
| 7319 | 201.15 | 80.46 | - | - | - | 281.61 |
| 7320 | - | 76.40 | - | - | - | 76.40 |
| 7322 | - | 7.37 | - | - | - | 7.37 |
| 7323 | 57.72 | 13.32 | - | - | - | 71.04 |
| 7328 | - | 710.73 | - | - | - | 710.73 |
| 7329 | 38.64 | 2.23 | - | - | - | 40.87 |
| 7330 | - | 6.43 | - | - | - | 6.43 |
| 7331 | 53.28 | 4.44 | - | - | - | 57.72 |
| 7332 | 75.48 | - | - | - | - | 75.48 |
| 7333 | - | - | 89.70 | - | - | 89.70 |
| 7335 | - | 44.30 | - | - | - | 44.30 |
| 7336 | - | 57.23 | - | - | - | 57.23 |
| 7338 | - | 113.59 | - | - | - | 113.59 |
| 7340 | - | 37.19 | - | - | - | 37.19 |
| 7345 | - | 44.35 | - | - | - | 44.35 |
| 7346 | 35.52 | - | - | - | - | 35.52 |
| 7347 | - | 111.80 | - | - | - | 111.80 |
| 7348 | 22.20 | 13.32 | - | - | - | 35.52 |
| 7350 | 31.08 | - | - | - | - | 31.08 |
| 7352 | - | - | - | 517.09 | - | 517.09 |
| 7353 | - | - | - | 402.90 | - | 402.90 |
| 7354 | - | 5.20 | - | - | - | 5.20 |
| 7355 | - | 201.15 | - | - | - | 201.15 |
| 7356 | 107.28 | 13.41 | - | - | - | 120.69 |
| 7357 | - | - | - | 629.77 | - | 629.77 |
| 7359 | - | 1,012.43 | - | - | - | 1,012.43 |
| 7360 | - | 6.38 | - | - | - | 6.38 |
| 7361 | - | 994.26 | - | - | - | 994.26 |
| 7362 | - | 255.13 | - | - | - | 255.13 |
| 7363 | 111.00 | 435.12 | - | - | - | 546.12 |
| 7364 | - | 745.92 | - | - | - | 745.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7366 | - | 774.40 | - | - | - | 774.40 |
| 7367 | - | 90.07 | - | - | - | 90.07 |
| 7368 | - | 35.40 | - | - | - | 35.40 |
| 7369 | - | 16.98 | - | - | - | 16.98 |
| 7370 | - | 130.63 | - | - | - | 130.63 |
| 7371 | - | 67.05 | - | - | - | 67.05 |
| 7372 | 226.44 | - | - | - | - | 226.44 |
| 7373 | - | 838.20 | - | - | - | 838.20 |
| 7375 | 261.96 | 54.37 | - | - | - | 316.33 |
| 7377 | 85.35 | 53.49 | - | - | - | 138.84 |
| 7380 | 57.07 | 8.00 | - | - | - | 65.07 |
| 7381 | 102.12 | - | - | - | - | 102.12 |
| 7382 | - | 33.54 | - | - | - | 33.54 |
| 7384 | - | 151.53 | - | - | - | 151.53 |
| 7385 | - | 1.85 | - | - | - | 1.85 |
| 7387 | - | 58.52 | - | - | - | 58.52 |
| 7388 | 56.31 | - | - | - | - | 56.31 |
| 7389 | - | 171.99 | - | - | - | 171.99 |
| 7390 | 17.76 | 21.27 | - | - | - | 39.03 |
| 7391 | - | 323.95 | - | - | - | 323.95 |
| 7392 | 42.83 | - | - | - | - | 42.83 |
| 7393 | 82.60 | - | - | - | - | 82.60 |
| 7394 | - | 6.51 | - | - | - | 6.51 |
| 7395 | - | 79.00 | - | - | - | 79.00 |
| 7397 | - | 35.52 | - | - | - | 35.52 |
| 7398 | - | 22.76 | - | - | - | 22.76 |
| 7399 | - | 53.64 | - | - | - | 53.64 |
| 7403 | 51.87 | - | - | - | - | 51.87 |
| 7409 | - | 20.22 | - | - | - | 20.22 |
| 7410 | 40.43 | - | - | - | - | 40.43 |
| 7411 | - | - | - | 32.55 | - | 32.55 |
| 7412 | - | - | - | 743.51 | - | 743.51 |
| 7413 | 26.64 | - | - | - | - | 26.64 |
| 7414 | 168.72 | - | - | - | - | 168.72 |
| 7415 | 35.52 | - | - | - | - | 35.52 |
| 7416 | - | 8.83 | - | - | - | 8.83 |
| 7419 | - | - | - | 778.86 | - | 778.86 |
| 7420 | 202.88 | - | - | - | - | 202.88 |
| 7421 | - | - | - | 1,017.95 | - | 1,017.95 |
| 7422 | 31.08 | - | - | - | - | 31.08 |
| 7424 | 362.07 | 53.64 | - | - | - | 415.71 |
| 7425 | - | 1,772.11 | - | - | - | 1,772.11 |
| 7426 | - | 786.26 | - | - | - | 786.26 |
| 7427 | 93.87 | 225.00 | - | - | - | 318.87 |
| 7429 | - | 308.43 | - | - | - | 308.43 |
| 7430 | - | 834.89 | - | - | - | 834.89 |
| 7431 | - | 25.88 | - | - | - | 25.88 |
| 7432 | - | 3,204.99 | - | - | - | 3,204.99 |
| 7434 | 268.20 | - | - | - | - | 268.20 |
| 7435 | 21.19 | 2.23 | - | - | - | 23.42 |
| 7440 | 31.08 | - | - | - | - | 31.08 |
| 7447 | 56.85 | - | - | - | - | 56.85 |
| 7448 | 35.83 | - | - | - | - | 35.83 |
| 7452 | 17.76 | - | - | - | - | 17.76 |
| 7455 | 17.76 | - | - | - | - | 17.76 |
| 7457 | - | 54.83 | - | - | - | 54.83 |
| 7460 | - | 17.50 | - | - | - | 17.50 |
| 7466 | - | 2.81 | - | - | - | 2.81 |
| 7467 | 39.96 | - | - | - | - | 39.96 |
| 7472 | - | 202.98 | - | - | - | 202.98 |
| 7474 | - | 555.00 | - | - | - | 555.00 |
| 7476 | 147.51 | - | - | - | - | 147.51 |
| 7497 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7502 | - | 603.45 | - | - | - | 603.45 |
| 7503 | - | - | - | 56.70 | - | 56.70 |
| 7507 | 31.08 | 6.04 | - | - | - | 37.12 |
| 7508 | - | 2.80 | - | - | - | 2.80 |
| 7518 | 34.11 | 1.30 | - | - | - | 35.41 |
| 7519 | - | 21.17 | - | - | - | 21.17 |
| 7520 | 4.44 | 3.58 | - | - | - | 8.02 |
| 7521 | - | 4.44 | - | - | - | 4.44 |
| 7526 | - | 15.56 | - | - | - | 15.56 |
| 7527 | 66.60 | - | - | - | - | 66.60 |
| 7537 | - | 274.05 | - | - | - | 274.05 |
| 7538 | - | 4.82 | - | - | - | 4.82 |
| 7540 | - | 8.32 | - | - | - | 8.32 |
| 7541 | 31.08 | 17.76 | - | - | - | 48.84 |
| 7542 | 17.76 | 13.32 | - | - | - | 31.08 |
| 7543 | 47.64 | - | - | - | - | 47.64 |
| 7544 | 13.32 | - | - | - | - | 13.32 |
| 7546 | 13.32 | - | - | - | - | 13.32 |
| 7548 | 71.04 | 117.93 | - | - | - | 188.97 |
| 7549 | - | 4,023.00 | - | 448.50 | 955.00 | 5,426.50 |
| 7550 | - | - | - | 448.50 | - | 448.50 |
| 7551 | 319.13 | - | - | - | - | 319.13 |
| 7552 | 93.24 | - | - | - | - | 93.24 |
| 7553 | 44.40 | 17.76 | - | - | - | 62.16 |
| 7554 | 33.84 | 1.30 | - | - | - | 35.14 |
| 7559 | 62.16 | - | - | - | - | 62.16 |
| 7561 | - | 797.91 | - | - | - | 797.91 |
| 7563 | 155.40 | 102.28 | - | - | - | 257.68 |
| 7565 | - | 26.64 | - | - | - | 26.64 |
| 7566 | - | 43.61 | - | - | - | 43.61 |
| 7568 | 17.76 | 39.96 | - | - | - | 57.72 |
| 7569 | - | 97.68 | - | - | - | 97.68 |
| 7570 | - | 30.55 | - | - | - | 30.55 |
| 7572 | 39.96 | - | - | - | - | 39.96 |
| 7573 | 17.76 | 8.88 | - | - | - | 26.64 |
| 7574 | - | 46.82 | - | - | - | 46.82 |
| 7579 | - | 21.01 | - | - | - | 21.01 |
| 7580 | - | 44.40 | - | - | - | 44.40 |
| 7581 | 32.78 | - | - | - | - | 32.78 |
| 7582 | - | 79.24 | - | - | - | 79.24 |
| 7583 | 102.12 | - | - | - | - | 102.12 |
| 7592 | - | 236.20 | - | - | - | 236.20 |
| 7593 | - | 168.84 | - | - | - | 168.84 |
| 7595 | 21.19 | 2.60 | - | - | - | 23.79 |
| 7596 | - | 104.13 | - | - | - | 104.13 |
| 7599 | - | 2,145.60 | - | - | - | 2,145.60 |
| 7601 | 93.24 | - | - | - | - | 93.24 |
| 7602 | - | 48.07 | - | - | - | 48.07 |
| 7603 | - | 39.96 | - | - | - | 39.96 |
| 7605 | - | 320.71 | - | - | - | 320.71 |
| 7606 | - | 326.55 | - | - | - | 326.55 |
| 7608 | 22.20 | - | - | - | - | 22.20 |
| 7609 | 4.44 | - | - | - | - | 4.44 |
| 7610 | - | 84.36 | - | - | - | 84.36 |
| 7614 | - | 16.91 | - | - | - | 16.91 |
| 7617 | 22.20 | - | - | - | - | 22.20 |
| 7618 | - | 272.57 | - | - | - | 272.57 |
| 7619 | 17.76 | - | - | - | - | 17.76 |
| 7620 | 22.20 | 13.32 | - | - | - | 35.52 |
| 7621 | - | 48.84 | - | - | - | 48.84 |
| 7622 | 13.32 | 4.44 | - | - | - | 17.76 |
| 7623 | 13.32 | - | - | - | - | 13.32 |
| 7624 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                             **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---------|------------------------|-----------------------|-----------------------|-----------------------|------------------------|-------------------------|
| 7625 | - | 18.94 | - | - | - | 18.94 |
| 7626 | 57.68 | - | - | - | - | 57.68 |
| 7628 | - | 9.64 | - | - | - | 9.64 |
| 7630 | - | 151.28 | - | - | - | 151.28 |
| 7634 | 41.61 | 4.68 | - | - | - | 46.29 |
| 7635 | - | - | - | 412.05 | 80.22 | 492.27 |
| 7636 | - | 0.82 | - | - | - | 0.82 |
| 7637 | - | 16.00 | - | - | - | 16.00 |
| 7639 | 39.63 | 3.17 | - | - | - | 42.80 |
| 7640 | 26.17 | - | - | - | - | 26.17 |
| 7641 | 43.92 | - | - | - | - | 43.92 |
| 7643 | - | 24.71 | - | - | - | 24.71 |
| 7644 | - | 84.41 | - | - | - | 84.41 |
| 7645 | 22.20 | - | - | - | - | 22.20 |
| 7646 | 35.83 | - | - | - | - | 35.83 |
| 7647 | 13.32 | 26.35 | - | - | - | 39.67 |
| 7649 | - | 39.96 | - | - | - | 39.96 |
| 7650 | 15.67 | 3.98 | - | - | - | 19.65 |
| 7652 | - | 17.76 | - | - | - | 17.76 |
| 7654 | - | 96.83 | - | - | - | 96.83 |
| 7655 | - | 341.88 | - | - | - | 341.88 |
| 7656 | 22.36 | - | - | - | - | 22.36 |
| 7657 | 61.62 | - | - | - | - | 61.62 |
| 7659 | - | 44.40 | - | - | - | 44.40 |
| 7660 | - | 425.13 | - | - | - | 425.13 |
| 7663 | - | 2,703.96 | - | - | - | 2,703.96 |
| 7664 | - | 33.04 | - | - | - | 33.04 |
| 7665 | 17.76 | - | - | - | - | 17.76 |
| 7666 | 25.39 | 5.08 | - | - | - | 30.47 |
| 7667 | 21.85 | - | - | - | - | 21.85 |
| 7668 | - | 89.34 | - | - | - | 89.34 |
| 7669 | - | 24.04 | - | - | - | 24.04 |
| 7670 | 13.32 | 17.76 | - | - | - | 31.08 |
| 7671 | - | 74.83 | - | - | - | 74.83 |
| 7673 | 17.76 | - | - | - | - | 17.76 |
| 7674 | - | 31.08 | - | - | - | 31.08 |
| 7675 | 89.15 | - | - | - | - | 89.15 |
| 7678 | 1,380.84 | - | - | - | - | 1,380.84 |
| 7679 | - | 4.75 | - | - | - | 4.75 |
| 7682 | - | 349.56 | - | - | - | 349.56 |
| 7683 | 38.75 | 9.51 | - | - | - | 48.26 |
| 7684 | - | 117.77 | - | - | - | 117.77 |
| 7685 | 54.30 | - | - | - | - | 54.30 |
| 7688 | 36.95 | - | - | - | - | 36.95 |
| 7689 | - | 335.25 | - | - | - | 335.25 |
| 7691 | - | 0.20 | - | - | - | 0.20 |
| 7692 | - | 31.08 | - | - | - | 31.08 |
| 7693 | 139.74 | 9.72 | - | - | - | 149.46 |
| 7694 | 848.04 | - | - | - | - | 848.04 |
| 7698 | - | 44.70 | - | - | - | 44.70 |
| 7699 | 13.32 | 13.32 | - | - | - | 26.64 |
| 7700 | - | 372.00 | - | - | - | 372.00 |
| 7701 | - | 159.68 | - | - | - | 159.68 |
| 7702 | 17.76 | 8.88 | - | - | - | 26.64 |
| 7703 | - | 17.76 | - | - | - | 17.76 |
| 7705 | - | 198.57 | - | - | - | 198.57 |
| 7706 | - | 265.97 | - | - | - | 265.97 |
| 7708 | 47.02 | - | - | - | - | 47.02 |
| 7709 | 40.51 | - | - | - | - | 40.51 |
| 7710 | 102.73 | - | - | - | - | 102.73 |
| 7711 | 32.78 | - | - | - | - | 32.78 |
| 7712 | - | 530.56 | - | - | - | 530.56 |
| 7713 | - | 707.41 | - | - | - | 707.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7715 | - | 119.93 | - | - | - | 119.93 |
| 7716 | - | 31.42 | - | - | - | 31.42 |
| 7717 | 75.48 | - | - | - | - | 75.48 |
| 7718 | - | 26.64 | - | - | - | 26.64 |
| 7721 | 27.64 | - | - | - | - | 27.64 |
| 7724 | 53.28 | - | - | - | - | 53.28 |
| 7725 | 87.04 | - | - | - | - | 87.04 |
| 7726 | 22.20 | - | - | - | - | 22.20 |
| 7727 | - | 29.76 | - | - | - | 29.76 |
| 7729 | 31.08 | 35.52 | - | - | - | 66.60 |
| 7730 | 483.96 | 262.06 | - | - | - | 746.02 |
| 7731 | - | 13.89 | - | - | - | 13.89 |
| 7732 | - | 13.94 | - | - | - | 13.94 |
| 7733 | 25.79 | - | - | - | - | 25.79 |
| 7735 | - | 76.68 | - | - | - | 76.68 |
| 7736 | - | 17.76 | - | - | - | 17.76 |
| 7737 | - | 17.76 | - | - | - | 17.76 |
| 7738 | 26.48 | - | - | - | - | 26.48 |
| 7740 | - | 11,307.37 | - | - | - | 11,307.37 |
| 7742 | 25.39 | 2.81 | - | - | - | 28.20 |
| 7744 | 57.72 | 22.20 | - | - | - | 79.92 |
| 7747 | 39.96 | - | - | - | - | 39.96 |
| 7748 | 111.00 | 5.30 | - | - | - | 116.30 |
| 7749 | 25.39 | 2.23 | - | - | - | 27.62 |
| 7750 | 88.80 | 173.16 | - | - | - | 261.96 |
| 7751 | - | 267.46 | - | - | - | 267.46 |
| 7752 | 21.49 | - | - | - | - | 21.49 |
| 7754 | 31.08 | - | - | - | - | 31.08 |
| 7756 | 15.69 | 65.98 | - | - | - | 81.67 |
| 7757 | - | 241.38 | - | - | - | 241.38 |
| 7758 | 652.68 | - | - | - | - | 652.68 |
| 7760 | - | 1,311.88 | - | - | - | 1,311.88 |
| 7762 | 111.00 | - | - | - | - | 111.00 |
| 7763 | 13.32 | - | - | - | - | 13.32 |
| 7764 | - | 3.92 | - | - | - | 3.92 |
| 7765 | 31.08 | - | - | - | - | 31.08 |
| 7766 | - | 48.79 | - | - | - | 48.79 |
| 7767 | - | 102.12 | - | - | - | 102.12 |
| 7768 | - | 76.17 | - | - | - | 76.17 |
| 7769 | - | 23.89 | - | - | - | 23.89 |
| 7770 | 35.52 | 22.15 | - | - | - | 57.67 |
| 7771 | - | 56.93 | - | - | - | 56.93 |
| 7772 | 62.16 | 31.08 | - | - | - | 93.24 |
| 7776 | 73.88 | - | - | - | - | 73.88 |
| 7777 | - | 14.08 | - | - | - | 14.08 |
| 7779 | 26.64 | - | - | - | - | 26.64 |
| 7780 | 26.33 | - | - | - | - | 26.33 |
| 7781 | - | 109.66 | - | - | - | 109.66 |
| 7782 | - | 78.21 | - | - | - | 78.21 |
| 7783 | - | 14.59 | - | - | - | 14.59 |
| 7784 | - | 124.32 | - | - | - | 124.32 |
| 7785 | - | 54.83 | - | - | - | 54.83 |
| 7786 | 253.08 | 44.40 | - | - | - | 297.48 |
| 7787 | - | 44.97 | - | - | - | 44.97 |
| 7789 | 25.35 | - | - | - | - | 25.35 |
| 7790 | - | 61.56 | - | - | - | 61.56 |
| 7791 | - | 261.96 | - | - | - | 261.96 |
| 7792 | 53.28 | - | - | - | - | 53.28 |
| 7793 | - | 88.10 | - | - | - | 88.10 |
| 7794 | - | 37.60 | - | - | - | 37.60 |
| 7795 | - | 24.04 | - | - | - | 24.04 |
| 7796 | 77.29 | 52.39 | - | - | - | 129.68 |
| 7797 | 31.08 | - | - | - | - | 31.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7798 | 13.32 | 17.76 | - | - | - | 31.08 |
| 7799 | 35.52 | - | - | - | - | 35.52 |
| 7800 | - | 44.97 | - | - | - | 44.97 |
| 7801 | - | 50.26 | - | - | - | 50.26 |
| 7802 | - | 164.28 | - | - | - | 164.28 |
| 7803 | - | 10.06 | - | - | - | 10.06 |
| 7804 | - | 200.24 | - | - | - | 200.24 |
| 7805 | - | 335.92 | - | - | - | 335.92 |
| 7806 | 41.30 | 1.62 | - | - | - | 42.92 |
| 7807 | 117.01 | 9.71 | - | - | - | 126.72 |
| 7809 | 168.22 | 24.94 | - | - | - | 193.16 |
| 7811 | - | 20.31 | - | - | - | 20.31 |
| 7812 | 103.25 | 8.09 | - | - | - | 111.34 |
| 7813 | - | 76.85 | - | - | - | 76.85 |
| 7815 | - | 24.53 | - | - | - | 24.53 |
| 7817 | 41.30 | 8.22 | - | - | - | 49.52 |
| 7820 | - | 37.20 | - | - | - | 37.20 |
| 7821 | - | 44.64 | - | - | - | 44.64 |
| 7823 | 53.28 | - | - | - | - | 53.28 |
| 7824 | 17.76 | 10.17 | - | - | - | 27.93 |
| 7825 | 123.27 | - | - | - | - | 123.27 |
| 7826 | - | 93.24 | - | - | - | 93.24 |
| 7828 | - | 35.11 | - | - | - | 35.11 |
| 7829 | 17.76 | - | - | - | - | 17.76 |
| 7830 | - | 93.24 | - | - | - | 93.24 |
| 7831 | - | 66.60 | - | - | - | 66.60 |
| 7832 | 412.92 | - | - | - | - | 412.92 |
| 7834 | - | 98.74 | - | - | - | 98.74 |
| 7836 | 27.53 | 6.47 | - | - | - | 34.00 |
| 7837 | 80.43 | 0.69 | - | - | - | 81.12 |
| 7838 | - | 4.62 | - | - | - | 4.62 |
| 7839 | 97.68 | - | - | - | - | 97.68 |
| 7840 | - | 5.54 | - | - | - | 5.54 |
| 7841 | 17.76 | 35.52 | - | - | - | 53.28 |
| 7842 | - | 25.40 | - | - | - | 25.40 |
| 7844 | - | 75.48 | - | - | - | 75.48 |
| 7845 | 111.00 | - | - | - | - | 111.00 |
| 7847 | - | 27.05 | - | - | - | 27.05 |
| 7848 | - | 7.38 | - | - | - | 7.38 |
| 7850 | 31.08 | - | - | - | - | 31.08 |
| 7851 | 117.23 | - | - | - | - | 117.23 |
| 7852 | - | 61.28 | - | - | - | 61.28 |
| 7853 | - | 491.53 | - | - | - | 491.53 |
| 7854 | - | 88.10 | - | - | - | 88.10 |
| 7856 | 19.32 | 3.53 | - | - | - | 22.85 |
| 7857 | - | 46.20 | - | - | - | 46.20 |
| 7858 | - | 28.95 | - | - | - | 28.95 |
| 7860 | 66.60 | - | - | - | - | 66.60 |
| 7861 | - | 115.44 | - | - | - | 115.44 |
| 7862 | - | 44.40 | - | - | - | 44.40 |
| 7863 | 17.76 | - | - | - | - | 17.76 |
| 7864 | 31.08 | 4.44 | - | - | - | 35.52 |
| 7865 | 51.14 | - | - | - | - | 51.14 |
| 7866 | - | 57.72 | - | - | - | 57.72 |
| 7867 | - | 90.02 | - | - | - | 90.02 |
| 7868 | 26.64 | - | - | - | - | 26.64 |
| 7869 | 173.16 | - | - | - | - | 173.16 |
| 7870 | 8.88 | - | - | - | - | 8.88 |
| 7872 | - | 58.52 | - | - | - | 58.52 |
| 7873 | - | 17.68 | - | - | - | 17.68 |
| 7874 | - | 31.08 | - | - | - | 31.08 |
| 7875 | 71.04 | 17.76 | - | - | - | 88.80 |
| 7876 | - | 7.32 | - | - | - | 7.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7878 | 13.32 | - | - | - | - | 13.32 |
| 7879 | - | 28.84 | - | - | - | 28.84 |
| 7880 | - | 39.96 | - | - | - | 39.96 |
| 7881 | 57.72 | - | - | - | - | 57.72 |
| 7882 | - | 35.11 | - | - | - | 35.11 |
| 7885 | - | 44.40 | - | - | - | 44.40 |
| 7886 | - | 5.66 | - | - | - | 5.66 |
| 7887 | 48.84 | 44.40 | - | - | - | 93.24 |
| 7888 | 39.96 | - | - | - | - | 39.96 |
| 7889 | - | 11.08 | - | - | - | 11.08 |
| 7890 | - | 6.06 | - | - | - | 6.06 |
| 7891 | 51.16 | - | - | - | - | 51.16 |
| 7892 | 31.06 | - | - | - | - | 31.06 |
| 7894 | 66.60 | 14.52 | - | - | - | 81.12 |
| 7896 | - | 15.78 | - | - | - | 15.78 |
| 7897 | 50.65 | - | - | - | - | 50.65 |
| 7898 | 31.08 | - | - | - | - | 31.08 |
| 7901 | 190.92 | - | - | - | - | 190.92 |
| 7903 | 523.92 | - | - | - | - | 523.92 |
| 7905 | - | 6.07 | - | - | - | 6.07 |
| 7906 | 84.36 | - | - | - | - | 84.36 |
| 7907 | - | 56.68 | - | - | - | 56.68 |
| 7909 | - | 8.32 | - | - | - | 8.32 |
| 7910 | 36.43 | 0.94 | - | - | - | 37.37 |
| 7914 | 30.20 | 1.30 | - | - | - | 31.50 |
| 7915 | 45.87 | 1.30 | - | - | - | 47.17 |
| 7916 | - | - | - | - | 59.21 | 59.21 |
| 7918 | 55.08 | - | - | - | - | 55.08 |
| 7919 | 39.96 | - | - | - | - | 39.96 |
| 7923 | 49.82 | - | - | - | - | 49.82 |
| 7925 | - | 79.92 | - | - | - | 79.92 |
| 7927 | 32.60 | - | - | - | - | 32.60 |
| 7928 | 69.52 | - | - | - | - | 69.52 |
| 7929 | 319.68 | 53.57 | - | - | - | 373.25 |
| 7930 | - | 22.20 | - | - | - | 22.20 |
| 7934 | - | 20.87 | - | - | - | 20.87 |
| 7935 | 76.98 | - | - | - | - | 76.98 |
| 7936 | 208.68 | - | - | - | - | 208.68 |
| 7938 | 78.85 | 5.66 | - | - | - | 84.51 |
| 7939 | - | 57.72 | - | - | - | 57.72 |
| 7940 | - | 49.14 | - | - | - | 49.14 |
| 7941 | 345.52 | 2.20 | - | - | - | 347.72 |
| 7942 | - | 57.72 | - | - | - | 57.72 |
| 7945 | 22.20 | - | - | - | - | 22.20 |
| 7946 | - | 105.29 | - | - | - | 105.29 |
| 7947 | - | 23.00 | - | - | - | 23.00 |
| 7948 | - | 11.60 | - | - | - | 11.60 |
| 7949 | - | 55.84 | - | - | - | 55.84 |
| 7950 | 63.24 | 9.87 | - | - | - | 73.11 |
| 7951 | 36.54 | - | - | - | - | 36.54 |
| 7952 | - | 226.44 | - | - | - | 226.44 |
| 7956 | - | 61.01 | - | - | - | 61.01 |
| 7959 | - | 30.56 | - | - | - | 30.56 |
| 7960 | - | 5.62 | - | - | - | 5.62 |
| 7961 | - | 201.22 | - | - | - | 201.22 |
| 7965 | 39.96 | - | - | - | - | 39.96 |
| 7967 | 488.40 | - | - | - | - | 488.40 |
| 7968 | 105.33 | - | - | - | - | 105.33 |
| 7969 | 17.76 | - | - | - | - | 17.76 |
| 7970 | 119.88 | - | - | - | - | 119.88 |
| 7971 | - | 33.27 | - | - | - | 33.27 |
| 7972 | 44.40 | 31.08 | - | - | - | 75.48 |
| 7973 | 63.14 | 1.87 | - | - | - | 65.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 7974 | 55.30 | 0.94 | - | - | - | 56.24 |
| 7975 | - | 447.21 | - | - | - | 447.21 |
| 7976 | 30.23 | 12.47 | - | - | - | 42.70 |
| 7977 | - | 263.35 | - | - | - | 263.35 |
| 7978 | - | 269.34 | - | - | - | 269.34 |
| 7979 | - | 11.75 | - | - | - | 11.75 |
| 7980 | - | 106.56 | - | - | - | 106.56 |
| 7985 | - | 47.01 | - | - | - | 47.01 |
| 7993 | - | 13.32 | - | - | - | 13.32 |
| 7996 | - | 21.17 | - | - | - | 21.17 |
| 7999 | 501.72 | 18.80 | - | - | - | 520.52 |
| 8000 | - | - | - | 998.93 | - | 998.93 |
| 8001 | 26.64 | 22.20 | - | - | - | 48.84 |
| 8002 | - | 44.13 | - | - | - | 44.13 |
| 8003 | - | 8.99 | - | - | - | 8.99 |
| 8004 | - | 20.21 | - | - | - | 20.21 |
| 8005 | - | 57.72 | - | - | - | 57.72 |
| 8006 | - | 310.81 | - | - | - | 310.81 |
| 8007 | 13.32 | 240.83 | - | - | - | 254.15 |
| 8008 | 31.08 | - | - | - | - | 31.08 |
| 8009 | 11.37 | - | - | - | - | 11.37 |
| 8010 | - | 102.02 | - | - | - | 102.02 |
| 8011 | - | 175.60 | - | - | - | 175.60 |
| 8012 | - | 85.46 | - | - | - | 85.46 |
| 8014 | - | 584.50 | - | - | - | 584.50 |
| 8015 | - | 35.74 | - | - | - | 35.74 |
| 8016 | 62.16 | - | - | - | - | 62.16 |
| 8017 | 48.84 | 39.96 | - | - | - | 88.80 |
| 8018 | - | 127.47 | - | - | - | 127.47 |
| 8019 | - | 151.35 | - | - | - | 151.35 |
| 8021 | 48.84 | - | - | - | - | 48.84 |
| 8023 | - | 62.16 | - | - | - | 62.16 |
| 8025 | - | 345.07 | - | - | - | 345.07 |
| 8026 | - | 56.29 | - | - | - | 56.29 |
| 8028 | - | 4.34 | - | - | - | 4.34 |
| 8029 | 33.66 | - | - | - | - | 33.66 |
| 8030 | - | 247.64 | - | - | - | 247.64 |
| 8032 | 22.20 | 13.32 | - | - | - | 35.52 |
| 8033 | 48.84 | - | - | - | - | 48.84 |
| 8034 | 208.68 | - | - | - | - | 208.68 |
| 8035 | 200.51 | - | - | - | - | 200.51 |
| 8036 | - | 605.09 | - | - | - | 605.09 |
| 8037 | 26.64 | - | - | - | - | 26.64 |
| 8039 | 26.64 | - | - | - | - | 26.64 |
| 8041 | - | 57.72 | - | - | - | 57.72 |
| 8043 | 57.31 | - | - | - | - | 57.31 |
| 8044 | 44.16 | 8.94 | - | - | - | 53.10 |
| 8046 | 22.80 | 1.30 | - | - | - | 24.10 |
| 8048 | 100.66 | 35.63 | - | - | - | 136.29 |
| 8049 | - | 25.15 | - | - | - | 25.15 |
| 8050 | 24.40 | 4.83 | - | - | - | 29.23 |
| 8052 | 31.08 | 8.88 | - | - | - | 39.96 |
| 8054 | 321.84 | - | - | - | - | 321.84 |
| 8055 | - | 23.28 | - | - | - | 23.28 |
| 8056 | - | 292.01 | - | - | - | 292.01 |
| 8057 | 227.97 | - | - | - | - | 227.97 |
| 8058 | 147.51 | - | - | - | - | 147.51 |
| 8059 | - | 308.43 | - | - | - | 308.43 |
| 8060 | 335.25 | 26.82 | - | - | - | 362.07 |
| 8061 | - | 496.17 | - | - | - | 496.17 |
| 8062 | 67.05 | - | - | - | - | 67.05 |
| 8063 | 32.78 | - | - | - | - | 32.78 |
| 8064 | - | 24.70 | - | - | - | 24.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8066 | - | 21.17 | - | - | - | 21.17 |
| 8071 | 288.60 | 46.82 | - | - | - | 335.42 |
| 8072 | - | 65.15 | - | - | - | 65.15 |
| 8074 | - | - | - | 140.03 | 114.60 | 254.63 |
| 8075 | 13.32 | 4.44 | - | - | - | 17.76 |
| 8076 | - | 106.19 | - | - | - | 106.19 |
| 8077 | - | 12.92 | - | - | - | 12.92 |
| 8078 | 35.03 | - | - | - | - | 35.03 |
| 8079 | - | 79.92 | - | - | - | 79.92 |
| 8081 | - | 60.67 | - | - | - | 60.67 |
| 8082 | - | 317.60 | - | - | - | 317.60 |
| 8083 | 48.84 | - | - | - | - | 48.84 |
| 8084 | - | 754.25 | - | - | - | 754.25 |
| 8085 | - | 275.28 | - | - | - | 275.28 |
| 8086 | 47.38 | 2.15 | - | - | - | 49.53 |
| 8088 | 29.47 | 5.77 | - | - | - | 35.24 |
| 8089 | 8.88 | - | - | - | - | 8.88 |
| 8090 | 52.67 | - | - | - | - | 52.67 |
| 8092 | 44.40 | 4.44 | - | - | - | 48.84 |
| 8093 | 48.84 | 35.52 | - | - | - | 84.36 |
| 8094 | 31.08 | 8.88 | - | - | - | 39.96 |
| 8096 | 13.32 | - | - | - | - | 13.32 |
| 8097 | 22.20 | - | - | - | - | 22.20 |
| 8098 | - | 126.48 | - | - | - | 126.48 |
| 8099 | 48.84 | 26.64 | - | - | - | 75.48 |
| 8103 | 58.57 | - | - | - | - | 58.57 |
| 8104 | 17.28 | - | - | - | - | 17.28 |
| 8108 | - | 55.36 | - | - | - | 55.36 |
| 8109 | 22.20 | - | - | - | - | 22.20 |
| 8110 | - | 47.91 | - | - | - | 47.91 |
| 8111 | - | 25.40 | - | - | - | 25.40 |
| 8113 | 56.34 | - | - | - | - | 56.34 |
| 8114 | 35.52 | - | - | - | - | 35.52 |
| 8117 | - | 70.36 | - | - | - | 70.36 |
| 8118 | - | 176.31 | - | - | - | 176.31 |
| 8119 | 85.25 | - | - | - | - | 85.25 |
| 8121 | - | 130.64 | - | - | - | 130.64 |
| 8123 | - | 16.84 | - | - | - | 16.84 |
| 8124 | - | 44.40 | - | - | - | 44.40 |
| 8125 | 48.84 | 5.92 | - | - | - | 54.76 |
| 8126 | 17.76 | - | - | - | - | 17.76 |
| 8129 | - | - | - | - | 2,603.33 | 2,603.33 |
| 8132 | - | 565.10 | - | - | - | 565.10 |
| 8134 | - | - | - | 1,010.54 | - | 1,010.54 |
| 8137 | - | 4.77 | - | - | - | 4.77 |
| 8138 | - | 364.34 | - | - | - | 364.34 |
| 8139 | - | 13.69 | - | - | - | 13.69 |
| 8140 | - | - | - | 815.51 | - | 815.51 |
| 8141 | - | 56.16 | - | - | - | 56.16 |
| 8142 | - | - | - | 829.45 | - | 829.45 |
| 8143 | 135.13 | - | - | - | - | 135.13 |
| 8144 | - | - | - | 58.59 | - | 58.59 |
| 8146 | - | 2,193.07 | - | - | - | 2,193.07 |
| 8147 | - | 425.44 | - | - | - | 425.44 |
| 8148 | - | 447.72 | - | - | - | 447.72 |
| 8150 | - | 381.98 | - | - | - | 381.98 |
| 8153 | - | - | - | 2,705.37 | - | 2,705.37 |
| 8154 | - | - | - | 1,423.45 | - | 1,423.45 |
| 8156 | - | 113.81 | - | - | - | 113.81 |
| 8157 | - | 16.65 | - | - | - | 16.65 |
| 8160 | 115.44 | - | - | - | - | 115.44 |
| 8162 | - | 51.99 | - | - | - | 51.99 |
| 8163 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8164 | - | - | - | 440.00 | - | 440.00 |
| 8166 | - | 158.13 | - | - | - | 158.13 |
| 8169 | 44.40 | 73.71 | - | - | - | 118.11 |
| 8170 | - | 27.73 | - | - | - | 27.73 |
| 8173 | - | 98.59 | - | - | - | 98.59 |
| 8174 | - | 293.74 | - | - | - | 293.74 |
| 8175 | - | 326.11 | - | - | - | 326.11 |
| 8176 | - | 15.59 | - | - | - | 15.59 |
| 8178 | - | 4.79 | - | - | - | 4.79 |
| 8180 | 44.40 | 35.52 | - | - | - | 79.92 |
| 8181 | 39.96 | 296.35 | - | - | - | 336.31 |
| 8182 | - | 16.20 | - | - | - | 16.20 |
| 8183 | - | 448.44 | - | - | - | 448.44 |
| 8184 | 31.08 | - | - | - | - | 31.08 |
| 8187 | - | 223.77 | - | - | - | 223.77 |
| 8193 | 86.57 | - | - | - | - | 86.57 |
| 8197 | 288.60 | 62.16 | - | - | - | 350.76 |
| 8198 | 643.80 | 188.55 | - | - | - | 832.35 |
| 8200 | - | 241.64 | - | - | - | 241.64 |
| 8205 | - | 0.97 | - | - | - | 0.97 |
| 8210 | - | 118.16 | - | - | - | 118.16 |
| 8211 | - | 93.44 | - | - | - | 93.44 |
| 8212 | - | 100.89 | - | - | - | 100.89 |
| 8214 | 46.33 | - | - | - | - | 46.33 |
| 8215 | 66.60 | 151.52 | - | - | - | 218.12 |
| 8216 | 17.76 | - | - | - | - | 17.76 |
| 8217 | 60.68 | - | - | - | - | 60.68 |
| 8218 | 75.48 | - | - | - | - | 75.48 |
| 8219 | - | 510.02 | 663.78 | 53.82 | - | 1,227.62 |
| 8222 | - | - | - | 237.89 | - | 237.89 |
| 8223 | - | 303.16 | - | - | - | 303.16 |
| 8224 | - | 307.05 | - | - | - | 307.05 |
| 8225 | - | 55.07 | - | - | - | 55.07 |
| 8226 | - | - | - | 397.10 | 359.08 | 756.18 |
| 8227 | - | - | - | 1,632.67 | - | 1,632.67 |
| 8229 | 57.29 | - | - | - | - | 57.29 |
| 8230 | 35.52 | - | - | - | - | 35.52 |
| 8231 | 35.52 | 588.61 | - | - | - | 624.13 |
| 8232 | 22.20 | - | - | - | - | 22.20 |
| 8235 | 70.98 | 0.94 | - | - | - | 71.92 |
| 8236 | 8.88 | 7.55 | - | - | - | 16.43 |
| 8237 | 72.68 | - | - | - | - | 72.68 |
| 8238 | 57.73 | - | - | - | - | 57.73 |
| 8242 | 37.60 | - | - | - | - | 37.60 |
| 8243 | - | 7.34 | - | - | - | 7.34 |
| 8244 | - | 3.47 | - | - | - | 3.47 |
| 8245 | - | 4.79 | - | - | - | 4.79 |
| 8246 | 36.87 | 0.94 | - | - | - | 37.81 |
| 8247 | 134.10 | 40.23 | - | - | - | 174.33 |
| 8251 | - | 17.76 | - | - | - | 17.76 |
| 8252 | 84.76 | - | - | - | - | 84.76 |
| 8253 | 90.93 | - | - | - | - | 90.93 |
| 8254 | - | 35.11 | - | - | - | 35.11 |
| 8255 | 31.06 | - | - | - | - | 31.06 |
| 8257 | - | 29.35 | - | - | - | 29.35 |
| 8258 | - | 66.60 | - | - | - | 66.60 |
| 8259 | 4.44 | 17.76 | - | - | - | 22.20 |
| 8260 | - | 23.05 | - | - | - | 23.05 |
| 8262 | 93.54 | - | - | - | - | 93.54 |
| 8263 | - | 66.60 | - | - | - | 66.60 |
| 8264 | 45.03 | - | - | - | - | 45.03 |
| 8265 | - | 89.60 | - | - | - | 89.60 |
| 8266 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8267 | 30.64 | - | - | - | - | 30.64 |
| 8268 | 39.63 | 0.94 | - | - | - | 40.57 |
| 8270 | - | 322.24 | - | - | - | 322.24 |
| 8272 | - | 53.28 | - | - | - | 53.28 |
| 8276 | - | - | - | 449.09 | 36.29 | 485.38 |
| 8277 | 124.32 | 187.63 | - | - | - | 311.95 |
| 8278 | 39.72 | 17.76 | - | - | - | 57.48 |
| 8279 | - | 133.20 | - | - | - | 133.20 |
| 8280 | - | 28.69 | - | - | - | 28.69 |
| 8284 | - | 20.42 | - | - | - | 20.42 |
| 8286 | - | 7.42 | - | - | - | 7.42 |
| 8288 | 56.24 | - | - | - | - | 56.24 |
| 8290 | - | 36.96 | - | - | - | 36.96 |
| 8291 | - | 93.31 | - | - | - | 93.31 |
| 8293 | 108.82 | - | - | - | - | 108.82 |
| 8294 | - | 452.67 | - | - | - | 452.67 |
| 8295 | 137.64 | - | - | - | - | 137.64 |
| 8296 | - | 213.12 | - | - | - | 213.12 |
| 8297 | - | 630.38 | - | - | - | 630.38 |
| 8298 | - | 36.49 | - | - | - | 36.49 |
| 8299 | - | 90.42 | - | - | - | 90.42 |
| 8300 | - | 69.24 | - | - | - | 69.24 |
| 8301 | 39.96 | - | - | - | - | 39.96 |
| 8302 | - | 17.27 | - | - | - | 17.27 |
| 8303 | - | 128.76 | - | - | - | 128.76 |
| 8304 | 35.52 | - | - | - | - | 35.52 |
| 8306 | - | 22.86 | - | - | - | 22.86 |
| 8307 | 57.72 | 8.88 | - | - | - | 66.60 |
| 8311 | 66.60 | 159.06 | - | - | - | 225.66 |
| 8313 | 49.37 | - | - | - | - | 49.37 |
| 8315 | - | 1,012.82 | - | - | - | 1,012.82 |
| 8317 | - | 79.46 | - | - | - | 79.46 |
| 8318 | - | 484.41 | - | - | - | 484.41 |
| 8319 | - | 159.86 | - | - | - | 159.86 |
| 8320 | 53.28 | 43.90 | - | - | - | 97.18 |
| 8323 | - | 126.24 | - | - | - | 126.24 |
| 8324 | - | 165.70 | - | - | - | 165.70 |
| 8326 | 2.74 | - | - | - | - | 2.74 |
| 8327 | - | 45.61 | - | - | - | 45.61 |
| 8328 | - | 357.31 | - | - | - | 357.31 |
| 8329 | - | 44.40 | - | - | - | 44.40 |
| 8331 | - | 31.75 | - | - | - | 31.75 |
| 8332 | - | 14.08 | - | - | - | 14.08 |
| 8335 | 37.75 | 6.70 | - | - | - | 44.45 |
| 8338 | - | 811.16 | - | - | - | 811.16 |
| 8339 | - | 62.16 | - | - | - | 62.16 |
| 8340 | - | 180.52 | - | - | - | 180.52 |
| 8341 | - | 64.03 | - | - | - | 64.03 |
| 8342 | - | 124.32 | - | - | - | 124.32 |
| 8343 | - | 255.83 | - | - | - | 255.83 |
| 8344 | 93.24 | - | - | - | - | 93.24 |
| 8345 | - | 30.15 | - | - | - | 30.15 |
| 8346 | - | 754.96 | - | - | - | 754.96 |
| 8347 | - | 50.16 | - | - | - | 50.16 |
| 8348 | - | 158.25 | - | - | - | 158.25 |
| 8349 | - | 483.96 | - | - | - | 483.96 |
| 8350 | 75.04 | - | - | - | - | 75.04 |
| 8351 | - | 2.08 | - | - | - | 2.08 |
| 8352 | 35.63 | - | - | - | - | 35.63 |
| 8353 | 66.60 | - | - | - | - | 66.60 |
| 8354 | - | 80.19 | - | - | - | 80.19 |
| 8355 | - | 130.08 | - | - | - | 130.08 |
| 8357 | - | 12.92 | - | - | - | 12.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8358 | - | 801.56 | - | - | - | 801.56 |
| 8359 | - | 67.01 | - | - | - | 67.01 |
| 8360 | - | 59.07 | - | - | - | 59.07 |
| 8361 | - | 32.97 | - | - | - | 32.97 |
| 8363 | - | 44.97 | - | - | - | 44.97 |
| 8364 | 61.71 | 3.74 | - | - | - | 65.45 |
| 8365 | - | 62.16 | - | - | - | 62.16 |
| 8366 | 43.27 | 2.23 | - | - | - | 45.50 |
| 8367 | 53.28 | - | - | - | - | 53.28 |
| 8368 | 296.53 | - | - | - | - | 296.53 |
| 8371 | 22.20 | - | - | - | - | 22.20 |
| 8372 | 23.95 | 5.41 | - | - | - | 29.36 |
| 8374 | 57.72 | - | - | - | - | 57.72 |
| 8375 | - | 12.44 | - | - | - | 12.44 |
| 8376 | - | 133.20 | - | - | - | 133.20 |
| 8378 | 194.95 | - | - | - | - | 194.95 |
| 8379 | - | 57.72 | - | - | - | 57.72 |
| 8380 | 108.33 | - | - | - | - | 108.33 |
| 8381 | 57.72 | - | - | - | - | 57.72 |
| 8382 | - | 44.86 | - | - | - | 44.86 |
| 8383 | 13.32 | - | - | - | - | 13.32 |
| 8385 | 31.08 | - | - | - | - | 31.08 |
| 8388 | - | 19.05 | - | - | - | 19.05 |
| 8390 | 208.68 | - | - | - | - | 208.68 |
| 8391 | - | 19.05 | - | - | - | 19.05 |
| 8395 | - | 475.08 | - | - | - | 475.08 |
| 8396 | - | 288.60 | - | - | - | 288.60 |
| 8399 | - | 93.24 | - | - | - | 93.24 |
| 8401 | - | 44.40 | - | - | - | 44.40 |
| 8403 | - | 527.19 | - | - | - | 527.19 |
| 8404 | - | 288.27 | - | - | - | 288.27 |
| 8406 | - | 35.11 | - | - | - | 35.11 |
| 8407 | - | 29.08 | - | - | - | 29.08 |
| 8408 | 35.52 | - | - | - | - | 35.52 |
| 8410 | - | 104.32 | - | - | - | 104.32 |
| 8412 | - | 39.96 | - | - | - | 39.96 |
| 8414 | - | 142.08 | - | - | - | 142.08 |
| 8415 | - | 71.04 | - | - | - | 71.04 |
| 8416 | - | 275.28 | - | - | - | 275.28 |
| 8417 | - | 239.76 | - | - | - | 239.76 |
| 8418 | - | 32.22 | - | - | - | 32.22 |
| 8420 | - | 200.95 | - | - | - | 200.95 |
| 8423 | - | 35.80 | - | - | - | 35.80 |
| 8425 | - | 10.27 | - | - | - | 10.27 |
| 8426 | - | 19.72 | - | - | - | 19.72 |
| 8428 | 31.08 | - | - | - | - | 31.08 |
| 8429 | 26.64 | - | - | - | - | 26.64 |
| 8430 | 177.44 | 9.21 | - | - | - | 186.65 |
| 8433 | - | 78.24 | - | - | - | 78.24 |
| 8434 | - | 18.60 | - | - | - | 18.60 |
| 8435 | - | 155.40 | - | - | - | 155.40 |
| 8436 | 106.31 | 5.77 | - | - | - | 112.08 |
| 8437 | 258.24 | - | - | - | - | 258.24 |
| 8438 | 23.62 | - | - | - | - | 23.62 |
| 8439 | - | 21.57 | - | - | - | 21.57 |
| 8440 | - | 46.82 | - | - | - | 46.82 |
| 8441 | - | 36.73 | - | - | - | 36.73 |
| 8442 | - | 60.63 | - | - | - | 60.63 |
| 8444 | - | 53.28 | - | - | - | 53.28 |
| 8445 | 155.40 | - | - | - | - | 155.40 |
| 8447 | - | 161.93 | - | - | - | 161.93 |
| 8448 | - | 273.45 | - | - | - | 273.45 |
| 8449 | - | 48.84 | - | - | - | 48.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                            **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8451 | - | 19.35 | - | - | - | 19.35 |
| 8452 | 51.58 | - | - | - | - | 51.58 |
| 8453 | - | 15.87 | - | - | - | 15.87 |
| 8456 | - | 177.90 | - | - | - | 177.90 |
| 8459 | - | - | - | 926.49 | 183.36 | 1,109.85 |
| 8460 | - | 837.60 | - | - | - | 837.60 |
| 8463 | - | - | 288.87 | 1,202.98 | 393.46 | 1,885.31 |
| 8465 | 88.80 | - | - | - | - | 88.80 |
| 8468 | - | 28.95 | - | - | - | 28.95 |
| 8470 | 44.81 | 5.41 | - | - | - | 50.22 |
| 8471 | 39.96 | - | - | - | - | 39.96 |
| 8472 | 17.76 | - | - | - | - | 17.76 |
| 8474 | - | 48.84 | - | - | - | 48.84 |
| 8475 | - | 17.87 | - | - | - | 17.87 |
| 8476 | 39.96 | 123.07 | - | - | - | 163.03 |
| 8481 | 79.29 | - | - | - | - | 79.29 |
| 8482 | 77.37 | - | - | - | - | 77.37 |
| 8483 | 50.51 | - | - | - | - | 50.51 |
| 8484 | - | 38.81 | - | - | - | 38.81 |
| 8485 | 93.24 | 39.96 | - | - | - | 133.20 |
| 8486 | 57.72 | - | - | - | - | 57.72 |
| 8487 | - | 81.19 | - | - | - | 81.19 |
| 8488 | - | 603.45 | - | - | - | 603.45 |
| 8490 | - | 25.14 | - | - | - | 25.14 |
| 8491 | - | 35.52 | - | - | - | 35.52 |
| 8492 | - | 1,689.66 | - | - | - | 1,689.66 |
| 8493 | 87.18 | 4.47 | - | - | - | 91.65 |
| 8494 | - | 16.61 | - | - | - | 16.61 |
| 8495 | 62.11 | - | - | - | - | 62.11 |
| 8496 | 39.32 | - | - | - | - | 39.32 |
| 8497 | 26.13 | - | - | - | - | 26.13 |
| 8498 | 124.32 | - | - | - | - | 124.32 |
| 8499 | 26.82 | 7.28 | - | - | - | 34.10 |
| 8500 | 34.21 | 8.58 | - | - | - | 42.79 |
| 8501 | 32.83 | - | - | - | - | 32.83 |
| 8502 | - | 9.64 | - | - | - | 9.64 |
| 8503 | - | 74.54 | - | - | - | 74.54 |
| 8504 | 37.65 | 26.76 | - | - | - | 64.41 |
| 8505 | 13.32 | 8.88 | - | - | - | 22.20 |
| 8506 | 26.64 | - | - | - | - | 26.64 |
| 8507 | 13.32 | - | - | - | - | 13.32 |
| 8508 | 23.17 | - | - | - | - | 23.17 |
| 8509 | - | 75.48 | - | - | - | 75.48 |
| 8510 | 17.76 | 24.75 | - | - | - | 42.51 |
| 8511 | 66.60 | - | - | - | - | 66.60 |
| 8512 | 48.84 | - | - | - | - | 48.84 |
| 8518 | - | 19.35 | - | - | - | 19.35 |
| 8519 | 14.42 | - | - | - | - | 14.42 |
| 8520 | - | 3.53 | - | - | - | 3.53 |
| 8521 | - | 49.29 | - | - | - | 49.29 |
| 8522 | 40.21 | - | - | - | - | 40.21 |
| 8523 | - | 60.42 | - | - | - | 60.42 |
| 8524 | 257.52 | - | - | - | - | 257.52 |
| 8525 | - | 493.14 | - | - | - | 493.14 |
| 8526 | - | 333.00 | - | - | - | 333.00 |
| 8527 | - | 30.55 | - | - | - | 30.55 |
| 8530 | - | 161.94 | - | - | - | 161.94 |
| 8533 | - | - | - | 491.28 | - | 491.28 |
| 8534 | - | - | - | 618.21 | - | 618.21 |
| 8536 | - | - | - | 342.97 | - | 342.97 |
| 8537 | - | - | - | 84.94 | - | 84.94 |
| 8538 | - | - | - | 120.00 | - | 120.00 |
| 8539 | - | - | - | - | 64.94 | 64.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8540 | 26.64 | 17.76 | - | - | - | 44.40 |
| 8541 | 174.18 | 6.70 | - | - | - | 180.88 |
| 8543 | - | - | 228.93 | 681.72 | - | 910.65 |
| 8544 | - | - | 239.24 | 1,004.64 | - | 1,243.88 |
| 8545 | - | 43.61 | - | - | - | 43.61 |
| 8546 | 276.99 | - | - | - | - | 276.99 |
| 8547 | 88.80 | 108.32 | - | - | - | 197.12 |
| 8548 | - | 18.60 | - | - | - | 18.60 |
| 8552 | - | 292.49 | - | - | - | 292.49 |
| 8553 | - | 610.37 | - | - | - | 610.37 |
| 8554 | 53.64 | - | - | - | - | 53.64 |
| 8555 | 137.64 | 3.51 | - | - | - | 141.15 |
| 8556 | - | 139.17 | - | - | - | 139.17 |
| 8557 | 17.76 | - | - | - | - | 17.76 |
| 8558 | 17.76 | - | - | - | - | 17.76 |
| 8560 | - | 0.78 | - | - | - | 0.78 |
| 8561 | 22.20 | - | - | - | - | 22.20 |
| 8563 | 40.62 | 4.28 | - | - | - | 44.90 |
| 8565 | - | 179.80 | - | - | - | 179.80 |
| 8566 | - | 221.13 | - | - | - | 221.13 |
| 8567 | 122.89 | 0.79 | - | - | - | 123.68 |
| 8568 | - | 1.23 | - | - | - | 1.23 |
| 8569 | 25.35 | - | - | - | - | 25.35 |
| 8570 | - | 249.13 | - | - | - | 249.13 |
| 8571 | - | 28.35 | - | - | - | 28.35 |
| 8572 | 25.35 | - | - | - | - | 25.35 |
| 8573 | - | 9.06 | - | - | - | 9.06 |
| 8574 | 29.14 | - | - | - | - | 29.14 |
| 8575 | - | 46.15 | - | - | - | 46.15 |
| 8576 | - | 75.48 | - | - | - | 75.48 |
| 8577 | - | 37.20 | - | - | - | 37.20 |
| 8578 | 323.16 | - | - | - | - | 323.16 |
| 8579 | 219.95 | - | - | - | - | 219.95 |
| 8581 | - | 46.82 | - | - | - | 46.82 |
| 8582 | 98.91 | 8.43 | - | - | - | 107.34 |
| 8583 | - | 301.92 | - | - | - | 301.92 |
| 8584 | 75.48 | - | - | - | - | 75.48 |
| 8585 | 89.85 | - | - | - | - | 89.85 |
| 8586 | - | 67.63 | - | - | - | 67.63 |
| 8588 | 121.32 | - | - | - | - | 121.32 |
| 8591 | 17.76 | - | - | - | - | 17.76 |
| 8593 | - | 213.12 | - | - | - | 213.12 |
| 8595 | - | 33.28 | - | - | - | 33.28 |
| 8596 | - | 41.28 | - | - | - | 41.28 |
| 8599 | - | 97.68 | - | - | - | 97.68 |
| 8601 | - | - | - | 768.35 | - | 768.35 |
| 8602 | - | 1,877.40 | - | - | - | 1,877.40 |
| 8605 | - | 1,034.11 | - | - | - | 1,034.11 |
| 8606 | - | 355.29 | 134.55 | 753.48 | - | 1,243.32 |
| 8608 | - | 26.09 | - | - | - | 26.09 |
| 8609 | 22.20 | 8.88 | - | - | - | 31.08 |
| 8613 | 8.88 | - | - | - | - | 8.88 |
| 8614 | 109.71 | - | - | - | - | 109.71 |
| 8615 | 31.08 | - | - | - | - | 31.08 |
| 8618 | - | 7.38 | - | - | - | 7.38 |
| 8621 | 148.42 | 479.10 | - | - | - | 627.52 |
| 8622 | 8.88 | 13.32 | - | - | - | 22.20 |
| 8625 | - | 425.83 | - | - | - | 425.83 |
| 8627 | - | 266.40 | - | - | - | 266.40 |
| 8628 | - | 73.25 | - | - | - | 73.25 |
| 8629 | - | 306.00 | - | - | - | 306.00 |
| 8631 | - | 98.22 | - | - | - | 98.22 |
| 8634 | - | 2,344.42 | - | - | - | 2,344.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8635 | - | 41.38 | - | - | - | 41.38 |
| 8636 | - | 257.52 | - | - | - | 257.52 |
| 8638 | - | 18.98 | - | - | - | 18.98 |
| 8639 | - | 27.86 | - | - | - | 27.86 |
| 8640 | 17.76 | - | - | - | - | 17.76 |
| 8641 | 68.00 | - | - | - | - | 68.00 |
| 8642 | 52.12 | - | - | - | - | 52.12 |
| 8643 | 48.09 | - | - | - | - | 48.09 |
| 8644 | - | 10.17 | - | - | - | 10.17 |
| 8645 | - | - | - | 5,229.21 | 991.29 | 6,220.50 |
| 8646 | - | - | - | - | 61.12 | 61.12 |
| 8647 | - | 25.40 | - | - | - | 25.40 |
| 8648 | 31.08 | - | - | - | - | 31.08 |
| 8649 | 66.60 | 7.39 | - | - | - | 73.99 |
| 8650 | 22.20 | - | - | - | - | 22.20 |
| 8651 | 26.64 | - | - | - | - | 26.64 |
| 8653 | 17.76 | - | - | - | - | 17.76 |
| 8654 | 20.97 | - | - | - | - | 20.97 |
| 8655 | - | 102.12 | - | - | - | 102.12 |
| 8656 | 22.20 | 21.81 | - | - | - | 44.01 |
| 8657 | 36.27 | - | - | - | - | 36.27 |
| 8658 | 25.79 | - | - | - | - | 25.79 |
| 8659 | - | 54.19 | - | - | - | 54.19 |
| 8660 | - | 27.93 | - | - | - | 27.93 |
| 8661 | 13.32 | - | - | - | - | 13.32 |
| 8662 | - | 2.28 | - | - | - | 2.28 |
| 8663 | - | 343.01 | - | - | - | 343.01 |
| 8664 | 31.08 | 3.52 | - | - | - | 34.60 |
| 8665 | 50.16 | - | - | - | - | 50.16 |
| 8666 | 9.17 | - | - | - | - | 9.17 |
| 8667 | - | 37.87 | - | - | - | 37.87 |
| 8668 | - | 29.87 | - | - | - | 29.87 |
| 8669 | - | 18.13 | - | - | - | 18.13 |
| 8672 | - | 90.41 | - | - | - | 90.41 |
| 8673 | 13.32 | - | - | - | - | 13.32 |
| 8676 | 47.64 | - | - | - | - | 47.64 |
| 8679 | - | - | - | 818.10 | - | 818.10 |
| 8681 | - | 36.96 | - | - | - | 36.96 |
| 8683 | 45.25 | 6.49 | - | - | - | 51.74 |
| 8684 | 801.98 | - | - | - | - | 801.98 |
| 8685 | - | 430.27 | - | - | - | 430.27 |
| 8686 | - | 32.58 | - | - | - | 32.58 |
| 8687 | 8.88 | - | - | - | - | 8.88 |
| 8688 | - | 41.28 | - | - | - | 41.28 |
| 8689 | 22.20 | - | - | - | - | 22.20 |
| 8690 | 39.96 | 31.08 | - | - | - | 71.04 |
| 8691 | 22.20 | - | - | - | - | 22.20 |
| 8692 | 44.40 | - | - | - | - | 44.40 |
| 8693 | - | 58.52 | - | - | - | 58.52 |
| 8694 | - | 220.87 | - | - | - | 220.87 |
| 8695 | - | 31.42 | - | - | - | 31.42 |
| 8696 | 24.84 | 2.60 | - | - | - | 27.44 |
| 8697 | 39.96 | - | - | - | - | 39.96 |
| 8698 | 17.76 | - | - | - | - | 17.76 |
| 8699 | 21.11 | - | - | - | - | 21.11 |
| 8701 | 13.32 | - | - | - | - | 13.32 |
| 8702 | 57.72 | - | - | - | - | 57.72 |
| 8703 | - | 72.70 | - | - | - | 72.70 |
| 8704 | - | 5.23 | - | - | - | 5.23 |
| 8705 | 4.44 | 57.72 | - | - | - | 62.16 |
| 8706 | - | 521.15 | - | - | - | 521.15 |
| 8707 | - | 39.17 | - | - | - | 39.17 |
| 8708 | - | 1,180.08 | - | - | - | 1,180.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8709 | 26.64 | - | - | - | - | 26.64 |
| 8711 | - | 56.08 | - | - | - | 56.08 |
| 8715 | - | 52.10 | - | - | - | 52.10 |
| 8716 | - | 4.79 | - | - | - | 4.79 |
| 8717 | - | 46.03 | - | - | - | 46.03 |
| 8718 | 26.64 | - | - | - | - | 26.64 |
| 8719 | 39.96 | 17.76 | - | - | - | 57.72 |
| 8720 | 30.02 | 7.64 | - | - | - | 37.66 |
| 8721 | 62.16 | 35.52 | - | - | - | 97.68 |
| 8722 | - | 128.66 | - | - | - | 128.66 |
| 8723 | 16.66 | 5.39 | - | - | - | 22.05 |
| 8724 | 25.83 | 2.60 | - | - | - | 28.43 |
| 8725 | 53.28 | 35.52 | - | - | - | 88.80 |
| 8726 | 17.76 | 31.27 | - | - | - | 49.03 |
| 8727 | - | 202.14 | - | - | - | 202.14 |
| 8728 | - | 57.72 | - | - | - | 57.72 |
| 8730 | - | 26.64 | - | - | - | 26.64 |
| 8731 | - | 2,353.20 | - | - | - | 2,353.20 |
| 8733 | - | 295.95 | - | - | - | 295.95 |
| 8734 | 35.52 | 26.64 | - | - | - | 62.16 |
| 8735 | - | 36.96 | - | - | - | 36.96 |
| 8736 | - | 30.35 | - | - | - | 30.35 |
| 8737 | - | 55.04 | - | - | - | 55.04 |
| 8738 | 17.76 | 4.44 | - | - | - | 22.20 |
| 8740 | - | 38.81 | - | - | - | 38.81 |
| 8742 | - | 124.97 | - | - | - | 124.97 |
| 8743 | - | 4.00 | - | - | - | 4.00 |
| 8745 | - | 41.28 | - | - | - | 41.28 |
| 8746 | - | 14.56 | - | - | - | 14.56 |
| 8747 | - | 25.62 | - | - | - | 25.62 |
| 8750 | 187.74 | - | - | - | - | 187.74 |
| 8751 | - | 7,120.71 | - | - | - | 7,120.71 |
| 8752 | - | 563.22 | - | - | - | 563.22 |
| 8756 | - | 79.92 | - | - | - | 79.92 |
| 8758 | - | 53.28 | - | - | - | 53.28 |
| 8759 | - | 71.34 | - | - | - | 71.34 |
| 8761 | - | 220.58 | - | - | - | 220.58 |
| 8762 | - | 464.83 | - | - | - | 464.83 |
| 8763 | - | 535.57 | - | - | - | 535.57 |
| 8768 | - | 248.64 | - | - | - | 248.64 |
| 8771 | 76.14 | - | - | - | - | 76.14 |
| 8779 | - | 52.99 | - | - | - | 52.99 |
| 8780 | 111.00 | 48.84 | - | - | - | 159.84 |
| 8784 | 26.82 | - | - | - | - | 26.82 |
| 8785 | 683.91 | 80.46 | - | - | - | 764.37 |
| 8786 | - | 201.15 | - | - | - | 201.15 |
| 8787 | - | 26.64 | - | - | - | 26.64 |
| 8789 | - | - | - | - | 174.32 | 174.32 |
| 8790 | 8.88 | - | - | - | - | 8.88 |
| 8791 | - | 2,190.93 | - | - | - | 2,190.93 |
| 8793 | 8.88 | - | - | - | - | 8.88 |
| 8797 | - | 60.84 | - | - | - | 60.84 |
| 8798 | - | 1,071.95 | 161.46 | - | - | 1,233.41 |
| 8800 | - | 396.76 | - | - | - | 396.76 |
| 8803 | - | 505.27 | - | - | - | 505.27 |
| 8804 | 134.10 | - | - | - | - | 134.10 |
| 8806 | - | 79.92 | - | - | - | 79.92 |
| 8810 | - | 130.03 | - | - | - | 130.03 |
| 8811 | 26.64 | - | - | - | - | 26.64 |
| 8812 | 17.76 | - | - | - | - | 17.76 |
| 8814 | - | - | - | 2,541.14 | 573.00 | 3,114.14 |
| 8816 | 125.03 | - | - | - | - | 125.03 |
| 8818 | 4.44 | - | - | - | - | 4.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8819 | 28.61 | - | - | - | - | 28.61 |
| 8820 | - | 57.72 | - | - | - | 57.72 |
| 8824 | 47.22 | - | - | - | - | 47.22 |
| 8827 | 26.64 | - | - | - | - | 26.64 |
| 8837 | - | - | - | - | 137.52 | 137.52 |
| 8839 | 34.00 | - | - | - | - | 34.00 |
| 8840 | - | 124.32 | - | - | - | 124.32 |
| 8841 | - | 13.41 | - | - | - | 13.41 |
| 8842 | - | - | - | 1,235.50 | - | 1,235.50 |
| 8844 | - | - | - | 2,648.14 | - | 2,648.14 |
| 8849 | 469.35 | - | - | - | - | 469.35 |
| 8853 | 348.66 | - | - | 421.59 | - | 770.25 |
| 8854 | - | - | - | 260.13 | - | 260.13 |
| 8859 | 281.61 | - | 8.97 | - | - | 290.58 |
| 8864 | - | - | - | 260.13 | - | 260.13 |
| 8866 | - | - | - | 143.52 | - | 143.52 |
| 8868 | - | - | - | 242.19 | - | 242.19 |
| 8869 | - | - | - | 287.04 | - | 287.04 |
| 8870 | - | - | - | 340.86 | - | 340.86 |
| 8871 | - | - | - | 134.55 | - | 134.55 |
| 8872 | - | - | - | 313.95 | - | 313.95 |
| 8873 | - | - | - | 224.25 | - | 224.25 |
| 8874 | - | - | - | 331.89 | - | 331.89 |
| 8875 | 375.48 | - | - | 385.71 | - | 761.19 |
| 8876 | - | 1,130.19 | - | 195.44 | 332.34 | 1,657.97 |
| 8877 | - | 626.02 | - | 134.14 | 217.74 | 977.90 |
| 8878 | - | - | - | 367.77 | - | 367.77 |
| 8879 | 160.92 | - | - | - | - | 160.92 |
| 8880 | - | - | - | 376.74 | - | 376.74 |
| 8881 | - | - | - | 233.22 | - | 233.22 |
| 8882 | 803.64 | - | 2,350.98 | - | 594.01 | 3,748.63 |
| 8883 | 227.97 | - | - | - | - | 227.97 |
| 8884 | 241.38 | - | - | 205.38 | - | 446.76 |
| 8885 | 187.74 | - | - | - | - | 187.74 |
| 8886 | 299.00 | - | - | - | - | 299.00 |
| 8897 | 160.92 | - | - | - | - | 160.92 |
| 8900 | 107.28 | - | - | - | - | 107.28 |
| 8901 | 174.33 | - | - | - | - | 174.33 |
| 8903 | 1,090.36 | 201.15 | - | 170.43 | - | 1,461.94 |
| 8904 | - | - | 511.29 | - | - | 511.29 |
| 8905 | 308.43 | - | - | - | - | 308.43 |
| 8906 | 308.43 | - | - | - | - | 308.43 |
| 8907 | 226.15 | 201.15 | 457.47 | 134.55 | - | 1,019.32 |
| 8908 | - | 244.61 | 71.76 | 229.38 | 15.28 | 561.03 |
| 8909 | 295.02 | - | - | 708.63 | - | 1,003.65 |
| 8910 | 35.52 | - | - | 112.96 | 21.01 | 169.49 |
| 8911 | 97.33 | - | 89.70 | - | 5.73 | 192.76 |
| 8912 | - | 69.67 | - | - | - | 69.67 |
| 8913 | - | 395.31 | 112.96 | 1,129.60 | 460.31 | 2,098.18 |
| 8914 | 550.56 | 27.82 | 1,374.69 | 1,151.15 | 542.44 | 3,646.66 |
| 8915 | 381.10 | 107.28 | - | 53.82 | - | 542.20 |
| 8916 | - | 362.07 | - | - | - | 362.07 |
| 8917 | 107.28 | - | - | - | - | 107.28 |
| 8918 | - | - | 279.37 | 543.62 | 248.30 | 1,071.29 |
| 8919 | 66.96 | - | - | 388.30 | 108.87 | 564.13 |
| 8920 | 284.42 | 67.05 | - | 80.73 | - | 432.20 |
| 8921 | 150.96 | 178.58 | - | - | - | 329.54 |
| 8922 | - | - | 312.21 | - | 1.91 | 314.12 |
| 8923 | 24.65 | - | - | - | - | 24.65 |
| 8924 | 30.12 | - | - | - | - | 30.12 |
| 8925 | - | 22.20 | - | - | - | 22.20 |
| 8926 | 254.79 | - | - | - | - | 254.79 |
| 8927 | 206.76 | - | - | 748.36 | 185.27 | 1,140.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 8929 | 71.45 | - | - | - | - | 71.45 |
| 8930 | 88.95 | - | - | - | - | 88.95 |
| 8932 | 37.73 | - | - | 141.20 | 34.38 | 213.31 |
| 8933 | 184.00 | 32.60 | - | 361.22 | 89.77 | 667.59 |
| 8934 | 137.64 | 2.97 | - | - | - | 140.61 |
| 8935 | 13.32 | 15.90 | - | - | - | 29.22 |
| 8936 | 308.43 | - | - | - | - | 308.43 |
| 8938 | - | 17.76 | - | - | - | 17.76 |
| 8939 | 216.52 | - | - | 612.50 | 47.75 | 876.77 |
| 8940 | - | - | - | 180.73 | 3.82 | 184.55 |
| 8941 | - | - | - | 374.63 | 141.34 | 515.97 |
| 8942 | 312.65 | 67.05 | - | 62.79 | - | 442.49 |
| 8943 | - | - | 663.64 | - | 171.90 | 835.54 |
| 8944 | 268.20 | - | 80.73 | 157.66 | 3.82 | 510.41 |
| 8946 | 187.74 | 26.82 | 17.94 | 62.79 | - | 295.29 |
| 8947 | 159.97 | 101.96 | - | 238.55 | 87.86 | 588.34 |
| 8948 | - | - | 269.10 | - | - | 269.10 |
| 8949 | 72.18 | 129.98 | - | - | - | 202.16 |
| 8950 | 177.03 | 80.46 | - | 80.73 | - | 338.22 |
| 8953 | 66.20 | - | - | 215.14 | 51.57 | 332.91 |
| 8954 | 201.15 | - | 143.52 | 33.65 | - | 378.32 |
| 8956 | 455.94 | - | - | - | 3.82 | 459.76 |
| 8959 | 134.10 | 53.64 | 8.97 | - | - | 196.71 |
| 8960 | - | 370.38 | - | - | - | 370.38 |
| 8961 | 346.89 | 1,053.39 | - | 785.80 | 538.62 | 2,724.70 |
| 8962 | - | 1,265.44 | - | - | 238.75 | 1,504.19 |
| 8964 | - | 447.67 | 35.30 | - | 122.24 | 605.21 |
| 8965 | 195.50 | - | 169.44 | 236.80 | - | 601.74 |
| 8966 | 195.50 | - | 162.38 | 236.80 | - | 594.68 |
| 8967 | - | - | 134.55 | - | - | 134.55 |
| 8968 | - | - | 247.10 | 28.24 | 66.85 | 342.19 |
| 8969 | - | - | 247.10 | 116.33 | 108.87 | 472.30 |
| 8970 | 66.60 | 15.80 | 205.59 | - | 65.70 | 353.69 |
| 8971 | 88.24 | - | - | 118.26 | - | 206.50 |
| 8972 | - | 187.74 | - | 97.74 | - | 285.48 |
| 8973 | - | 227.97 | - | - | - | 227.97 |
| 8974 | 74.85 | - | - | 127.08 | 32.47 | 234.40 |
| 8975 | 139.78 | - | - | 206.31 | - | 346.09 |
| 8976 | 630.48 | 226.47 | - | 1,608.52 | 391.55 | 2,857.02 |
| 8977 | 306.28 | 61.79 | - | 63.54 | 70.67 | 502.28 |
| 8978 | 227.97 | - | - | 17.94 | 1.91 | 247.82 |
| 8980 | - | 227.97 | - | - | - | 227.97 |
| 8981 | 227.97 | 80.46 | - | 17.94 | - | 326.37 |
| 8983 | - | 123.64 | - | 63.54 | 45.84 | 233.02 |
| 8984 | 18.51 | 27.82 | - | - | - | 46.33 |
| 8985 | - | - | - | - | 1.91 | 1.91 |
| 8986 | 308.43 | - | - | - | - | 308.43 |
| 8987 | 327.69 | 134.10 | - | 35.88 | - | 497.67 |
| 8989 | - | 271.42 | 8.97 | - | - | 280.39 |
| 8990 | - | 187.74 | - | - | - | 187.74 |
| 8991 | - | 2,145.77 | - | 68.97 | 666.59 | 2,881.33 |
| 8992 | - | 1,048.74 | - | 2,378.84 | 565.36 | 3,992.94 |
| 8993 | - | 29.65 | - | - | - | 29.65 |
| 8994 | - | - | - | 2.72 | - | 2.72 |
| 8995 | - | 170.47 | - | - | 28.65 | 199.12 |
| 8997 | - | 934.74 | - | 309.97 | 431.66 | 1,676.37 |
| 8998 | - | 346.56 | - | 134.14 | 120.33 | 601.03 |
| 8999 | - | 126.76 | - | - | 1.91 | 128.67 |
| 9000 | - | 295.02 | - | - | - | 295.02 |
| 9001 | - | 214.56 | 35.88 | - | - | 250.44 |
| 9002 | - | 2,731.23 | - | 802.60 | 830.85 | 4,364.68 |
| 9004 | - | 150.62 | - | - | - | 150.62 |
| 9005 | - | - | - | 134.55 | - | 134.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9007 | - | - | 325.94 | 340.67 | 332.34 | 998.95 |
| 9008 | - | 219.30 | 319.38 | 482.35 | 353.33 | 1,374.36 |
| 9009 | - | - | - | 3,211.60 | 800.29 | 4,011.89 |
| 9010 | - | 58.93 | 79.52 | 60.00 | 3.82 | 202.27 |
| 9011 | - | - | - | 70.60 | 21.01 | 91.61 |
| 9012 | - | 310.50 | - | - | 38.20 | 348.70 |
| 9013 | - | - | - | 107.64 | - | 107.64 |
| 9014 | - | 66.46 | - | 233.22 | - | 299.68 |
| 9015 | - | 227.97 | 53.82 | 143.52 | - | 425.31 |
| 9016 | - | 308.43 | - | - | - | 308.43 |
| 9017 | - | - | 197.68 | 9.80 | - | 207.48 |
| 9018 | - | - | 262.89 | 34.95 | - | 297.84 |
| 9019 | - | - | - | 4,215.90 | 80.22 | 4,296.12 |
| 9020 | - | - | 134.55 | 17.94 | - | 152.49 |
| 9022 | - | - | 2,005.04 | 105.90 | 357.17 | 2,468.11 |
| 9023 | - | - | - | 825.24 | - | 825.24 |
| 9024 | - | - | 170.43 | - | - | 170.43 |
| 9026 | - | - | 476.60 | 49.42 | 143.25 | 669.27 |
| 9028 | - | - | 53.82 | 71.76 | - | 125.58 |
| 9029 | - | - | 176.50 | 353.00 | 132.77 | 662.27 |
| 9031 | - | - | 215.28 | - | - | 215.28 |
| 9033 | - | - | - | 98.84 | - | 98.84 |
| 9034 | - | - | 275.34 | 56.48 | - | 331.82 |
| 9035 | - | - | 296.01 | - | - | 296.01 |
| 9036 | - | - | 304.98 | - | 3.82 | 308.80 |
| 9037 | - | - | 148.26 | - | 38.20 | 186.46 |
| 9038 | - | - | - | 197.34 | - | 197.34 |
| 9040 | - | - | - | 242.19 | 3.82 | 246.01 |
| 9042 | - | - | - | 242.19 | - | 242.19 |
| 9044 | - | - | - | 1,154.27 | 208.19 | 1,362.46 |
| 9046 | - | - | - | 161.46 | - | 161.46 |
| 9047 | - | - | - | 161.46 | - | 161.46 |
| 9049 | - | - | - | - | 131.79 | 131.79 |
| 9050 | - | - | - | 126.55 | 3.82 | 130.37 |
| 9051 | - | - | - | 125.58 | - | 125.58 |
| 9052 | - | - | - | 161.46 | 5.73 | 167.19 |
| 9053 | - | - | - | 197.34 | - | 197.34 |
| 9054 | - | - | - | 301.26 | - | 301.26 |
| 9055 | - | - | - | 188.37 | 7.64 | 196.01 |
| 9056 | - | - | - | 161.46 | - | 161.46 |
| 9057 | - | - | - | 264.78 | - | 264.78 |
| 9058 | - | - | - | 287.04 | 3.82 | 290.86 |
| 9059 | - | - | - | 1,035.92 | 284.59 | 1,320.51 |
| 9060 | - | - | - | 233.22 | 3.82 | 237.04 |
| 9061 | - | - | - | 144.09 | - | 144.09 |
| 9062 | - | - | - | 91.78 | 22.92 | 114.70 |
| 9063 | - | - | 188.37 | 61.21 | - | 249.58 |
| 9064 | - | - | - | 116.61 | - | 116.61 |
| 9066 | - | - | - | 260.13 | - | 260.13 |
| 9070 | - | - | - | 236.21 | - | 236.21 |
| 9071 | - | - | - | 236.21 | - | 236.21 |
| 9073 | - | - | - | 384.62 | - | 384.62 |
| 9074 | 76.27 | - | - | - | - | 76.27 |
| 9075 | - | 180.17 | 39.09 | 157.64 | - | 376.90 |
| 9076 | 26.64 | 39.96 | - | - | - | 66.60 |
| 9077 | - | - | 18,137.34 | 1,865.76 | - | 20,003.10 |
| 9078 | 147.51 | - | 26.91 | 179.40 | - | 353.82 |
| 9079 | - | - | - | 133.58 | - | 133.58 |
| 9080 | - | 1,063.11 | - | 206.31 | - | 1,269.42 |
| 9082 | - | 23.48 | - | - | - | 23.48 |
| 9083 | 80.21 | - | 21.18 | 156.15 | 24.83 | 282.37 |
| 9084 | - | - | - | 91.78 | 1.91 | 93.69 |
| 9085 | 147.51 | 40.23 | 35.88 | - | - | 223.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9086 | 150.96 | - | - | - | - | 150.96 |
| 9087 | 184.00 | 38.47 | 21.18 | - | 61.12 | 304.77 |
| 9089 | 31.08 | - | - | - | - | 31.08 |
| 9091 | 67.05 | - | - | - | 1.91 | 68.96 |
| 9093 | - | 49.46 | - | - | - | 49.46 |
| 9094 | - | - | 152.49 | - | - | 152.49 |
| 9095 | - | 21.45 | - | - | - | 21.45 |
| 9096 | 4.44 | 11.92 | - | - | - | 16.36 |
| 9098 | - | - | 152.49 | - | - | 152.49 |
| 9099 | 241.38 | - | - | - | - | 241.38 |
| 9101 | 414.55 | - | - | - | - | 414.55 |
| 9102 | 111.00 | - | - | - | - | 111.00 |
| 9103 | - | 227.97 | - | - | 3.82 | 231.79 |
| 9104 | - | - | - | 233.22 | - | 233.22 |
| 9106 | 17.76 | - | - | - | - | 17.76 |
| 9107 | - | 35.52 | - | - | - | 35.52 |
| 9108 | - | 10.87 | - | - | - | 10.87 |
| 9109 | - | - | 215.28 | - | - | 215.28 |
| 9110 | 39.96 | - | - | - | - | 39.96 |
| 9111 | - | - | 188.37 | - | - | 188.37 |
| 9112 | - | - | - | 115.68 | - | 115.68 |
| 9113 | 106.56 | 239.93 | 141.20 | - | 91.68 | 579.37 |
| 9114 | - | - | - | 98.84 | 28.65 | 127.49 |
| 9116 | - | 244.80 | - | 98.67 | - | 343.47 |
| 9117 | 480.15 | - | - | - | 87.86 | 568.01 |
| 9118 | - | 3,422.18 | - | - | 1,405.76 | 4,827.94 |
| 9119 | - | 44.51 | - | - | - | 44.51 |
| 9121 | - | 87.48 | - | - | - | 87.48 |
| 9122 | - | 215.60 | - | - | 64.94 | 280.54 |
| 9124 | - | 46.53 | - | - | - | 46.53 |
| 9125 | - | - | 195.43 | - | - | 195.43 |
| 9126 | - | 65.14 | - | - | - | 65.14 |
| 9127 | 119.88 | - | 402.42 | 62.25 | 246.39 | 830.94 |
| 9129 | 137.64 | - | 289.46 | 148.26 | 114.60 | 689.96 |
| 9131 | - | 1,140.49 | - | - | 467.95 | 1,608.44 |
| 9132 | - | 11.53 | 162.38 | - | 40.11 | 214.02 |
| 9133 | - | - | 278.07 | 8.04 | - | 286.11 |
| 9135 | 2,762.46 | - | - | - | - | 2,762.46 |
| 9136 | 522.99 | - | - | - | - | 522.99 |
| 9137 | 106.56 | - | - | - | - | 106.56 |
| 9138 | 268.20 | - | - | - | - | 268.20 |
| 9139 | - | - | - | 197.34 | 3.82 | 201.16 |
| 9140 | 737.55 | - | - | 70.83 | - | 808.38 |
| 9141 | 402.30 | - | - | 161.46 | - | 563.76 |
| 9142 | 74.55 | 190.59 | - | - | - | 265.14 |
| 9143 | 294.75 | - | - | - | - | 294.75 |
| 9145 | 724.14 | - | - | - | - | 724.14 |
| 9146 | - | - | 1,201.98 | - | - | 1,201.98 |
| 9147 | - | - | 215.28 | - | - | 215.28 |
| 9149 | 643.68 | - | - | 17.01 | - | 660.69 |
| 9150 | - | 137.64 | - | - | - | 137.64 |
| 9151 | 388.89 | - | - | - | - | 388.89 |
| 9152 | 28.28 | - | - | - | - | 28.28 |
| 9153 | 254.79 | - | - | - | 5.73 | 260.52 |
| 9154 | 114.83 | - | - | - | - | 114.83 |
| 9155 | 230.10 | 26.82 | 35.88 | 8.97 | - | 301.77 |
| 9157 | - | - | - | 89.46 | - | 89.46 |
| 9158 | 201.15 | - | - | - | - | 201.15 |
| 9159 | 174.33 | - | 8.97 | - | 1.91 | 185.21 |
| 9160 | - | 616.86 | - | - | - | 616.86 |
| 9162 | - | 417.61 | - | 7.06 | 103.14 | 527.81 |
| 9163 | - | 20.21 | 143.52 | - | - | 163.73 |
| 9165 | - | 268.64 | - | - | 82.13 | 350.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9166 | - | 72.43 | - | - | - | 72.43 |
| 9167 | - | - | 412.62 | 428.75 | 34.38 | 875.75 |
| 9168 | - | - | 183.56 | 21.18 | 42.02 | 246.76 |
| 9169 | - | 238.83 | 504.63 | - | 276.95 | 1,020.41 |
| 9170 | 442.53 | 107.28 | - | 109.63 | - | 659.44 |
| 9171 | 954.60 | 4,799.70 | 1,403.85 | - | 1,321.72 | 8,479.87 |
| 9172 | - | - | - | 522.40 | 47.75 | 570.15 |
| 9173 | 448.50 | - | - | - | 87.86 | 536.36 |
| 9174 | 460.00 | - | - | - | 101.23 | 561.23 |
| 9175 | 150.96 | 0.52 | 458.90 | - | 116.51 | 726.89 |
| 9176 | - | 54.35 | - | - | - | 54.35 |
| 9177 | 482.76 | - | - | 107.64 | - | 590.40 |
| 9179 | - | 50.95 | - | - | - | 50.95 |
| 9180 | - | 11.72 | 155.32 | - | 40.11 | 207.15 |
| 9181 | - | - | 137.47 | 52.25 | 59.19 | 248.91 |
| 9182 | - | 120.27 | - | 21.92 | - | 142.19 |
| 9183 | 1,490.84 | 871.65 | 600.99 | 1,846.13 | 40.11 | 4,849.72 |
| 9184 | - | - | 317.70 | - | 91.68 | 409.38 |
| 9185 | - | - | 188.37 | 152.49 | 5.73 | 346.59 |
| 9186 | - | 1,365.99 | - | - | - | 1,365.99 |
| 9187 | - | 742.01 | - | - | - | 742.01 |
| 9188 | 358.84 | - | - | 572.81 | 177.63 | 1,109.28 |
| 9189 | - | 194.22 | - | 176.50 | 68.76 | 439.48 |
| 9190 | - | 4,765.94 | - | - | 1,585.30 | 6,351.24 |
| 9191 | - | 605.44 | - | 70.60 | 265.49 | 941.53 |
| 9192 | - | 319.69 | - | - | 74.49 | 394.18 |
| 9193 | - | 380.22 | - | 98.67 | - | 478.89 |
| 9194 | - | - | 170.43 | 53.82 | - | 224.25 |
| 9196 | - | 880.79 | - | - | 313.24 | 1,194.03 |
| 9197 | 147.51 | - | - | - | - | 147.51 |
| 9198 | - | 223.44 | - | 98.84 | 70.67 | 392.95 |
| 9199 | 134.10 | 35.14 | - | 44.85 | - | 214.09 |
| 9200 | 177.60 | 541.68 | - | - | - | 719.28 |
| 9201 | 862.97 | 461.76 | - | - | - | 1,324.73 |
| 9202 | - | 281.65 | 49.42 | - | 51.57 | 382.64 |
| 9204 | 71.04 | 327.76 | - | - | - | 398.80 |
| 9205 | 308.43 | 120.69 | - | - | - | 429.12 |
| 9206 | - | - | 152.49 | 35.88 | - | 188.37 |
| 9207 | - | - | 225.92 | 7.06 | 57.30 | 290.28 |
| 9208 | 157.61 | 7.22 | - | - | - | 164.83 |
| 9209 | 48.84 | - | 33.94 | 269.10 | 5.73 | 357.61 |
| 9211 | - | 128.76 | - | - | - | 128.76 |
| 9216 | 528.36 | 919.08 | - | - | - | 1,447.44 |
| 9219 | 97.68 | - | - | - | - | 97.68 |
| 9220 | 137.64 | - | - | - | - | 137.64 |
| 9224 | 38.86 | 68.07 | - | - | - | 106.93 |
| 9225 | 310.80 | 264.86 | - | - | - | 575.66 |
| 9228 | 35.52 | - | - | - | - | 35.52 |
| 9229 | 26.64 | - | - | - | - | 26.64 |
| 9231 | - | 25.15 | - | - | - | 25.15 |
| 9232 | 23.04 | 3.61 | - | - | - | 26.65 |
| 9233 | 180.71 | 4.81 | - | - | - | 185.52 |
| 9238 | 66.60 | - | - | - | - | 66.60 |
| 9241 | 244.20 | - | - | - | - | 244.20 |
| 9245 | 186.48 | - | - | - | - | 186.48 |
| 9248 | 186.48 | 421.80 | - | - | - | 608.28 |
| 9251 | 8.88 | - | - | - | - | 8.88 |
| 9252 | 254.79 | - | - | 188.37 | - | 443.16 |
| 9253 | 62.16 | - | - | - | - | 62.16 |
| 9254 | 1,260.54 | - | - | 2,699.97 | - | 3,960.51 |
| 9255 | 3,848.67 | - | - | 4,395.30 | - | 8,243.97 |
| 9257 | 303.86 | - | - | - | - | 303.86 |
| 9261 | 350.76 | - | - | - | - | 350.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9264 | 248.64 | 17.83 | - | - | - | 266.47 |
| 9265 | 537.24 | - | - | - | - | 537.24 |
| 9268 | - | - | - | 711.81 | 271.22 | 983.03 |
| 9269 | 229.14 | - | - | - | - | 229.14 |
| 9271 | - | 58.97 | - | - | - | 58.97 |
| 9272 | 566.76 | - | - | - | - | 566.76 |
| 9273 | 315.24 | - | - | - | - | 315.24 |
| 9274 | 737.04 | - | - | - | - | 737.04 |
| 9275 | 510.21 | - | - | - | - | 510.21 |
| 9276 | 359.64 | - | - | - | - | 359.64 |
| 9277 | - | 323.24 | - | - | - | 323.24 |
| 9278 | - | 173.16 | - | - | - | 173.16 |
| 9279 | - | 182.04 | - | - | - | 182.04 |
| 9283 | - | 164.48 | - | - | - | 164.48 |
| 9285 | - | 396.76 | - | - | - | 396.76 |
| 9286 | - | 594.03 | - | - | - | 594.03 |
| 9289 | - | 266.40 | - | - | - | 266.40 |
| 9290 | - | - | 152.49 | 651.03 | - | 803.52 |
| 9291 | - | 860.69 | - | - | - | 860.69 |
| 9292 | - | 399.62 | - | - | - | 399.62 |
| 9294 | - | 692.64 | - | - | - | 692.64 |
| 9303 | - | - | 143.52 | 16.97 | - | 160.49 |
| 9304 | - | - | 1,426.23 | 2,565.42 | - | 3,991.65 |
| 9305 | - | - | - | 313.95 | - | 313.95 |
| 9306 | - | - | - | 2,664.09 | - | 2,664.09 |
| 9307 | - | - | - | 242.19 | - | 242.19 |
| 9308 | - | - | - | 3,713.58 | - | 3,713.58 |
| 9309 | - | - | - | 3.72 | - | 3.72 |
| 9310 | - | - | - | 251.16 | - | 251.16 |
| 9311 | - | - | - | 278.32 | - | 278.32 |
| 9312 | 157.81 | 26.69 | - | - | - | 184.50 |
| 9313 | 297.25 | 13.41 | - | - | - | 310.66 |
| 9317 | - | 44.09 | - | - | - | 44.09 |
| 9323 | 53.28 | - | - | - | - | 53.28 |
| 9324 | 4,505.76 | - | - | 2,260.44 | - | 6,766.20 |
| 9328 | 39.96 | - | - | - | - | 39.96 |
| 9330 | 103.50 | 46.00 | - | 6.13 | 40.11 | 195.74 |
| 9333 | 86.76 | 10.58 | 93.69 | 151.52 | 11.46 | 354.01 |
| 9343 | 34.50 | - | 7.06 | 261.22 | 91.68 | 394.46 |
| 9345 | - | - | 84.72 | 310.51 | 97.41 | 492.64 |
| 9346 | - | 31.08 | - | - | - | 31.08 |
| 9347 | 197.17 | 31.08 | - | - | - | 228.25 |
| 9358 | - | 39.96 | - | - | - | 39.96 |
| 9362 | - | 15.54 | - | - | - | 15.54 |
| 9363 | 174.33 | 40.23 | 62.79 | - | - | 277.35 |
| 9364 | 88.80 | - | - | - | - | 88.80 |
| 9365 | 214.56 | - | 367.77 | 44.85 | - | 627.18 |
| 9369 | 106.56 | - | - | - | - | 106.56 |
| 9372 | 377.77 | - | 269.10 | - | - | 646.87 |
| 9383 | - | 569.05 | - | - | - | 569.05 |
| 9388 | - | 905.76 | - | - | - | 905.76 |
| 9389 | - | 426.24 | - | - | - | 426.24 |
| 9392 | 241.38 | - | - | 8.00 | - | 249.38 |
| 9397 | - | - | 170.43 | 26.91 | - | 197.34 |
| 9399 | 147.51 | - | - | - | - | 147.51 |
| 9404 | - | - | - | 179.40 | - | 179.40 |
| 9405 | 254.79 | - | - | 186.43 | - | 441.22 |
| 9406 | 71.04 | - | 112.96 | 134.86 | 64.94 | 383.80 |
| 9408 | - | - | 242.19 | - | - | 242.19 |
| 9409 | - | - | - | 116.61 | - | 116.61 |
| 9410 | - | - | - | 280.81 | 11.46 | 292.27 |
| 9411 | - | - | 170.43 | - | - | 170.43 |
| 9412 | - | - | - | 1,991.34 | - | 1,991.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9413 | - | - | - | 143.52 | - | 143.52 |
| 9415 | - | - | - | 4,323.54 | - | 4,323.54 |
| 9416 | - | - | - | 384.00 | - | 384.00 |
| 9417 | - | - | - | 205.50 | 95.50 | 301.00 |
| 9421 | 590.04 | - | - | 152.49 | - | 742.53 |
| 9422 | - | 283.75 | - | 6.13 | - | 289.88 |
| 9423 | 616.86 | 80.46 | - | 26.91 | - | 724.23 |
| 9424 | 590.04 | 804.60 | - | 8.97 | - | 1,403.61 |
| 9425 | 301.96 | 26.82 | - | 17.94 | - | 346.72 |
| 9428 | - | - | - | 116.61 | 51.57 | 168.18 |
| 9429 | - | - | - | 829.09 | 194.82 | 1,023.91 |
| 9430 | - | - | - | 1,320.22 | 332.34 | 1,652.56 |
| 9431 | 697.32 | - | - | - | - | 697.32 |
| 9434 | - | - | - | 98.23 | - | 98.23 |
| 9435 | 455.94 | - | - | - | - | 455.94 |
| 9438 | 1,341.00 | - | - | - | - | 1,341.00 |
| 9441 | - | - | - | 147.74 | - | 147.74 |
| 9442 | 160.76 | 5.06 | - | - | - | 165.82 |
| 9443 | 3,111.12 | - | - | - | - | 3,111.12 |
| 9444 | 97.68 | 5.93 | - | - | - | 103.61 |
| 9445 | 62.16 | 5.93 | - | - | - | 68.09 |
| 9446 | 97.68 | 5.93 | - | - | - | 103.61 |
| 9447 | - | - | - | 25.08 | 22.92 | 48.00 |
| 9448 | - | - | - | 120.29 | 32.47 | 152.76 |
| 9449 | - | - | - | 627.90 | - | 627.90 |
| 9450 | - | - | 679.07 | - | - | 679.07 |
| 9451 | - | - | 950.82 | 260.13 | - | 1,210.95 |
| 9452 | - | - | - | 465.65 | 5.73 | 471.38 |
| 9453 | - | - | - | - | 36.29 | 36.29 |
| 9454 | - | - | - | 169.50 | - | 169.50 |
| 9455 | 65.89 | 130.57 | - | 699.66 | - | 896.12 |
| 9456 | 51.55 | 86.33 | - | - | - | 137.88 |
| 9457 | 30.72 | 65.17 | - | - | - | 95.89 |
| 9458 | 58.11 | 114.02 | - | - | - | 172.13 |
| 9460 | 142.11 | 402.30 | 62.79 | 56.28 | - | 663.48 |
| 9461 | - | 1,495.44 | - | 5,159.17 | 1,917.64 | 8,572.25 |
| 9462 | - | 310.24 | - | - | - | 310.24 |
| 9464 | 35.52 | - | - | - | - | 35.52 |
| 9465 | 1,103.08 | 134.10 | - | 152.49 | - | 1,389.67 |
| 9466 | - | 13.12 | - | - | - | 13.12 |
| 9468 | 235.32 | 8.88 | - | - | - | 244.20 |
| 9469 | - | 35.52 | - | - | - | 35.52 |
| 9471 | 39.56 | - | - | 148.26 | 38.20 | 226.02 |
| 9472 | 26.30 | - | - | - | - | 26.30 |
| 9474 | - | 383.21 | - | - | - | 383.21 |
| 9475 | - | 191.60 | - | - | - | 191.60 |
| 9476 | 44.40 | 103.85 | - | - | - | 148.25 |
| 9477 | - | 142.80 | - | - | - | 142.80 |
| 9479 | - | 273.72 | - | - | - | 273.72 |
| 9480 | - | 399.29 | - | - | - | 399.29 |
| 9481 | - | - | - | 172.57 | 1.91 | 174.48 |
| 9485 | - | - | - | 1,175.07 | - | 1,175.07 |
| 9486 | - | - | - | 242.19 | - | 242.19 |
| 9488 | - | - | - | 107.64 | - | 107.64 |
| 9491 | - | - | - | 735.54 | - | 735.54 |
| 9495 | - | - | - | 14.88 | - | 14.88 |
| 9496 | - | - | - | 466.44 | - | 466.44 |
| 9497 | - | 224.80 | - | - | - | 224.80 |
| 9498 | - | - | - | 339.45 | - | 339.45 |
| 9499 | - | - | - | 26.04 | - | 26.04 |
| 9500 | 169.07 | 93.87 | - | - | - | 262.94 |
| 9502 | 388.89 | 80.46 | - | 80.73 | - | 550.08 |
| 9503 | - | - | - | 12.09 | - | 12.09 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9504 | 146.45 | 26.82 | - | 349.83 | - | 523.10 |
| 9506 | - | - | - | 66.03 | - | 66.03 |
| 9508 | 634.92 | - | - | - | - | 634.92 |
| 9509 | - | 71.04 | - | - | - | 71.04 |
| 9510 | 319.68 | - | - | - | - | 319.68 |
| 9512 | - | - | - | 55.80 | - | 55.80 |
| 9513 | - | 577.16 | - | - | - | 577.16 |
| 9514 | 22.20 | - | - | - | - | 22.20 |
| 9517 | - | - | - | 24.18 | - | 24.18 |
| 9519 | 697.32 | - | - | - | - | 697.32 |
| 9521 | - | - | - | 197.68 | - | 197.68 |
| 9522 | - | - | - | 531.31 | - | 531.31 |
| 9523 | - | - | - | 162.38 | - | 162.38 |
| 9528 | - | - | - | 204.74 | - | 204.74 |
| 9531 | - | - | - | 32.55 | - | 32.55 |
| 9532 | - | - | - | 134.14 | - | 134.14 |
| 9533 | - | - | - | 143.99 | - | 143.99 |
| 9534 | - | - | - | 65.73 | - | 65.73 |
| 9535 | - | - | - | 112.96 | - | 112.96 |
| 9536 | - | - | - | 168.36 | - | 168.36 |
| 9538 | - | - | - | 141.20 | - | 141.20 |
| 9539 | - | - | - | 87.42 | - | 87.42 |
| 9540 | - | - | - | 78.12 | - | 78.12 |
| 9541 | - | - | - | 75.33 | - | 75.33 |
| 9542 | - | - | - | 209.25 | - | 209.25 |
| 9543 | - | - | - | 16.74 | - | 16.74 |
| 9544 | - | - | - | 44.64 | - | 44.64 |
| 9545 | - | - | - | 53.94 | - | 53.94 |
| 9546 | - | - | - | 53.01 | - | 53.01 |
| 9547 | - | - | - | 51.15 | - | 51.15 |
| 9548 | - | - | - | 13.02 | - | 13.02 |
| 9549 | 281.61 | - | - | - | - | 281.61 |
| 9550 | - | - | - | 42.78 | - | 42.78 |
| 9551 | - | 221.24 | - | - | 53.48 | 274.72 |
| 9552 | - | - | - | 54.87 | - | 54.87 |
| 9554 | 3,174.91 | - | - | 358.80 | - | 3,533.71 |
| 9555 | 55.67 | - | - | 324.76 | 82.13 | 462.56 |
| 9556 | - | - | - | 172.98 | - | 172.98 |
| 9557 | - | - | - | 52.08 | - | 52.08 |
| 9558 | 268.20 | - | - | - | - | 268.20 |
| 9559 | 201.15 | - | - | - | - | 201.15 |
| 9560 | - | - | - | 216.69 | - | 216.69 |
| 9561 | - | - | - | 12.09 | - | 12.09 |
| 9562 | 187.74 | - | - | - | - | 187.74 |
| 9563 | 35.52 | - | - | - | - | 35.52 |
| 9564 | 227.97 | - | - | - | 1.91 | 229.88 |
| 9565 | 214.56 | - | - | 12.00 | - | 226.56 |
| 9566 | 187.74 | 13.41 | - | - | - | 201.15 |
| 9567 | - | 1,315.22 | - | - | 445.03 | 1,760.25 |
| 9568 | - | - | - | 385.71 | - | 385.71 |
| 9569 | 175.28 | - | - | 8.97 | - | 184.25 |
| 9570 | - | - | - | 125.58 | - | 125.58 |
| 9571 | - | - | - | 1,986.97 | 181.45 | 2,168.42 |
| 9572 | - | - | - | 1,728.68 | 84.04 | 1,812.72 |
| 9574 | - | - | - | 442.56 | 3.82 | 446.38 |
| 9575 | - | 187.74 | - | 26.91 | - | 214.65 |
| 9577 | - | - | - | 139.12 | 1.91 | 141.03 |
| 9578 | 67.05 | - | 89.70 | - | - | 156.75 |
| 9579 | 295.02 | - | - | - | - | 295.02 |
| 9580 | - | 3,252.59 | - | - | 851.86 | 4,104.45 |
| 9581 | 154.84 | - | 870.09 | 358.80 | 9.55 | 1,393.28 |
| 9583 | - | - | 565.11 | - | - | 565.11 |
| 9586 | - | - | - | 713.14 | - | 713.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9587 | - | - | - | 141.20 | 38.20 | 179.40 |
| 9588 | - | - | - | 563.17 | - | 563.17 |
| 9589 | - | - | - | 125.58 | 1.91 | 127.49 |
| 9590 | - | - | - | 214.35 | - | 214.35 |
| 9594 | - | - | 314.26 | 35.88 | - | 350.14 |
| 9598 | - | - | - | 127.08 | 34.38 | 161.46 |
| 9601 | - | - | 8.97 | 116.61 | - | 125.58 |
| 9602 | - | - | - | 179.40 | - | 179.40 |
| 9603 | - | - | - | 161.46 | - | 161.46 |
| 9607 | - | - | - | 296.01 | - | 296.01 |
| 9608 | - | - | 305.44 | - | - | 305.44 |
| 9609 | - | - | - | 128.61 | 5.73 | 134.34 |
| 9613 | - | - | - | 40.42 | - | 40.42 |
| 9614 | - | 25.08 | - | - | - | 25.08 |
| 9615 | - | - | - | 120.02 | 30.56 | 150.58 |
| 9620 | - | 9.20 | - | - | - | 9.20 |
| 9626 | - | 56.52 | - | - | - | 56.52 |
| 9628 | - | - | - | 195.07 | - | 195.07 |
| 9631 | - | - | - | 134.55 | - | 134.55 |
| 9632 | 917.86 | - | - | - | - | 917.86 |
| 9634 | 48.84 | - | - | 188.37 | - | 237.21 |
| 9635 | 79.92 | - | - | - | - | 79.92 |
| 9636 | - | - | - | 143.52 | 1.91 | 145.43 |
| 9637 | - | 432.65 | - | - | 225.38 | 658.03 |
| 9638 | 214.56 | - | - | 89.70 | - | 304.26 |
| 9640 | 48.84 | 225.08 | - | - | - | 273.92 |
| 9641 | - | 122.67 | - | - | 30.56 | 153.23 |
| 9642 | 107.28 | 53.64 | - | 80.73 | - | 241.65 |
| 9643 | 119.88 | 328.56 | 269.10 | - | - | 717.54 |
| 9644 | 541.68 | - | 287.04 | 618.93 | - | 1,447.65 |
| 9645 | 2,775.87 | - | - | 179.40 | - | 2,955.27 |
| 9646 | 308.43 | - | - | - | - | 308.43 |
| 9647 | 321.84 | - | - | - | - | 321.84 |
| 9648 | 13,732.92 | - | - | 22,824.98 | 6,127.28 | 42,685.18 |
| 9649 | 20,066.67 | - | 3,184.35 | 2,243.18 | - | 25,494.20 |
| 9650 | - | 10,540.26 | - | 421.59 | - | 10,961.85 |
| 9652 | - | 3,513.42 | - | - | - | 3,513.42 |
| 9653 | - | 3,339.09 | 574.08 | - | - | 3,913.17 |
| 9654 | - | 469.35 | - | 129.90 | - | 599.25 |
| 9655 | - | 222.48 | - | 89.70 | - | 312.18 |
| 9657 | - | 1,334.18 | 192.38 | 2,107.35 | 2,574.68 | 6,208.59 |
| 9658 | - | 998.15 | 1,680.98 | 639.93 | - | 3,319.06 |
| 9659 | - | 901.67 | - | 9,919.48 | 5,170.37 | 15,991.52 |
| 9660 | - | 2,561.31 | - | - | - | 2,561.31 |
| 9661 | - | - | 5,911.23 | - | - | 5,911.23 |
| 9662 | - | - | 2,215.59 | - | - | 2,215.59 |
| 9663 | - | - | - | 726.57 | - | 726.57 |
| 9664 | - | - | - | 186.46 | 3.82 | 190.28 |
| 9665 | - | - | - | 2,350.14 | - | 2,350.14 |
| 9666 | - | - | - | 1,130.22 | - | 1,130.22 |
| 9667 | - | - | - | 879.06 | - | 879.06 |
| 9668 | - | - | - | 1,892.67 | - | 1,892.67 |
| 9669 | - | - | - | 275.08 | - | 275.08 |
| 9670 | - | - | - | 3,578.08 | 3,932.20 | 7,510.28 |
| 9671 | - | - | - | 1,746.92 | 317.06 | 2,063.98 |
| 9672 | - | - | - | 1,160.16 | - | 1,160.16 |
| 9674 | 335.25 | - | - | 257.13 | - | 592.38 |
| 9675 | 39.96 | - | - | - | - | 39.96 |
| 9677 | 111.00 | - | 412.62 | - | - | 523.62 |
| 9679 | 4,881.24 | - | - | - | - | 4,881.24 |
| 9682 | 1,448.28 | 630.27 | - | 51.96 | - | 2,130.51 |
| 9683 | - | - | - | 143.52 | - | 143.52 |
| 9684 | - | 168.72 | - | - | - | 168.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9685 | - | - | 278.07 | 206.31 | 1.91 | 486.29 |
| 9686 | - | - | 191.34 | 105.90 | 101.23 | 398.47 |
| 9688 | - | - | 141.20 | - | 36.29 | 177.49 |
| 9689 | - | - | 388.30 | - | 103.14 | 491.44 |
| 9691 | 241.38 | - | - | - | - | 241.38 |
| 9692 | - | - | - | 251.16 | 1.91 | 253.07 |
| 9693 | - | - | - | 465.96 | 135.61 | 601.57 |
| 9695 | - | - | 143.11 | 17.94 | 36.29 | 197.34 |
| 9696 | - | - | - | 233.22 | - | 233.22 |
| 9697 | - | - | - | 493.35 | - | 493.35 |
| 9700 | - | - | - | 5,327.61 | 1,027.58 | 6,355.19 |
| 9701 | - | - | - | 106.41 | 105.05 | 211.46 |
| 9702 | - | - | - | 170.43 | - | 170.43 |
| 9703 | - | - | - | 61.04 | 9.55 | 70.59 |
| 9704 | - | - | - | 27.40 | 13.37 | 40.77 |
| 9705 | - | - | - | 35.62 | 11.46 | 47.08 |
| 9706 | - | - | - | 38.36 | 3.82 | 42.18 |
| 9707 | - | - | - | 60.28 | - | 60.28 |
| 9708 | - | - | - | 303.04 | - | 303.04 |
| 9709 | - | - | 91.78 | 151.33 | 40.11 | 283.22 |
| 9711 | - | 355.20 | - | - | - | 355.20 |
| 9717 | - | - | 71.76 | 5.48 | - | 77.24 |
| 9718 | - | - | 431.24 | 35.88 | 118.42 | 585.54 |
| 9719 | 62.16 | - | - | 295.59 | 87.86 | 445.61 |
| 9720 | - | - | 105.90 | 21.18 | 30.56 | 157.64 |
| 9721 | 53.28 | 279.72 | 18.15 | 615.67 | 173.81 | 1,140.63 |
| 9722 | - | 115.44 | 105.90 | - | 30.56 | 251.90 |
| 9723 | - | - | - | 500.76 | 145.16 | 645.92 |
| 9725 | 120.69 | - | - | - | - | 120.69 |
| 9726 | - | - | - | 926.34 | 338.07 | 1,264.41 |
| 9729 | 52.03 | - | - | 152.49 | - | 204.52 |
| 9730 | - | - | - | 950.82 | - | 950.82 |
| 9731 | - | - | - | 747.10 | 175.72 | 922.82 |
| 9732 | - | - | - | 164.47 | - | 164.47 |
| 9733 | - | - | - | 214.36 | 3.82 | 218.18 |
| 9734 | 321.84 | - | 224.25 | - | - | 546.09 |
| 9735 | - | - | - | 274.92 | - | 274.92 |
| 9736 | - | 7,174.54 | - | - | - | 7,174.54 |
| 9737 | - | 8,453.50 | - | - | - | 8,453.50 |
| 9738 | - | 2,364.11 | - | - | - | 2,364.11 |
| 9739 | 71.04 | - | - | - | - | 71.04 |
| 9744 | - | - | - | 977.73 | - | 977.73 |
| 9745 | 1,291.11 | - | - | 1,593.23 | - | 2,884.34 |
| 9746 | 295.02 | - | - | - | 1.91 | 296.93 |
| 9748 | 26.64 | - | - | - | - | 26.64 |
| 9749 | 32.84 | - | - | - | - | 32.84 |
| 9751 | 12,390.84 | - | - | 2,493.66 | - | 14,884.50 |
| 9753 | 241.38 | - | - | - | - | 241.38 |
| 9757 | - | - | - | 466.44 | - | 466.44 |
| 9758 | 3.81 | - | - | - | - | 3.81 |
| 9760 | 202.96 | - | - | 35.88 | - | 238.84 |
| 9761 | 452.91 | - | 995.46 | - | - | 1,448.37 |
| 9762 | 97.68 | 51.24 | - | 317.70 | 108.87 | 575.49 |
| 9763 | - | - | 224.25 | - | - | 224.25 |
| 9764 | - | - | 637.90 | - | 162.35 | 800.25 |
| 9765 | - | 147.51 | - | - | - | 147.51 |
| 9766 | - | 834.03 | 493.35 | - | 24.83 | 1,352.21 |
| 9767 | 189.11 | - | - | 170.97 | 80.22 | 440.30 |
| 9768 | - | - | 300.75 | 44.85 | 47.75 | 393.35 |
| 9770 | 120.69 | 13.41 | - | - | - | 134.10 |
| 9773 | - | 147.75 | - | 26.91 | - | 174.66 |
| 9774 | 131.55 | - | - | 429.36 | 87.86 | 648.77 |
| 9775 | 80.60 | 3.31 | - | 320.77 | - | 404.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9776 | 1,126.44 | - | - | - | - | 1,126.44 |
| 9777 | - | 13.60 | - | - | - | 13.60 |
| 9778 | 93.24 | 79.92 | - | - | - | 173.16 |
| 9779 | - | 344.42 | - | - | - | 344.42 |
| 9780 | 194.79 | 134.10 | - | 8.97 | - | 337.86 |
| 9781 | 403.34 | - | - | 1,249.62 | 292.23 | 1,945.19 |
| 9783 | - | - | - | 233.22 | - | 233.22 |
| 9786 | - | 90.22 | - | 206.57 | 55.39 | 352.18 |
| 9787 | - | 1,285.33 | - | - | - | 1,285.33 |
| 9788 | - | - | 116.61 | 71.76 | - | 188.37 |
| 9789 | - | - | 33.66 | 29.82 | - | 63.48 |
| 9790 | - | - | - | 268.17 | 1.91 | 270.08 |
| 9793 | - | - | 98.84 | - | - | 98.84 |
| 9796 | - | - | - | 265.38 | - | 265.38 |
| 9798 | 53.28 | - | - | 169.44 | 53.48 | 276.20 |
| 9799 | - | - | - | 125.58 | - | 125.58 |
| 9800 | - | - | - | 290.11 | - | 290.11 |
| 9801 | - | - | - | 240.04 | - | 240.04 |
| 9802 | - | - | - | 224.25 | - | 224.25 |
| 9803 | - | - | - | 222.31 | 3.82 | 226.13 |
| 9805 | - | - | - | 887.28 | 1.91 | 889.19 |
| 9806 | - | - | - | 412.89 | 15.28 | 428.17 |
| 9807 | - | - | - | 152.49 | - | 152.49 |
| 9808 | - | - | - | 91.78 | - | 91.78 |
| 9809 | - | - | - | 15.81 | - | 15.81 |
| 9810 | - | - | - | 14.88 | - | 14.88 |
| 9811 | - | - | - | - | 357.17 | 357.17 |
| 9812 | - | - | - | 213.66 | 64.94 | 278.60 |
| 9813 | - | - | - | 15.81 | - | 15.81 |
| 9815 | 1,099.62 | - | - | - | - | 1,099.62 |
| 9817 | - | - | 466.44 | - | - | 466.44 |
| 9818 | 28.19 | 44.27 | - | - | - | 72.46 |
| 9822 | - | - | - | - | 189.09 | 189.09 |
| 9824 | - | - | - | 133.62 | 3.82 | 137.44 |
| 9825 | - | - | - | 120.48 | 70.67 | 191.15 |
| 9826 | 111.00 | - | - | - | - | 111.00 |
| 9827 | 455.94 | - | - | - | - | 455.94 |
| 9828 | 355.20 | 20.20 | - | - | - | 375.40 |
| 9829 | - | - | 879.06 | 215.28 | - | 1,094.34 |
| 9841 | - | 19.20 | - | - | - | 19.20 |
| 9842 | 1,019.16 | - | - | - | - | 1,019.16 |
| 9844 | 120.69 | - | - | - | - | 120.69 |
| 9845 | 724.14 | - | - | 816.27 | - | 1,540.41 |
| 9846 | 227.97 | - | - | - | - | 227.97 |
| 9848 | 1,690.50 | - | - | 645.84 | - | 2,336.34 |
| 9850 | - | - | - | 313.95 | - | 313.95 |
| 9852 | - | - | 1,363.25 | - | - | 1,363.25 |
| 9853 | 871.65 | - | - | 53.82 | - | 925.47 |
| 9854 | - | - | - | - | 45.84 | 45.84 |
| 9856 | - | - | - | 101.40 | 38.20 | 139.60 |
| 9857 | 80.46 | - | - | - | - | 80.46 |
| 9859 | 358.07 | 80.46 | - | 74.50 | - | 513.03 |
| 9860 | 409.33 | 107.28 | - | 116.61 | - | 633.22 |
| 9861 | 590.04 | 80.46 | - | 107.64 | - | 778.14 |
| 9863 | 187.74 | - | - | - | - | 187.74 |
| 9864 | 32.57 | 36.93 | - | - | - | 69.50 |
| 9865 | - | 455.94 | - | - | - | 455.94 |
| 9866 | - | - | - | 116.61 | - | 116.61 |
| 9867 | - | - | - | 151.56 | - | 151.56 |
| 9868 | - | - | - | 116.61 | - | 116.61 |
| 9869 | - | - | - | 116.61 | - | 116.61 |
| 9870 | - | - | - | 143.52 | - | 143.52 |
| 9871 | - | - | - | 158.67 | - | 158.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9872 | - | - | - | 125.58 | - | 125.58 |
| 9876 | - | 188.96 | - | - | 55.39 | 244.35 |
| 9877 | - | - | - | 123.67 | - | 123.67 |
| 9879 | - | - | - | 125.58 | - | 125.58 |
| 9881 | 65.03 | - | - | - | - | 65.03 |
| 9882 | - | - | - | 538.20 | - | 538.20 |
| 9883 | 160.92 | - | - | 2.74 | - | 163.66 |
| 9884 | - | 337.00 | - | 77.66 | 111.67 | 526.33 |
| 9885 | - | - | - | 406.48 | 17.19 | 423.67 |
| 9886 | 201.15 | 26.82 | - | 96.48 | - | 324.45 |
| 9887 | - | 96.61 | - | - | - | 96.61 |
| 9888 | - | - | - | 224.25 | - | 224.25 |
| 9889 | - | - | - | 308.98 | - | 308.98 |
| 9890 | - | - | - | 403.65 | - | 403.65 |
| 9891 | 143.69 | - | 17.94 | - | - | 161.63 |
| 9893 | - | 149.06 | - | - | - | 149.06 |
| 9894 | - | 156.81 | - | - | - | 156.81 |
| 9895 | - | 121.78 | - | - | - | 121.78 |
| 9896 | - | 104.89 | - | - | - | 104.89 |
| 9897 | - | 110.41 | - | - | - | 110.41 |
| 9898 | - | 71.77 | - | - | - | 71.77 |
| 9899 | - | 107.65 | - | - | - | 107.65 |
| 9900 | - | 63.49 | - | - | - | 63.49 |
| 9901 | - | 131.95 | - | - | - | 131.95 |
| 9902 | - | 99.37 | - | - | - | 99.37 |
| 9903 | - | 71.77 | - | - | - | 71.77 |
| 9907 | - | - | - | 125.58 | - | 125.58 |
| 9908 | - | - | - | 197.34 | - | 197.34 |
| 9909 | - | - | - | 1,255.80 | - | 1,255.80 |
| 9910 | - | - | - | 96.48 | 7.64 | 104.12 |
| 9911 | - | - | - | 8.04 | 7.64 | 15.68 |
| 9912 | - | - | - | - | 64.94 | 64.94 |
| 9913 | - | - | - | - | 221.56 | 221.56 |
| 9914 | - | - | - | 104.52 | - | 104.52 |
| 9916 | - | 949.44 | - | - | - | 949.44 |
| 9917 | 199.80 | - | - | - | - | 199.80 |
| 9919 | 388.89 | - | - | - | - | 388.89 |
| 9920 | 53.28 | - | - | - | - | 53.28 |
| 9921 | - | 186.14 | - | - | - | 186.14 |
| 9923 | - | - | - | 0.93 | - | 0.93 |
| 9925 | - | 254.79 | - | 8.97 | 3.82 | 267.58 |
| 9926 | - | - | - | 260.13 | - | 260.13 |
| 9928 | - | 132.30 | - | - | - | 132.30 |
| 9932 | 150.96 | - | - | - | - | 150.96 |
| 9933 | - | - | - | 128.64 | - | 128.64 |
| 9934 | 93.87 | 13.41 | - | - | - | 107.28 |
| 9935 | - | - | - | 278.07 | - | 278.07 |
| 9936 | 1,756.71 | - | - | 179.40 | - | 1,936.11 |
| 9937 | - | - | - | 206.31 | 32.47 | 238.78 |
| 9938 | - | - | - | 271.16 | - | 271.16 |
| 9939 | - | - | - | 112.56 | - | 112.56 |
| 9940 | 120.69 | - | - | - | - | 120.69 |
| 9941 | - | - | - | 466.44 | 5.73 | 472.17 |
| 9942 | 134.10 | - | - | - | - | 134.10 |
| 9943 | - | - | - | 214.55 | 61.12 | 275.67 |
| 9948 | - | - | - | 183.56 | - | 183.56 |
| 9950 | - | - | 1,531.80 | 153.25 | - | 1,685.05 |
| 9951 | - | 44.00 | - | - | - | 44.00 |
| 9954 | 362.07 | - | 233.22 | 71.76 | 5.73 | 672.78 |
| 9956 | - | - | - | 340.86 | - | 340.86 |
| 9957 | 11,474.12 | 2,856.33 | 11,006.19 | 430.43 | - | 25,767.07 |
| 9958 | - | - | - | 462.72 | 1.91 | 464.63 |
| 9961 | 214.56 | - | - | - | - | 214.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 9962 | - | - | - | 269.10 | - | 269.10 |
| 9963 | 1,595.79 | - | - | - | - | 1,595.79 |
| 9964 | 214.56 | - | - | 26.91 | - | 241.47 |
| 9965 | 844.83 | - | - | - | - | 844.83 |
| 9966 | - | - | 744.51 | - | - | 744.51 |
| 9967 | - | - | 295.82 | - | - | 295.82 |
| 9968 | - | - | 448.50 | 107.64 | - | 556.14 |
| 9969 | - | - | 439.53 | - | - | 439.53 |
| 9970 | - | - | 331.89 | - | - | 331.89 |
| 9971 | - | - | 430.56 | - | 5.73 | 436.29 |
| 9972 | - | - | 197.34 | 8.04 | - | 205.38 |
| 9973 | - | - | - | 188.37 | - | 188.37 |
| 9974 | - | - | - | 196.41 | - | 196.41 |
| 9975 | - | - | - | 1,185.48 | - | 1,185.48 |
| 9978 | - | - | - | 932.88 | - | 932.88 |
| 9981 | 312.60 | - | - | 116.61 | - | 429.21 |
| 9982 | 241.38 | 13.41 | - | - | - | 254.79 |
| 9984 | 174.33 | - | - | - | - | 174.33 |
| 9985 | 555.00 | - | - | 1,525.24 | 347.62 | 2,427.86 |
| 9986 | - | - | 439.03 | 8.97 | 55.39 | 503.39 |
| 9987 | - | - | 1,031.55 | 98.67 | 24.83 | 1,155.05 |
| 9988 | 496.17 | 268.20 | - | 65.53 | - | 829.90 |
| 9989 | 978.93 | - | - | 538.20 | - | 1,517.13 |
| 9990 | 269.83 | 42.72 | 204.74 | 797.57 | - | 1,314.86 |
| 9991 | 1,895.16 | 931.46 | 3,112.79 | 3,244.94 | 7.64 | 9,191.99 |
| 9992 | 119.88 | 4.22 | - | - | - | 124.10 |
| 9993 | 197.37 | 26.82 | 170.43 | 32.97 | - | 427.59 |
| 9994 | 147.51 | - | - | 12.00 | - | 159.51 |
| 9995 | 869.31 | - | 565.11 | 24.00 | - | 1,458.42 |
| 9996 | 31.08 | - | - | - | - | 31.08 |
| 9997 | 44.40 | - | - | - | - | 44.40 |
| 9998 | 308.43 | 147.51 | - | - | - | 455.94 |
| 10000 | - | - | - | 610.83 | - | 610.83 |
| 10003 | - | - | - | 278.07 | - | 278.07 |
| 10008 | 3,562.17 | 549.81 | 2,906.28 | 284.25 | - | 7,302.51 |
| 10009 | - | - | 176.50 | 21.18 | 59.21 | 256.89 |
| 10010 | 112.92 | - | - | 136.85 | 61.12 | 310.89 |
| 10012 | - | 2,682.00 | 2,691.00 | - | - | 5,373.00 |
| 10013 | 128.76 | - | - | 388.30 | 101.23 | 618.29 |
| 10014 | - | - | - | 152.49 | - | 152.49 |
| 10015 | - | 227.97 | - | - | - | 227.97 |
| 10017 | - | 186.53 | 44.85 | 116.61 | - | 347.99 |
| 10018 | - | - | 161.46 | 53.82 | - | 215.28 |
| 10019 | - | - | 278.07 | - | - | 278.07 |
| 10020 | - | - | 511.29 | - | - | 511.29 |
| 10021 | - | - | 910.74 | 4.98 | 236.84 | 1,152.56 |
| 10022 | - | - | - | 224.25 | - | 224.25 |
| 10023 | - | - | - | 204.74 | - | 204.74 |
| 10024 | - | - | - | 472.25 | - | 472.25 |
| 10025 | - | - | - | 49.29 | - | 49.29 |
| 10026 | - | - | - | 70.68 | - | 70.68 |
| 10027 | - | - | - | 232.29 | - | 232.29 |
| 10028 | - | - | - | 51.15 | - | 51.15 |
| 10029 | - | - | - | 37.20 | - | 37.20 |
| 10030 | - | - | - | 51.15 | - | 51.15 |
| 10031 | - | - | - | 398.58 | 7.64 | 406.22 |
| 10032 | - | - | - | 586.92 | - | 586.92 |
| 10034 | 10.46 | 28.03 | 11.21 | 34.31 | - | 84.01 |
| 10035 | 159.84 | - | - | - | - | 159.84 |
| 10036 | 103.46 | - | - | - | - | 103.46 |
| 10037 | 268.24 | - | - | 17.94 | 24.83 | 311.01 |
| 10038 | 160.92 | - | - | - | - | 160.92 |
| 10040 | 120.69 | - | - | - | - | 120.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10041 | - | - | - | 30.69 | - | 30.69 |
| 10044 | - | - | - | 215.28 | - | 215.28 |
| 10048 | 82.44 | 143.66 | - | - | - | 226.10 |
| 10053 | 60.02 | 125.43 | - | - | - | 185.45 |
| 10058 | 12.22 | 32.49 | - | - | - | 44.71 |
| 10059 | 15.91 | 19.42 | - | - | - | 35.33 |
| 10060 | 39.93 | 101.67 | - | - | - | 141.60 |
| 10063 | 65.78 | 115.72 | - | - | - | 181.50 |
| 10066 | - | 101.82 | - | - | - | 101.82 |
| 10067 | - | 72.73 | - | - | - | 72.73 |
| 10069 | - | 213.33 | - | - | - | 213.33 |
| 10070 | - | - | - | 84.72 | 22.92 | 107.64 |
| 10071 | - | - | - | 96.48 | - | 96.48 |
| 10072 | - | - | - | 25.08 | - | 25.08 |
| 10073 | - | - | - | - | 22.92 | 22.92 |
| 10074 | - | - | 880.32 | 124.08 | 11.46 | 1,015.86 |
| 10076 | - | - | - | 403.65 | - | 403.65 |
| 10077 | - | - | - | 157.93 | - | 157.93 |
| 10078 | - | - | - | 97.91 | - | 97.91 |
| 10079 | - | - | - | 179.40 | - | 179.40 |
| 10080 | - | - | - | 84.72 | - | 84.72 |
| 10081 | - | - | - | 125.58 | - | 125.58 |
| 10082 | - | - | - | 84.72 | - | 84.72 |
| 10083 | - | - | - | 69.52 | - | 69.52 |
| 10084 | 201.15 | - | - | - | - | 201.15 |
| 10086 | 88.43 | 127.77 | - | - | - | 216.20 |
| 10087 | 32.46 | 85.75 | - | - | - | 118.21 |
| 10088 | 56.45 | 100.93 | - | - | - | 157.38 |
| 10090 | 21.10 | 27.82 | - | - | - | 48.92 |
| 10093 | - | 7.14 | - | - | - | 7.14 |
| 10097 | 386.28 | - | - | - | - | 386.28 |
| 10099 | 14.21 | 29.65 | - | - | - | 43.86 |
| 10100 | 590.04 | - | - | - | - | 590.04 |
| 10101 | 283.36 | 53.64 | - | 8.97 | - | 345.97 |
| 10102 | 482.76 | 26.82 | - | 163.52 | - | 673.10 |
| 10103 | - | 332.99 | 53.82 | 35.88 | - | 422.69 |
| 10106 | - | 236.30 | - | 762.45 | - | 998.75 |
| 10108 | - | 549.81 | - | - | - | 549.81 |
| 10110 | - | - | - | 197.34 | 7.64 | 204.98 |
| 10116 | 5.83 | - | - | - | - | 5.83 |
| 10118 | - | - | - | 915.66 | 114.60 | 1,030.26 |
| 10119 | - | - | 233.22 | 43.92 | - | 277.14 |
| 10120 | - | - | - | 1,527.18 | 17.19 | 1,544.37 |
| 10121 | - | - | - | 3,211.26 | - | 3,211.26 |
| 10122 | - | 563.22 | 71.76 | - | - | 634.98 |
| 10123 | - | - | - | 307.64 | - | 307.64 |
| 10124 | 1,341.00 | 697.32 | - | - | - | 2,038.32 |
| 10125 | - | 552.36 | - | - | - | 552.36 |
| 10127 | 201.15 | 201.15 | 17.94 | - | - | 420.24 |
| 10128 | - | 124.09 | - | - | - | 124.09 |
| 10137 | 4,303.15 | - | - | 466.44 | - | 4,769.59 |
| 10138 | 173.16 | - | - | 510.33 | 135.61 | 819.10 |
| 10139 | 375.48 | - | - | - | - | 375.48 |
| 10140 | 536.31 | - | - | 214.31 | - | 750.62 |
| 10141 | 2,306.52 | - | 197.34 | 80.97 | - | 2,584.83 |
| 10142 | - | - | 176.50 | 6.13 | 53.48 | 236.11 |
| 10143 | 673.59 | 174.33 | 376.74 | 304.98 | - | 1,529.64 |
| 10144 | 146.52 | - | - | 1,066.28 | 269.31 | 1,482.11 |
| 10145 | 442.53 | - | - | 179.40 | - | 621.93 |
| 10146 | 174.05 | - | - | 1,146.59 | 338.07 | 1,658.71 |
| 10148 | - | - | - | 206.31 | - | 206.31 |
| 10149 | - | - | 254.46 | 179.55 | 108.87 | 542.88 |
| 10150 | 493.50 | 134.10 | - | 116.61 | - | 744.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10153 | 509.58 | - | - | - | - | 509.58 |
| 10155 | - | - | - | 418.47 | - | 418.47 |
| 10156 | - | 1,823.76 | - | 96.73 | - | 1,920.49 |
| 10157 | - | 307.07 | - | 218.19 | 152.80 | 678.06 |
| 10161 | - | 254.79 | - | 62.79 | - | 317.58 |
| 10162 | - | - | 421.59 | - | - | 421.59 |
| 10163 | - | - | - | 233.22 | - | 233.22 |
| 10167 | - | - | - | - | 36.29 | 36.29 |
| 10168 | - | - | 251.16 | - | 5.73 | 256.89 |
| 10169 | 26.64 | 1,534.66 | - | 402.42 | 846.13 | 2,809.85 |
| 10179 | 253.08 | - | - | 898.80 | 236.84 | 1,388.72 |
| 10180 | 44.40 | - | - | - | - | 44.40 |
| 10181 | 84.36 | 11.73 | - | 358.80 | - | 454.89 |
| 10182 | - | - | - | 644.79 | 173.81 | 818.60 |
| 10183 | - | - | 487.06 | 276.21 | 215.83 | 979.10 |
| 10184 | - | - | 391.04 | 231.00 | 191.00 | 813.04 |
| 10185 | 284.16 | - | - | 1,075.53 | 290.32 | 1,650.01 |
| 10186 | - | - | 193.83 | 592.03 | 223.47 | 1,009.33 |
| 10187 | 214.56 | - | - | - | - | 214.56 |
| 10188 | 362.07 | - | - | - | - | 362.07 |
| 10189 | 308.43 | - | - | - | 7.64 | 316.07 |
| 10190 | 1,032.57 | - | - | 71.76 | - | 1,104.33 |
| 10191 | 428.43 | - | - | 1,114.64 | 307.51 | 1,850.58 |
| 10192 | 886.07 | - | - | 2,612.11 | 727.71 | 4,225.89 |
| 10194 | 205.34 | - | - | 610.27 | 160.44 | 976.05 |
| 10195 | 324.12 | - | - | - | - | 324.12 |
| 10196 | 252.40 | - | - | 628.32 | 158.53 | 1,039.25 |
| 10197 | - | - | - | 550.56 | - | 550.56 |
| 10198 | 299.24 | 93.87 | - | 89.70 | - | 482.81 |
| 10199 | 498.98 | 134.10 | - | 161.46 | 1.91 | 796.45 |
| 10200 | 241.50 | - | - | 21.18 | - | 262.68 |
| 10201 | - | 1,050.25 | 125.58 | - | 82.13 | 1,257.96 |
| 10202 | - | - | - | 278.07 | - | 278.07 |
| 10203 | 938.70 | - | - | - | - | 938.70 |
| 10204 | 1,032.57 | - | - | - | - | 1,032.57 |
| 10206 | - | - | 269.10 | - | - | 269.10 |
| 10208 | 348.66 | 67.05 | - | - | - | 415.71 |
| 10209 | - | - | - | 1,067.43 | 7.64 | 1,075.07 |
| 10210 | 1,327.59 | - | - | - | - | 1,327.59 |
| 10211 | 187.74 | 40.23 | - | - | - | 227.97 |
| 10212 | 335.25 | - | - | - | - | 335.25 |
| 10213 | - | - | - | 242.19 | - | 242.19 |
| 10214 | 13.32 | - | - | - | - | 13.32 |
| 10220 | 17.94 | - | - | 232.57 | - | 250.51 |
| 10221 | 84.36 | - | 388.30 | - | 110.78 | 583.44 |
| 10222 | 79.92 | - | 282.40 | - | 63.03 | 425.35 |
| 10223 | 119.88 | - | - | - | - | 119.88 |
| 10227 | - | 603.62 | - | - | - | 603.62 |
| 10228 | - | 2,262.46 | - | - | - | 2,262.46 |
| 10229 | - | - | - | 125.58 | - | 125.58 |
| 10230 | - | - | - | 215.28 | - | 215.28 |
| 10231 | - | - | - | 50.74 | - | 50.74 |
| 10232 | - | - | - | 116.61 | - | 116.61 |
| 10235 | 187.74 | - | - | 8.00 | - | 195.74 |
| 10236 | - | - | - | 161.46 | 5.73 | 167.19 |
| 10237 | - | - | - | 233.22 | - | 233.22 |
| 10238 | - | - | - | 125.58 | - | 125.58 |
| 10239 | - | 281.61 | - | - | - | 281.61 |
| 10240 | - | - | - | 125.58 | 13.37 | 138.95 |
| 10241 | - | 102.12 | - | - | - | 102.12 |
| 10242 | - | - | - | 116.61 | - | 116.61 |
| 10243 | - | - | - | 134.55 | - | 134.55 |
| 10244 | - | 31.08 | - | - | - | 31.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10245 | - | - | - | 134.55 | 1.91 | 136.46 |
| 10247 | - | - | - | 161.46 | - | 161.46 |
| 10248 | - | - | - | 233.22 | - | 233.22 |
| 10249 | - | - | - | 125.58 | - | 125.58 |
| 10252 | - | 750.96 | - | 116.61 | - | 867.57 |
| 10253 | - | 509.58 | - | 35.88 | - | 545.46 |
| 10254 | - | - | - | 233.22 | 7.64 | 240.86 |
| 10258 | - | - | - | 121.76 | - | 121.76 |
| 10259 | - | - | - | 162.43 | 3.82 | 166.25 |
| 10260 | - | - | - | - | 36.29 | 36.29 |
| 10261 | 21.10 | 46.05 | - | - | - | 67.15 |
| 10262 | - | - | - | 214.33 | - | 214.33 |
| 10263 | 693.50 | - | - | 16.22 | - | 709.72 |
| 10264 | - | 143.47 | - | 91.78 | 17.19 | 252.44 |
| 10265 | 170.42 | - | - | - | - | 170.42 |
| 10266 | 232.23 | - | - | 8.97 | - | 241.20 |
| 10267 | 135.77 | - | - | 18.69 | - | 154.46 |
| 10268 | 118.62 | 21.79 | 20.50 | 75.75 | - | 236.66 |
| 10269 | - | - | - | 125.58 | - | 125.58 |
| 10270 | 147.42 | 75.02 | - | 107.64 | - | 330.08 |
| 10271 | 270.36 | - | - | 865.50 | - | 1,135.86 |
| 10272 | - | - | - | 183.56 | 51.57 | 235.13 |
| 10274 | - | - | - | 6,791.72 | - | 6,791.72 |
| 10275 | - | - | - | - | 203.91 | 203.91 |
| 10276 | - | - | - | 2,076.48 | 1,864.16 | 3,940.64 |
| 10277 | - | - | - | 430.56 | - | 430.56 |
| 10278 | - | - | - | 636.87 | - | 636.87 |
| 10279 | - | - | - | - | 43.93 | 43.93 |
| 10280 | - | - | - | 54.80 | - | 54.80 |
| 10281 | - | 241.42 | 14.12 | 84.72 | 74.49 | 414.75 |
| 10282 | 2,062.09 | - | - | 9,592.28 | 2,408.51 | 14,062.88 |
| 10283 | 44.40 | - | - | 152.49 | - | 196.89 |
| 10284 | 160.92 | - | - | - | - | 160.92 |
| 10285 | - | 277.18 | - | - | - | 277.18 |
| 10286 | 154.29 | - | - | 872.03 | 127.97 | 1,154.29 |
| 10287 | 203.70 | - | - | - | - | 203.70 |
| 10289 | 241.38 | 53.64 | - | - | - | 295.02 |
| 10290 | - | 410.07 | - | - | - | 410.07 |
| 10291 | - | 313.40 | 127.08 | 14.12 | 70.67 | 525.27 |
| 10292 | - | 120.97 | - | - | - | 120.97 |
| 10293 | 348.66 | - | 53.82 | - | - | 402.48 |
| 10294 | 38.55 | - | - | 197.34 | 3.82 | 239.71 |
| 10295 | - | 41.77 | - | - | - | 41.77 |
| 10296 | - | 372.44 | - | 91.78 | 179.54 | 643.76 |
| 10297 | 111.90 | 262.88 | - | - | - | 374.78 |
| 10298 | 268.20 | - | - | - | - | 268.20 |
| 10299 | 66.60 | - | - | 239.03 | 1.91 | 307.54 |
| 10300 | 28.13 | 78.94 | - | - | - | 107.07 |
| 10301 | - | - | - | 645.84 | - | 645.84 |
| 10302 | 763.68 | - | - | - | - | 763.68 |
| 10303 | 227.97 | 13.41 | 26.91 | 68.60 | 1.91 | 338.80 |
| 10304 | 187.74 | 13.41 | - | 103.92 | - | 305.07 |
| 10305 | 724.14 | - | - | - | - | 724.14 |
| 10306 | 147.51 | - | - | - | - | 147.51 |
| 10307 | 142.08 | 621.60 | - | - | - | 763.68 |
| 10308 | 56.87 | - | - | 427.23 | 110.78 | 594.88 |
| 10309 | - | - | - | 146.40 | 38.20 | 184.60 |
| 10311 | - | - | - | 137.62 | - | 137.62 |
| 10312 | 35.52 | - | - | - | - | 35.52 |
| 10314 | 227.97 | 53.64 | - | 118.14 | - | 399.75 |
| 10315 | 67.05 | - | - | - | - | 67.05 |
| 10316 | - | 2,244.85 | - | - | - | 2,244.85 |
| 10318 | 402.30 | 134.10 | 35.88 | 37.87 | - | 610.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10319 | - | 268.20 | - | - | - | 268.20 |
| 10320 | 22.42 | 48.71 | - | - | - | 71.13 |
| 10321 | - | 1.28 | - | - | - | 1.28 |
| 10322 | - | 206.37 | 176.50 | 353.00 | 158.53 | 894.40 |
| 10323 | - | 37.26 | - | - | - | 37.26 |
| 10324 | 27.39 | 42.91 | - | - | - | 70.30 |
| 10325 | - | - | 127.08 | - | 28.65 | 155.73 |
| 10326 | - | - | 148.26 | - | 36.29 | 184.55 |
| 10327 | 20.35 | 25.15 | - | - | - | 45.50 |
| 10328 | - | 118.36 | 42.36 | - | 24.83 | 185.55 |
| 10329 | - | 153.34 | - | - | 26.74 | 180.08 |
| 10330 | 0.96 | 128.29 | - | - | 24.83 | 154.08 |
| 10331 | - | 115.37 | - | - | 40.11 | 155.48 |
| 10332 | 80.46 | - | 17.94 | - | - | 98.40 |
| 10333 | - | 139.05 | - | - | 43.93 | 182.98 |
| 10334 | - | 276.21 | - | - | - | 276.21 |
| 10335 | 37.00 | - | - | - | - | 37.00 |
| 10336 | 187.74 | 26.82 | - | - | - | 214.56 |
| 10337 | 66.60 | - | - | 252.07 | 74.49 | 393.16 |
| 10338 | - | 329.87 | - | - | 32.47 | 362.34 |
| 10339 | - | 141.27 | - | 54.34 | 51.57 | 247.18 |
| 10340 | - | 274.61 | - | - | - | 274.61 |
| 10341 | - | 400.19 | - | - | - | 400.19 |
| 10342 | 82.54 | - | 204.74 | 21.18 | 61.12 | 369.58 |
| 10343 | - | 118.28 | - | - | 51.57 | 169.85 |
| 10344 | - | 227.97 | 26.91 | 187.44 | 1.91 | 444.23 |
| 10345 | - | 204.09 | - | 65.95 | 135.61 | 405.65 |
| 10347 | 46.97 | 3.12 | - | 384.78 | - | 434.87 |
| 10348 | 62.16 | - | - | 221.36 | - | 283.52 |
| 10349 | 57.72 | - | 211.80 | - | 49.66 | 319.18 |
| 10350 | 107.28 | 362.07 | - | - | 9.55 | 478.90 |
| 10351 | 133.20 | - | - | 498.20 | 26.74 | 658.14 |
| 10352 | - | 105.43 | - | - | 5.73 | 111.16 |
| 10353 | - | 281.61 | 17.94 | 17.94 | - | 317.49 |
| 10354 | 91.26 | - | 9.58 | 549.61 | 152.80 | 803.25 |
| 10355 | - | 83.01 | - | - | - | 83.01 |
| 10356 | 204.24 | - | 4.30 | 198.31 | 9.55 | 416.40 |
| 10357 | 57.72 | - | - | 171.53 | 51.57 | 280.82 |
| 10358 | - | 254.79 | - | - | - | 254.79 |
| 10359 | 160.92 | - | - | - | - | 160.92 |
| 10360 | 117.92 | - | 89.70 | - | - | 207.62 |
| 10361 | 160.92 | 107.28 | - | 12.00 | - | 280.20 |
| 10362 | 156.30 | - | 80.73 | 107.64 | - | 344.67 |
| 10363 | 146.52 | 10.85 | - | - | - | 157.37 |
| 10364 | 335.25 | - | - | - | - | 335.25 |
| 10365 | 134.10 | - | - | - | - | 134.10 |
| 10366 | 187.74 | - | - | - | - | 187.74 |
| 10367 | 174.33 | - | 44.85 | - | - | 219.18 |
| 10368 | 214.56 | - | - | - | - | 214.56 |
| 10369 | 134.10 | - | - | - | - | 134.10 |
| 10370 | - | - | - | 116.61 | - | 116.61 |
| 10371 | 254.52 | 214.56 | - | - | - | 469.08 |
| 10372 | 201.15 | - | - | 17.94 | - | 219.09 |
| 10373 | 268.20 | 26.82 | - | - | - | 295.02 |
| 10374 | 134.10 | - | - | - | - | 134.10 |
| 10375 | 370.86 | - | - | 62.79 | - | 433.65 |
| 10376 | 227.97 | 40.23 | - | 16.08 | - | 284.28 |
| 10377 | 160.92 | 26.82 | 134.55 | - | - | 322.29 |
| 10378 | 93.69 | 94.56 | - | - | - | 188.25 |
| 10379 | 241.38 | - | 35.88 | 36.00 | - | 313.26 |
| 10380 | 201.15 | - | 26.91 | - | - | 228.06 |
| 10381 | 134.10 | - | 35.88 | 94.87 | - | 264.85 |
| 10382 | - | - | - | 116.61 | 1.91 | 118.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10383 | - | - | 206.31 | - | - | 206.31 |
| 10384 | 147.51 | - | - | 44.85 | - | 192.36 |
| 10385 | - | 26.64 | - | - | - | 26.64 |
| 10386 | 120.69 | 67.05 | 8.97 | - | - | 196.71 |
| 10387 | 15.04 | - | - | - | - | 15.04 |
| 10388 | - | - | - | 184.65 | - | 184.65 |
| 10389 | 26.64 | 40.68 | - | - | - | 67.32 |
| 10391 | 375.48 | 67.05 | - | - | - | 442.53 |
| 10392 | 160.92 | - | - | - | - | 160.92 |
| 10393 | 214.56 | 53.21 | - | 102.06 | - | 369.83 |
| 10394 | - | - | - | 125.58 | - | 125.58 |
| 10395 | 13.32 | 17.09 | - | - | - | 30.41 |
| 10396 | 107.28 | - | - | - | - | 107.28 |
| 10397 | 348.66 | - | - | - | - | 348.66 |
| 10398 | - | 13.68 | - | - | - | 13.68 |
| 10399 | 120.69 | - | - | - | - | 120.69 |
| 10400 | 160.92 | - | - | - | - | 160.92 |
| 10401 | 134.10 | - | - | - | 1.91 | 136.01 |
| 10402 | - | - | - | 269.10 | - | 269.10 |
| 10403 | 362.07 | - | - | 26.91 | - | 388.98 |
| 10404 | 147.51 | - | - | - | - | 147.51 |
| 10405 | - | - | - | 124.61 | - | 124.61 |
| 10406 | 93.87 | 134.10 | - | - | - | 227.97 |
| 10407 | 150.96 | 11.00 | - | - | - | 161.96 |
| 10408 | - | 17.76 | - | - | - | 17.76 |
| 10409 | - | - | - | - | 9.55 | 9.55 |
| 10410 | 31.08 | 10.26 | - | - | - | 41.34 |
| 10411 | - | - | - | 98.67 | - | 98.67 |
| 10412 | 80.46 | - | - | - | - | 80.46 |
| 10413 | 187.74 | - | - | - | - | 187.74 |
| 10414 | 214.56 | 40.23 | - | - | - | 254.79 |
| 10415 | - | - | - | 179.40 | 5.73 | 185.13 |
| 10416 | 134.10 | - | - | - | - | 134.10 |
| 10417 | 241.38 | - | - | 40.61 | - | 281.99 |
| 10418 | - | - | 143.52 | - | - | 143.52 |
| 10419 | 30.08 | 66.60 | - | - | - | 96.68 |
| 10420 | 120.69 | - | - | 17.94 | - | 138.63 |
| 10421 | 13.32 | 12.30 | - | - | - | 25.62 |
| 10422 | 254.79 | - | - | - | - | 254.79 |
| 10423 | 93.87 | - | - | - | - | 93.87 |
| 10425 | 174.33 | 53.64 | - | - | 1.91 | 229.88 |
| 10426 | 147.51 | 53.64 | - | 17.94 | - | 219.09 |
| 10427 | - | - | - | 147.52 | 7.64 | 155.16 |
| 10428 | - | - | - | 250.19 | - | 250.19 |
| 10429 | 107.28 | - | - | - | - | 107.28 |
| 10430 | 147.51 | - | - | - | - | 147.51 |
| 10431 | 66.60 | - | - | - | - | 66.60 |
| 10432 | 106.56 | - | 511.29 | - | - | 617.85 |
| 10433 | 107.28 | - | - | - | - | 107.28 |
| 10434 | 80.46 | - | 17.94 | - | - | 98.40 |
| 10435 | - | 274.11 | - | - | - | 274.11 |
| 10436 | - | - | - | 111.64 | - | 111.64 |
| 10437 | 2,823.84 | - | - | 2,995.98 | - | 5,819.82 |
| 10438 | 37.01 | 48.49 | - | - | - | 85.50 |
| 10439 | 21.10 | 34.03 | - | - | - | 55.13 |
| 10440 | - | 26.07 | - | - | - | 26.07 |
| 10442 | 281.61 | - | - | - | - | 281.61 |
| 10443 | - | 292.64 | - | - | - | 292.64 |
| 10444 | 92.44 | 20.48 | - | 166.56 | 45.84 | 325.32 |
| 10445 | 120.69 | 388.89 | - | 32.16 | 5.73 | 547.47 |
| 10446 | 283.37 | - | - | - | - | 283.37 |
| 10447 | 152.48 | 115.99 | 21.18 | 63.54 | 36.29 | 389.48 |
| 10448 | - | 214.56 | - | 8.97 | - | 223.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10449 | - | 13.41 | - | 98.67 | - | 112.08 |
| 10450 | - | 138.17 | 63.71 | 66.62 | 74.49 | 342.99 |
| 10451 | - | 184.00 | 77.66 | 91.78 | 76.40 | 429.84 |
| 10452 | - | - | - | 66.45 | 66.85 | 133.30 |
| 10453 | - | - | 136.75 | 8.97 | - | 145.72 |
| 10454 | - | - | 110.83 | 26.91 | - | 137.74 |
| 10455 | - | - | 55.75 | - | 13.37 | 69.12 |
| 10457 | - | - | - | 2,195.16 | 613.11 | 2,808.27 |
| 10461 | - | - | - | 167.64 | - | 167.64 |
| 10462 | - | - | - | - | 30.56 | 30.56 |
| 10464 | - | - | - | 143.52 | - | 143.52 |
| 10465 | - | - | - | 108.15 | 5.73 | 113.88 |
| 10466 | - | - | - | 116.61 | - | 116.61 |
| 10467 | - | - | - | - | 34.38 | 34.38 |
| 10468 | - | - | - | 125.58 | - | 125.58 |
| 10469 | - | - | - | - | 38.20 | 38.20 |
| 10470 | - | - | - | 291.04 | - | 291.04 |
| 10471 | - | - | - | 144.40 | - | 144.40 |
| 10472 | - | - | - | 152.49 | - | 152.49 |
| 10473 | - | - | - | 16.08 | - | 16.08 |
| 10475 | - | - | - | 176.88 | - | 176.88 |
| 10476 | - | - | - | 16.08 | - | 16.08 |
| 10477 | - | - | - | - | 78.31 | 78.31 |
| 10478 | - | - | - | - | 87.86 | 87.86 |
| 10479 | - | - | - | - | 28.65 | 28.65 |
| 10480 | - | - | - | - | 30.56 | 30.56 |
| 10481 | - | - | - | - | 99.32 | 99.32 |
| 10482 | 254.79 | - | 35.88 | - | 5.73 | 296.40 |
| 10484 | - | 24.88 | - | - | - | 24.88 |
| 10485 | 241.38 | 40.23 | 44.85 | 83.76 | 17.19 | 427.41 |
| 10486 | 142.08 | 13.65 | 430.66 | 9.45 | 122.24 | 718.08 |
| 10488 | 134.10 | - | - | - | - | 134.10 |
| 10489 | - | 2,261.98 | - | - | 70.67 | 2,332.65 |
| 10490 | - | 396.12 | - | - | - | 396.12 |
| 10491 | 134.10 | 196.40 | - | - | 5.73 | 336.23 |
| 10493 | 26.64 | - | - | - | - | 26.64 |
| 10494 | 235.32 | - | - | - | - | 235.32 |
| 10495 | 35.52 | 198.05 | - | - | - | 233.57 |
| 10496 | 84.36 | 226.66 | - | - | - | 311.02 |
| 10497 | - | - | - | 177.66 | 26.74 | 204.40 |
| 10499 | 288.60 | 430.24 | - | - | - | 718.84 |
| 10500 | - | - | - | 48.00 | 1.91 | 49.91 |
| 10501 | 120.69 | - | - | - | - | 120.69 |
| 10502 | 84.36 | - | - | - | - | 84.36 |
| 10504 | - | - | 995.46 | 124.29 | 255.94 | 1,375.69 |
| 10506 | - | - | - | 161.46 | - | 161.46 |
| 10507 | - | - | - | 1,015.80 | 13.37 | 1,029.17 |
| 10508 | - | - | - | 116.61 | - | 116.61 |
| 10509 | 35.52 | 16.06 | - | - | - | 51.58 |
| 10510 | 604.86 | 64.63 | - | 125.58 | - | 795.07 |
| 10511 | - | 204.68 | 53.82 | - | - | 258.50 |
| 10513 | - | - | 152.49 | - | - | 152.49 |
| 10515 | - | - | - | 188.37 | - | 188.37 |
| 10516 | - | - | - | 107.82 | 21.01 | 128.83 |
| 10518 | - | - | - | 132.56 | - | 132.56 |
| 10523 | - | 308.35 | - | - | - | 308.35 |
| 10526 | 124.32 | - | - | - | - | 124.32 |
| 10527 | - | - | 502.32 | 8.04 | - | 510.36 |
| 10531 | 133.20 | - | - | 322.92 | - | 456.12 |
| 10532 | - | - | - | 104.61 | - | 104.61 |
| 10533 | 362.07 | - | - | - | - | 362.07 |
| 10534 | 201.15 | - | - | - | - | 201.15 |
| 10535 | - | - | - | 107.64 | 1.91 | 109.55 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10536 | 160.92 | - | - | - | - | 160.92 |
| 10538 | 310.80 | - | - | - | - | 310.80 |
| 10539 | - | - | 538.20 | - | - | 538.20 |
| 10542 | 268.20 | - | - | - | - | 268.20 |
| 10543 | 536.40 | - | - | - | - | 536.40 |
| 10544 | - | 426.24 | - | - | - | 426.24 |
| 10545 | - | 285.74 | - | 91.78 | 187.18 | 564.70 |
| 10547 | 479.15 | 121.72 | - | 8.97 | - | 609.84 |
| 10548 | 710.73 | - | - | - | - | 710.73 |
| 10549 | 64.02 | - | - | - | - | 64.02 |
| 10550 | 1,113.03 | 522.99 | 2,098.98 | 448.50 | - | 4,183.50 |
| 10552 | 165.39 | 13.41 | - | - | - | 178.80 |
| 10555 | - | - | - | 134.55 | - | 134.55 |
| 10556 | - | - | - | 663.64 | 173.81 | 837.45 |
| 10557 | - | - | - | 296.01 | - | 296.01 |
| 10558 | - | - | - | 251.16 | 13.37 | 264.53 |
| 10559 | - | - | - | 242.19 | - | 242.19 |
| 10560 | - | - | - | 211.42 | 59.21 | 270.63 |
| 10561 | - | - | - | 376.74 | - | 376.74 |
| 10563 | - | - | - | 376.74 | - | 376.74 |
| 10564 | - | - | - | 71.76 | - | 71.76 |
| 10565 | - | - | - | 331.89 | - | 331.89 |
| 10566 | - | - | - | - | 28.65 | 28.65 |
| 10567 | - | - | - | 2,934.04 | - | 2,934.04 |
| 10568 | - | 263.98 | - | - | - | 263.98 |
| 10569 | - | - | - | 583.05 | - | 583.05 |
| 10570 | - | - | 502.32 | 134.55 | - | 636.87 |
| 10571 | - | - | - | 152.49 | - | 152.49 |
| 10572 | - | - | - | 331.82 | 110.78 | 442.60 |
| 10573 | - | - | - | 242.19 | 22.92 | 265.11 |
| 10574 | 174.33 | - | - | - | - | 174.33 |
| 10575 | - | - | - | 295.59 | 95.50 | 391.09 |
| 10576 | - | - | - | 186.67 | 63.03 | 249.70 |
| 10577 | - | - | 319.61 | 176.49 | 103.14 | 599.24 |
| 10578 | - | - | - | 287.04 | - | 287.04 |
| 10579 | - | - | - | 287.04 | - | 287.04 |
| 10581 | - | - | 43.06 | 396.46 | 198.64 | 638.16 |
| 10582 | 469.35 | - | - | - | - | 469.35 |
| 10583 | - | - | 197.34 | - | - | 197.34 |
| 10584 | - | - | 176.50 | 117.11 | 93.59 | 387.20 |
| 10585 | - | - | 179.40 | - | - | 179.40 |
| 10586 | - | - | - | 161.46 | - | 161.46 |
| 10587 | - | - | - | 143.52 | - | 143.52 |
| 10588 | - | - | 98.84 | 77.66 | 43.93 | 220.43 |
| 10589 | - | - | 233.22 | - | - | 233.22 |
| 10590 | - | - | 268.38 | 167.25 | 108.87 | 544.50 |
| 10591 | - | - | - | 161.46 | - | 161.46 |
| 10592 | - | - | - | 600.99 | - | 600.99 |
| 10593 | - | - | 224.25 | - | - | 224.25 |
| 10594 | - | - | - | 152.49 | - | 152.49 |
| 10595 | - | - | - | 166.61 | - | 166.61 |
| 10596 | - | - | - | 479.24 | 135.61 | 614.85 |
| 10597 | - | - | - | 349.81 | 87.86 | 437.67 |
| 10598 | - | - | - | 161.46 | - | 161.46 |
| 10599 | - | - | - | 134.55 | - | 134.55 |
| 10600 | - | - | - | 418.38 | 137.52 | 555.90 |
| 10601 | - | - | 179.40 | - | - | 179.40 |
| 10602 | - | - | - | 240.04 | 64.94 | 304.98 |
| 10603 | - | - | - | 120.02 | 36.29 | 156.31 |
| 10604 | - | - | - | 204.74 | 66.85 | 271.59 |
| 10605 | - | - | - | 94.29 | - | 94.29 |
| 10606 | - | - | - | 583.05 | - | 583.05 |
| 10607 | - | - | - | 538.20 | - | 538.20 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10608 | - | - | - | 358.80 | - | 358.80 |
| 10609 | - | - | 127.08 | - | 32.47 | 159.55 |
| 10610 | - | - | 125.58 | - | - | 125.58 |
| 10611 | - | - | - | 170.43 | - | 170.43 |
| 10612 | - | - | - | 134.55 | - | 134.55 |
| 10613 | - | - | - | 160.53 | - | 160.53 |
| 10614 | - | - | 148.26 | 1.66 | 47.75 | 197.67 |
| 10615 | - | - | - | 152.49 | 1.91 | 154.40 |
| 10616 | - | - | - | 304.98 | - | 304.98 |
| 10617 | - | - | 179.40 | - | - | 179.40 |
| 10618 | - | - | - | 340.86 | - | 340.86 |
| 10619 | - | - | - | 112.96 | 34.38 | 147.34 |
| 10620 | - | - | - | 321.44 | 1.91 | 323.35 |
| 10621 | - | - | - | 601.61 | 81.48 | 683.09 |
| 10622 | - | - | - | 188.37 | - | 188.37 |
| 10623 | - | - | - | 394.68 | - | 394.68 |
| 10625 | - | - | 349.83 | 116.61 | - | 466.44 |
| 10626 | - | - | - | 421.59 | - | 421.59 |
| 10628 | - | - | 402.42 | - | 114.60 | 517.02 |
| 10629 | 348.66 | - | - | - | - | 348.66 |
| 10630 | - | - | 201.91 | - | - | 201.91 |
| 10631 | - | 266.04 | - | - | 51.57 | 317.61 |
| 10634 | - | 560.51 | - | - | 126.06 | 686.57 |
| 10635 | 120.69 | - | - | - | - | 120.69 |
| 10636 | 174.33 | - | - | - | - | 174.33 |
| 10637 | 248.64 | - | - | 1,462.11 | - | 1,710.75 |
| 10638 | - | - | - | 124.65 | - | 124.65 |
| 10639 | 120.69 | - | - | - | - | 120.69 |
| 10640 | 17.95 | 45.45 | - | 120.02 | - | 183.42 |
| 10641 | 81.82 | - | - | - | - | 81.82 |
| 10642 | 75.48 | - | - | 320.58 | 91.68 | 487.74 |
| 10643 | 295.02 | - | - | - | - | 295.02 |
| 10647 | - | - | 161.46 | - | - | 161.46 |
| 10649 | - | - | - | 152.49 | - | 152.49 |
| 10650 | 83.48 | - | - | - | - | 83.48 |
| 10652 | 34.02 | - | - | 77.66 | 17.19 | 128.87 |
| 10655 | 174.33 | - | - | - | - | 174.33 |
| 10656 | 227.97 | - | 26.91 | - | - | 254.88 |
| 10657 | 254.79 | 13.27 | 26.91 | 8.04 | - | 303.01 |
| 10658 | - | - | - | 107.64 | - | 107.64 |
| 10659 | 281.61 | - | - | 26.91 | - | 308.52 |
| 10661 | 227.97 | - | - | - | - | 227.97 |
| 10662 | 64.04 | - | 7.06 | 98.84 | 24.83 | 194.77 |
| 10663 | - | - | - | 116.61 | 5.73 | 122.34 |
| 10664 | 64.04 | 51.11 | - | 98.84 | 34.38 | 248.37 |
| 10665 | 64.04 | 51.15 | - | 98.84 | 34.38 | 248.41 |
| 10666 | 348.66 | - | - | - | - | 348.66 |
| 10667 | 93.24 | - | - | - | - | 93.24 |
| 10669 | - | - | 103.82 | 17.94 | - | 121.76 |
| 10670 | - | - | - | 120.60 | - | 120.60 |
| 10671 | 38.38 | - | - | 1.86 | - | 40.24 |
| 10672 | 218.50 | 165.44 | - | - | 74.49 | 458.43 |
| 10673 | 254.79 | - | - | - | - | 254.79 |
| 10674 | 201.15 | - | - | - | - | 201.15 |
| 10675 | - | - | - | 16.08 | - | 16.08 |
| 10676 | - | - | - | 118.55 | - | 118.55 |
| 10677 | 295.02 | - | - | - | - | 295.02 |
| 10678 | 431.07 | - | - | - | - | 431.07 |
| 10679 | 804.60 | 13.41 | 179.40 | 197.82 | - | 1,195.23 |
| 10680 | 427.46 | - | - | - | - | 427.46 |
| 10681 | 321.84 | - | - | - | - | 321.84 |
| 10682 | 63.74 | - | - | - | - | 63.74 |
| 10683 | 187.74 | 13.41 | - | 8.97 | - | 210.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10684 | 398.96 | - | - | 62.79 | - | 461.75 |
| 10685 | 186.55 | - | - | - | - | 186.55 |
| 10686 | 509.58 | 26.82 | - | 161.73 | - | 698.13 |
| 10687 | - | - | - | 152.49 | - | 152.49 |
| 10688 | 345.61 | - | - | - | - | 345.61 |
| 10689 | - | - | 242.19 | 80.73 | - | 322.92 |
| 10690 | 40.23 | - | - | 8.04 | - | 48.27 |
| 10691 | 71.80 | - | - | - | - | 71.80 |
| 10692 | 214.56 | - | - | - | 1.91 | 216.47 |
| 10694 | - | - | - | 88.44 | - | 88.44 |
| 10696 | - | - | - | - | 21.01 | 21.01 |
| 10697 | 455.94 | - | - | - | - | 455.94 |
| 10699 | 254.79 | 13.41 | - | 17.94 | - | 286.14 |
| 10700 | 223.26 | - | - | - | - | 223.26 |
| 10701 | 321.84 | - | - | 4.00 | - | 325.84 |
| 10702 | 187.65 | - | - | 44.85 | - | 232.50 |
| 10703 | - | - | - | 96.48 | - | 96.48 |
| 10704 | - | - | - | 136.68 | - | 136.68 |
| 10706 | - | 242.47 | - | 211.80 | 118.42 | 572.69 |
| 10707 | 80.50 | 76.75 | - | 7.06 | 43.93 | 208.24 |
| 10708 | - | 642.07 | - | - | 164.26 | 806.33 |
| 10709 | - | 107.76 | - | - | 26.74 | 134.50 |
| 10710 | - | 99.32 | - | - | 17.19 | 116.51 |
| 10712 | - | 184.21 | - | - | 42.02 | 226.23 |
| 10713 | - | 345.27 | - | - | 78.31 | 423.58 |
| 10715 | 268.20 | - | - | 94.95 | - | 363.15 |
| 10716 | 185.39 | - | - | 509.53 | 1.91 | 696.83 |
| 10717 | - | - | 161.46 | 17.94 | - | 179.40 |
| 10718 | 335.25 | - | - | - | - | 335.25 |
| 10719 | 227.88 | - | - | - | - | 227.88 |
| 10720 | 1,448.28 | - | - | 80.73 | - | 1,529.01 |
| 10722 | 522.99 | - | - | - | - | 522.99 |
| 10723 | - | - | - | 179.40 | - | 179.40 |
| 10725 | - | - | - | 89.70 | - | 89.70 |
| 10728 | - | - | - | 218.86 | - | 218.86 |
| 10729 | - | - | 152.49 | - | - | 152.49 |
| 10730 | - | - | - | 100.02 | - | 100.02 |
| 10732 | - | - | 233.22 | 161.46 | - | 394.68 |
| 10735 | - | - | - | 430.66 | - | 430.66 |
| 10736 | - | - | - | 125.58 | 3.82 | 129.40 |
| 10737 | - | - | - | 125.58 | - | 125.58 |
| 10739 | - | - | - | 2,960.10 | - | 2,960.10 |
| 10742 | - | - | 3,283.02 | 968.76 | - | 4,251.78 |
| 10743 | - | - | 358.80 | - | 3.82 | 362.62 |
| 10744 | - | - | - | 421.59 | - | 421.59 |
| 10745 | - | - | - | 105.90 | 24.83 | 130.73 |
| 10746 | - | - | - | 114.31 | - | 114.31 |
| 10747 | - | - | - | 169.44 | 40.11 | 209.55 |
| 10748 | 3,003.84 | 1,568.97 | - | 2,000.31 | - | 6,573.12 |
| 10749 | 7,777.80 | - | - | - | 112.69 | 7,890.49 |
| 10750 | - | - | - | 188.37 | - | 188.37 |
| 10751 | - | - | - | 645.84 | - | 645.84 |
| 10752 | 3,660.93 | 174.33 | - | - | - | 3,835.26 |
| 10753 | - | - | - | - | 22.92 | 22.92 |
| 10754 | 13,758.66 | - | - | - | - | 13,758.66 |
| 10755 | 71.04 | - | - | - | - | 71.04 |
| 10756 | 71.04 | - | - | - | - | 71.04 |
| 10757 | 321.84 | - | - | - | - | 321.84 |
| 10758 | - | - | - | 138.55 | - | 138.55 |
| 10759 | - | - | - | 100.53 | - | 100.53 |
| 10760 | 120.69 | - | 17.94 | 161.46 | - | 300.09 |
| 10761 | - | - | - | 79.52 | - | 79.52 |
| 10763 | - | 214.44 | - | - | - | 214.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10764 | 268.20 | - | - | - | - | 268.20 |
| 10765 | 214.56 | - | - | 98.67 | - | 313.23 |
| 10766 | - | - | - | 242.19 | - | 242.19 |
| 10767 | - | 281.61 | - | - | - | 281.61 |
| 10768 | - | - | - | 152.49 | - | 152.49 |
| 10769 | 241.38 | - | - | - | - | 241.38 |
| 10770 | 201.15 | 40.23 | - | 125.58 | - | 366.96 |
| 10771 | 295.02 | - | - | - | - | 295.02 |
| 10772 | 35.52 | - | 110.68 | - | - | 146.20 |
| 10773 | 228.88 | - | - | - | - | 228.88 |
| 10774 | 184.00 | - | - | - | - | 184.00 |
| 10775 | - | - | - | 211.80 | 55.39 | 267.19 |
| 10777 | 107.28 | 26.82 | - | - | - | 134.10 |
| 10778 | 229.52 | - | - | - | - | 229.52 |
| 10779 | - | 469.35 | - | - | - | 469.35 |
| 10780 | - | - | 179.40 | - | - | 179.40 |
| 10782 | - | - | - | 116.61 | - | 116.61 |
| 10784 | - | - | - | 116.61 | - | 116.61 |
| 10785 | - | - | - | 116.61 | - | 116.61 |
| 10786 | - | - | - | 296.01 | - | 296.01 |
| 10787 | - | - | - | 107.64 | - | 107.64 |
| 10788 | - | - | - | 121.76 | - | 121.76 |
| 10789 | - | - | - | 63.54 | 11.46 | 75.00 |
| 10790 | - | - | - | 123.67 | - | 123.67 |
| 10791 | - | - | 278.07 | - | - | 278.07 |
| 10792 | - | 254.79 | - | - | - | 254.79 |
| 10793 | - | 509.58 | - | - | - | 509.58 |
| 10794 | - | 254.79 | 26.91 | - | - | 281.70 |
| 10795 | - | - | - | 116.61 | - | 116.61 |
| 10796 | - | - | - | 116.61 | - | 116.61 |
| 10797 | - | - | - | 161.46 | - | 161.46 |
| 10800 | - | 133.40 | 14.12 | 54.26 | 38.20 | 239.98 |
| 10801 | 107.28 | - | 26.91 | 35.88 | - | 170.07 |
| 10802 | 93.87 | - | - | - | - | 93.87 |
| 10803 | 348.66 | - | 62.79 | - | - | 411.45 |
| 10804 | - | - | 502.32 | - | - | 502.32 |
| 10805 | - | 563.22 | 26.91 | - | - | 590.13 |
| 10808 | - | 111.00 | - | 202.31 | - | 313.31 |
| 10810 | - | 329.60 | - | - | - | 329.60 |
| 10811 | 160.92 | - | - | - | - | 160.92 |
| 10812 | - | 150.22 | 44.85 | - | - | 195.07 |
| 10814 | 643.68 | - | - | 107.64 | - | 751.32 |
| 10815 | 174.33 | - | - | - | - | 174.33 |
| 10816 | - | 532.05 | - | - | - | 532.05 |
| 10817 | 227.97 | - | - | - | - | 227.97 |
| 10819 | - | - | 197.34 | 35.88 | - | 233.22 |
| 10824 | 131.62 | - | - | 487.14 | - | 618.76 |
| 10825 | 97.85 | - | - | 402.42 | - | 500.27 |
| 10826 | 44.78 | - | - | 268.28 | - | 313.06 |
| 10827 | 171.58 | - | 63.54 | 677.76 | - | 912.88 |
| 10828 | - | 209.43 | - | - | - | 209.43 |
| 10829 | 261.96 | - | - | 932.88 | - | 1,194.84 |
| 10830 | - | 1,043.92 | - | 1,198.32 | 725.80 | 2,968.04 |
| 10831 | - | - | - | 1,582.87 | 105.05 | 1,687.92 |
| 10832 | - | - | - | 188.37 | - | 188.37 |
| 10833 | - | - | - | 520.26 | - | 520.26 |
| 10834 | - | 582.51 | - | - | 183.36 | 765.87 |
| 10835 | - | - | 224.25 | - | - | 224.25 |
| 10836 | 133.20 | 12.15 | - | - | - | 145.35 |
| 10837 | - | 602.58 | - | 1,530.16 | 676.14 | 2,808.88 |
| 10839 | - | - | - | 353.00 | - | 353.00 |
| 10841 | - | 294.77 | - | - | - | 294.77 |
| 10843 | - | - | - | 1,689.25 | 425.93 | 2,115.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10844 | - | - | - | 178.47 | - | 178.47 |
| 10845 | - | - | - | 141.20 | 40.11 | 181.31 |
| 10847 | 137.64 | - | - | - | - | 137.64 |
| 10849 | - | - | 342.79 | 275.88 | 263.58 | 882.25 |
| 10851 | - | - | - | 134.55 | - | 134.55 |
| 10852 | 168.72 | 254.75 | - | - | - | 423.47 |
| 10853 | - | - | - | 143.52 | - | 143.52 |
| 10857 | - | - | - | 242.19 | - | 242.19 |
| 10858 | 219.00 | - | - | - | - | 219.00 |
| 10859 | - | - | - | 170.43 | - | 170.43 |
| 10860 | - | - | - | 376.74 | - | 376.74 |
| 10861 | - | - | - | 190.62 | 61.12 | 251.74 |
| 10862 | - | - | - | 129.42 | - | 129.42 |
| 10864 | - | - | - | 143.52 | - | 143.52 |
| 10865 | - | - | - | 242.19 | - | 242.19 |
| 10866 | - | - | - | - | 45.84 | 45.84 |
| 10867 | 57.72 | - | - | - | - | 57.72 |
| 10870 | - | 88.94 | - | 28.24 | 55.39 | 172.57 |
| 10871 | - | - | - | 161.46 | - | 161.46 |
| 10872 | - | - | 117.30 | 360.24 | 204.37 | 681.91 |
| 10873 | 126.50 | - | - | 176.50 | - | 303.00 |
| 10874 | - | - | - | 107.64 | - | 107.64 |
| 10875 | 147.51 | - | - | - | - | 147.51 |
| 10876 | - | - | - | 296.01 | - | 296.01 |
| 10877 | - | - | - | 274.58 | - | 274.58 |
| 10878 | 187.74 | - | - | 233.22 | - | 420.96 |
| 10879 | - | - | - | 247.74 | - | 247.74 |
| 10880 | 93.87 | - | 152.49 | 62.79 | 19.10 | 328.25 |
| 10881 | - | 1,206.66 | - | 116.47 | 645.58 | 1,968.71 |
| 10882 | - | - | - | 384.74 | 24.83 | 409.57 |
| 10883 | - | - | - | 349.83 | - | 349.83 |
| 10884 | - | - | - | 116.61 | - | 116.61 |
| 10886 | 161.00 | - | - | 49.42 | 47.75 | 258.17 |
| 10887 | - | 421.08 | - | - | - | 421.08 |
| 10888 | - | - | - | 303.72 | - | 303.72 |
| 10890 | 184.00 | - | - | - | - | 184.00 |
| 10891 | - | - | - | 112.96 | 30.56 | 143.52 |
| 10892 | 147.51 | - | - | 44.85 | - | 192.36 |
| 10893 | - | - | - | 170.43 | - | 170.43 |
| 10894 | 97.68 | - | - | 157.27 | 34.38 | 289.33 |
| 10895 | - | - | - | 197.34 | - | 197.34 |
| 10897 | 193.48 | - | - | 26.91 | - | 220.39 |
| 10899 | - | - | - | 161.46 | - | 161.46 |
| 10900 | - | - | - | 108.09 | - | 108.09 |
| 10901 | - | - | - | 168.57 | - | 168.57 |
| 10902 | - | - | - | 320.69 | 5.73 | 326.42 |
| 10903 | - | - | - | 278.07 | - | 278.07 |
| 10904 | - | - | - | 125.58 | - | 125.58 |
| 10905 | - | - | - | 242.19 | - | 242.19 |
| 10906 | - | - | - | 304.98 | - | 304.98 |
| 10907 | 383.19 | - | - | - | - | 383.19 |
| 10908 | - | - | - | 421.59 | - | 421.59 |
| 10909 | 53.64 | - | - | - | - | 53.64 |
| 10910 | - | - | 263.85 | - | - | 263.85 |
| 10911 | 1,258.08 | - | - | - | - | 1,258.08 |
| 10912 | 184.00 | - | - | - | 26.74 | 210.74 |
| 10914 | - | - | - | 152.49 | 11.46 | 163.95 |
| 10915 | - | - | - | 56.76 | - | 56.76 |
| 10916 | - | - | - | - | 40.11 | 40.11 |
| 10917 | - | - | - | 87.68 | 9.55 | 97.23 |
| 10918 | - | - | - | - | 215.02 | 215.02 |
| 10920 | - | - | - | 188.37 | - | 188.37 |
| 10921 | - | - | - | 125.58 | 1.91 | 127.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 10922 | 388.89 | - | - | 152.49 | - | 541.38 |
| 10923 | 115.00 | - | - | - | - | 115.00 |
| 10924 | - | 89.64 | 7.06 | - | - | 96.70 |
| 10925 | 126.50 | - | 89.70 | - | - | 216.20 |
| 10926 | 134.10 | 26.82 | - | 71.76 | 3.82 | 236.50 |
| 10927 | 160.92 | - | - | - | - | 160.92 |
| 10928 | 522.99 | - | - | - | - | 522.99 |
| 10930 | - | 49.39 | - | - | - | 49.39 |
| 10931 | - | - | - | 154.07 | - | 154.07 |
| 10932 | 57.50 | 181.78 | - | - | 53.48 | 292.76 |
| 10933 | 23.00 | 257.78 | - | - | 78.31 | 359.09 |
| 10934 | 187.74 | - | - | - | - | 187.74 |
| 10935 | 93.91 | - | - | - | 11.46 | 105.37 |
| 10936 | - | - | - | 215.28 | - | 215.28 |
| 10937 | - | - | - | 125.58 | - | 125.58 |
| 10938 | 120.69 | - | - | 215.28 | - | 335.97 |
| 10939 | 201.15 | - | - | 152.49 | - | 353.64 |
| 10940 | - | - | - | 108.54 | - | 108.54 |
| 10941 | - | 1,058.11 | - | - | - | 1,058.11 |
| 10942 | 239.76 | 594.51 | - | - | - | 834.27 |
| 10943 | - | 755.75 | - | - | - | 755.75 |
| 10944 | 48.84 | - | - | - | - | 48.84 |
| 10945 | 230.88 | - | - | - | - | 230.88 |
| 10947 | - | - | - | 64.61 | - | 64.61 |
| 10948 | - | - | 340.86 | 17.94 | - | 358.80 |
| 10949 | - | - | - | 242.19 | - | 242.19 |
| 10951 | - | - | - | 134.55 | - | 134.55 |
| 10952 | - | 12.90 | - | - | - | 12.90 |
| 10953 | - | 1,466.99 | - | - | - | 1,466.99 |
| 10954 | - | 600.57 | - | - | - | 600.57 |
| 10956 | 17.76 | - | - | - | - | 17.76 |
| 10960 | - | 176.12 | - | - | - | 176.12 |
| 10962 | - | 446.04 | - | - | - | 446.04 |
| 10964 | - | - | 2,493.66 | 1,811.94 | - | 4,305.60 |
| 10965 | - | - | 2,269.41 | 1,049.49 | - | 3,318.90 |
| 10966 | - | - | 529.23 | 107.64 | - | 636.87 |
| 10967 | 39.96 | 56.13 | - | - | - | 96.09 |
| 10969 | 22.20 | 10.81 | - | - | - | 33.01 |
| 10970 | - | 88.59 | - | - | - | 88.59 |
| 10971 | - | 26.64 | - | - | - | 26.64 |
| 10972 | - | 37.93 | - | - | - | 37.93 |
| 10973 | 22.20 | 27.81 | - | - | - | 50.01 |
| 10974 | 119.88 | - | - | - | - | 119.88 |
| 10975 | 22.20 | - | - | - | - | 22.20 |
| 10976 | 35.52 | - | - | - | - | 35.52 |
| 10977 | - | 33.34 | - | - | - | 33.34 |
| 10978 | - | 211.06 | - | - | - | 211.06 |
| 10981 | 429.12 | - | - | - | - | 429.12 |
| 10983 | - | - | - | - | 1.91 | 1.91 |
| 10984 | 804.60 | - | - | - | - | 804.60 |
| 10985 | 429.12 | - | - | - | - | 429.12 |
| 10986 | - | 323.70 | - | - | 84.04 | 407.74 |
| 10987 | 522.99 | - | - | - | - | 522.99 |
| 10988 | - | - | - | 157.56 | 70.25 | 227.81 |
| 10989 | 172.50 | - | 29.59 | 207.79 | - | 409.88 |
| 10990 | 38.86 | 48.54 | - | - | - | 87.40 |
| 10991 | 132.13 | 237.97 | - | - | - | 370.10 |
| 10992 | 536.40 | - | - | - | - | 536.40 |
| 10993 | 241.38 | - | - | - | - | 241.38 |
| 10994 | - | 145.82 | - | - | 42.02 | 187.84 |
| 10995 | - | 184.98 | - | - | 55.39 | 240.37 |
| 10996 | - | 524.30 | - | - | 156.62 | 680.92 |
| 10997 | 223.44 | - | - | - | 19.10 | 242.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11003 | 268.20 | - | - | - | - | 268.20 |
| 11004 | 214.56 | - | 17.94 | - | - | 232.50 |
| 11005 | - | - | - | 149.50 | 7.64 | 157.14 |
| 11006 | 737.55 | - | - | 170.43 | - | 907.98 |
| 11007 | - | - | - | 107.64 | - | 107.64 |
| 11008 | - | - | - | 224.25 | - | 224.25 |
| 11009 | - | - | - | 107.64 | - | 107.64 |
| 11010 | - | - | - | 421.59 | - | 421.59 |
| 11011 | - | - | - | - | 42.25 | 42.25 |
| 11012 | - | - | 735.54 | - | - | 735.54 |
| 11013 | 1,957.86 | - | - | - | - | 1,957.86 |
| 11014 | 63.76 | 160.92 | - | - | - | 224.68 |
| 11015 | 134.10 | - | - | - | - | 134.10 |
| 11016 | - | - | - | 187.44 | - | 187.44 |
| 11017 | - | - | - | - | 22.92 | 22.92 |
| 11018 | 402.30 | - | - | - | - | 402.30 |
| 11019 | - | - | - | - | 47.75 | 47.75 |
| 11020 | 429.12 | - | - | - | - | 429.12 |
| 11021 | - | - | - | - | 49.66 | 49.66 |
| 11022 | - | - | - | 116.61 | - | 116.61 |
| 11023 | - | - | - | - | 64.94 | 64.94 |
| 11024 | - | - | - | 278.07 | - | 278.07 |
| 11026 | - | - | - | 134.55 | - | 134.55 |
| 11027 | - | 420.80 | - | - | - | 420.80 |
| 11028 | - | - | - | - | 42.02 | 42.02 |
| 11030 | 214.56 | - | - | - | - | 214.56 |
| 11031 | 429.12 | 40.23 | - | - | - | 469.35 |
| 11032 | - | - | - | 609.96 | - | 609.96 |
| 11033 | - | - | - | 358.80 | - | 358.80 |
| 11034 | - | - | - | 72.00 | - | 72.00 |
| 11035 | 147.51 | - | - | 48.24 | - | 195.75 |
| 11036 | 134.10 | - | - | 134.55 | - | 268.65 |
| 11037 | 576.63 | - | - | - | - | 576.63 |
| 11039 | 134.10 | - | - | 35.88 | - | 169.98 |
| 11040 | 281.61 | - | - | - | - | 281.61 |
| 11041 | - | 3,714.57 | - | - | - | 3,714.57 |
| 11042 | 183.74 | - | - | - | - | 183.74 |
| 11043 | 7,000.02 | - | - | - | - | 7,000.02 |
| 11044 | - | - | - | 104.52 | - | 104.52 |
| 11045 | - | - | - | 133.07 | - | 133.07 |
| 11046 | - | - | 106.09 | - | 1.91 | 108.00 |
| 11047 | - | - | - | 130.73 | - | 130.73 |
| 11048 | - | - | - | 251.16 | - | 251.16 |
| 11049 | - | - | - | 192.37 | - | 192.37 |
| 11051 | - | - | - | 76.00 | - | 76.00 |
| 11052 | 174.33 | - | - | - | - | 174.33 |
| 11053 | 1,609.20 | - | - | 98.67 | - | 1,707.87 |
| 11054 | 509.58 | - | - | 296.01 | - | 805.59 |
| 11055 | 187.74 | - | - | - | - | 187.74 |
| 11056 | - | - | - | 96.48 | - | 96.48 |
| 11058 | 670.50 | - | - | 107.64 | - | 778.14 |
| 11059 | - | - | - | - | 63.03 | 63.03 |
| 11060 | 245.69 | - | - | 60.43 | 87.86 | 393.98 |
| 11063 | 134.10 | - | - | - | - | 134.10 |
| 11064 | - | - | - | - | 145.16 | 145.16 |
| 11065 | 134.10 | - | - | - | - | 134.10 |
| 11067 | - | - | - | 117.54 | - | 117.54 |
| 11069 | - | - | - | 142.59 | - | 142.59 |
| 11070 | - | - | - | 96.48 | - | 96.48 |
| 11071 | - | - | - | 358.22 | - | 358.22 |
| 11072 | 1,421.46 | - | - | - | 59.21 | 1,480.67 |
| 11073 | 124.32 | - | - | 2,019.16 | - | 2,143.48 |
| 11074 | - | - | - | 403.65 | - | 403.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11076 | - | 5,199.67 | 4,467.06 | 3,858.46 | 223.47 | 13,748.66 |
| 11077 | 147.51 | - | - | - | - | 147.51 |
| 11078 | - | - | - | 138.32 | 30.56 | 168.88 |
| 11079 | 522.99 | - | - | 291.04 | - | 814.03 |
| 11080 | - | - | 247.10 | 232.94 | 131.79 | 611.83 |
| 11081 | - | - | - | 224.25 | - | 224.25 |
| 11082 | - | - | - | 98.67 | - | 98.67 |
| 11083 | - | - | - | 385.71 | - | 385.71 |
| 11084 | - | - | - | 129.58 | - | 129.58 |
| 11085 | 65.14 | 88.79 | - | - | - | 153.93 |
| 11086 | - | - | - | 167.44 | 7.64 | 175.08 |
| 11087 | - | - | - | - | 74.49 | 74.49 |
| 11088 | 160.92 | 67.05 | - | 39.88 | 1.91 | 269.76 |
| 11090 | - | - | - | 310.23 | 3.82 | 314.05 |
| 11092 | - | - | - | 134.55 | - | 134.55 |
| 11093 | 439.21 | 107.28 | - | 116.61 | - | 663.10 |
| 11094 | - | - | - | 116.61 | - | 116.61 |
| 11095 | - | - | - | 252.14 | - | 252.14 |
| 11096 | - | - | - | 150.23 | - | 150.23 |
| 11097 | - | - | 143.52 | - | - | 143.52 |
| 11098 | - | - | 134.55 | - | - | 134.55 |
| 11101 | - | - | 125.58 | - | - | 125.58 |
| 11102 | - | - | 155.73 | - | - | 155.73 |
| 11103 | - | - | 139.70 | - | - | 139.70 |
| 11104 | - | - | 141.61 | - | - | 141.61 |
| 11105 | - | - | - | - | 168.08 | 168.08 |
| 11106 | - | - | 394.68 | 26.91 | - | 421.59 |
| 11107 | - | - | - | 233.22 | - | 233.22 |
| 11108 | - | - | 132.64 | 57.82 | - | 190.46 |
| 11109 | - | - | 251.16 | - | - | 251.16 |
| 11111 | - | - | - | 170.43 | - | 170.43 |
| 11112 | - | - | - | 192.96 | - | 192.96 |
| 11113 | - | - | - | 233.22 | - | 233.22 |
| 11114 | - | - | - | 959.79 | - | 959.79 |
| 11115 | - | - | - | 441.59 | - | 441.59 |
| 11116 | - | - | - | 312.09 | - | 312.09 |
| 11117 | - | - | - | 142.94 | - | 142.94 |
| 11118 | - | - | - | 565.11 | - | 565.11 |
| 11119 | - | - | - | 102.67 | - | 102.67 |
| 11120 | - | - | - | 161.46 | - | 161.46 |
| 11121 | - | - | - | 124.65 | - | 124.65 |
| 11122 | - | - | - | 278.07 | - | 278.07 |
| 11123 | - | - | - | 161.46 | - | 161.46 |
| 11124 | - | - | - | 179.40 | - | 179.40 |
| 11126 | - | - | - | 35.88 | - | 35.88 |
| 11127 | - | - | - | 26.91 | - | 26.91 |
| 11128 | - | - | - | 107.64 | - | 107.64 |
| 11129 | - | - | - | 98.84 | - | 98.84 |
| 11133 | - | - | - | 72.36 | - | 72.36 |
| 11134 | - | - | - | 98.67 | 1.91 | 100.58 |
| 11135 | - | - | - | 88.46 | - | 88.46 |
| 11136 | - | - | - | 98.67 | - | 98.67 |
| 11137 | - | - | - | 232.94 | - | 232.94 |
| 11138 | - | - | - | 104.21 | - | 104.21 |
| 11139 | - | - | - | 96.48 | - | 96.48 |
| 11141 | - | - | - | 100.00 | - | 100.00 |
| 11146 | - | - | - | - | 118.42 | 118.42 |
| 11147 | - | - | - | - | 120.33 | 120.33 |
| 11148 | - | - | 188.37 | - | - | 188.37 |
| 11149 | - | - | 367.77 | - | - | 367.77 |
| 11150 | - | 279.72 | 319.75 | - | 89.77 | 689.24 |
| 11152 | - | - | 358.80 | - | - | 358.80 |
| 11153 | 196.53 | 26.82 | - | 35.88 | - | 259.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11156 | 402.30 | 201.15 | - | 35.88 | - | 639.33 |
| 11158 | - | - | 143.52 | 89.70 | 1.91 | 235.13 |
| 11159 | - | - | - | 125.58 | - | 125.58 |
| 11160 | 494.26 | 40.23 | - | 143.52 | 22.92 | 700.93 |
| 11162 | 209.55 | 40.23 | - | 71.76 | - | 321.54 |
| 11163 | - | 283.87 | - | 53.82 | - | 337.69 |
| 11164 | - | - | - | 170.43 | - | 170.43 |
| 11166 | 254.79 | 160.92 | - | 224.25 | 15.28 | 655.24 |
| 11168 | - | - | - | 242.19 | - | 242.19 |
| 11170 | 44.40 | - | 105.90 | 262.52 | 105.05 | 517.87 |
| 11171 | - | - | 77.23 | 159.60 | 22.92 | 259.75 |
| 11172 | - | - | - | 178.47 | 11.46 | 189.93 |
| 11173 | - | 107.07 | - | - | 40.11 | 147.18 |
| 11174 | - | - | - | 176.15 | 40.11 | 216.26 |
| 11175 | - | 4,018.20 | - | - | - | 4,018.20 |
| 11176 | 35.52 | - | - | - | - | 35.52 |
| 11177 | 295.02 | 26.82 | 53.82 | 106.67 | - | 482.33 |
| 11178 | 94.27 | - | - | 533.16 | 152.80 | 780.23 |
| 11179 | 38.16 | - | - | 267.77 | - | 305.93 |
| 11180 | - | - | - | 111.64 | 5.73 | 117.37 |
| 11181 | - | 156.14 | - | 153.46 | 104.08 | 413.68 |
| 11182 | - | - | - | 159.55 | - | 159.55 |
| 11183 | 241.38 | - | - | - | - | 241.38 |
| 11184 | - | 241.38 | - | - | - | 241.38 |
| 11190 | - | - | - | 492.36 | - | 492.36 |
| 11191 | - | - | - | 125.58 | - | 125.58 |
| 11192 | - | - | - | 753.48 | - | 753.48 |
| 11198 | 160.92 | - | - | - | - | 160.92 |
| 11201 | 241.38 | 26.82 | - | - | - | 268.20 |
| 11203 | 8.89 | - | - | - | - | 8.89 |
| 11205 | - | 243.07 | - | - | - | 243.07 |
| 11206 | 44.29 | - | - | - | - | 44.29 |
| 11208 | 348.66 | - | - | - | - | 348.66 |
| 11211 | 8.88 | 254.79 | - | 17.94 | - | 281.61 |
| 11214 | 388.89 | - | - | - | - | 388.89 |
| 11215 | 443.83 | - | - | - | - | 443.83 |
| 11216 | 16,913.36 | 6,664.77 | 1,166.10 | 456.00 | - | 25,200.23 |
| 11219 | 80.46 | 952.11 | - | - | - | 1,032.57 |
| 11220 | - | 241.38 | - | 35.88 | - | 277.26 |
| 11221 | - | - | - | 108.57 | - | 108.57 |
| 11225 | - | 22.78 | - | - | - | 22.78 |
| 11226 | 44.40 | - | - | - | - | 44.40 |
| 11227 | 187.74 | - | - | - | - | 187.74 |
| 11228 | 134.10 | 26.82 | - | - | - | 160.92 |
| 11229 | 425.76 | 293.62 | - | - | - | 719.38 |
| 11230 | 147.56 | 2.68 | - | - | - | 150.24 |
| 11231 | 217.56 | 45.00 | - | - | - | 262.56 |
| 11232 | 226.44 | - | - | - | - | 226.44 |
| 11233 | - | - | - | 3,064.04 | - | 3,064.04 |
| 11234 | - | - | 206.31 | - | - | 206.31 |
| 11235 | - | 209.94 | - | 44.85 | - | 254.79 |
| 11236 | - | - | - | 206.31 | 3.82 | 210.13 |
| 11237 | - | - | 340.86 | - | 3.82 | 344.68 |
| 11238 | - | - | - | 135.88 | - | 135.88 |
| 11239 | - | - | - | 180.73 | - | 180.73 |
| 11240 | 67.05 | - | - | - | - | 67.05 |
| 11241 | - | - | 206.31 | 8.97 | - | 215.28 |
| 11243 | - | - | - | 278.07 | - | 278.07 |
| 11244 | - | - | 273.79 | 12.00 | - | 285.79 |
| 11247 | 227.97 | - | - | - | - | 227.97 |
| 11248 | 657.12 | - | - | 1,062.62 | 315.15 | 2,034.89 |
| 11249 | 75.48 | - | - | - | - | 75.48 |
| 11255 | - | - | - | - | 28.65 | 28.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11256 | 195.22 | - | 98.67 | - | - | 293.89 |
| 11257 | - | - | - | 112.96 | 30.56 | 143.52 |
| 11259 | 48.84 | - | - | - | - | 48.84 |
| 11261 | - | 44.40 | - | - | - | 44.40 |
| 11262 | - | 15.52 | - | - | - | 15.52 |
| 11263 | - | - | - | - | 57.30 | 57.30 |
| 11264 | 88.80 | - | - | - | - | 88.80 |
| 11266 | - | - | - | 2,188.68 | - | 2,188.68 |
| 11267 | - | - | - | 125.58 | - | 125.58 |
| 11268 | - | 129.28 | - | - | - | 129.28 |
| 11270 | - | - | - | 125.58 | - | 125.58 |
| 11271 | - | - | - | 114.75 | - | 114.75 |
| 11272 | - | - | - | 161.46 | - | 161.46 |
| 11274 | 120.69 | - | - | - | - | 120.69 |
| 11275 | - | - | - | - | 49.66 | 49.66 |
| 11276 | - | - | - | - | 24.83 | 24.83 |
| 11277 | - | 38.75 | - | - | - | 38.75 |
| 11281 | - | - | - | 116.61 | - | 116.61 |
| 11282 | - | 199.80 | - | - | - | 199.80 |
| 11289 | - | 59.52 | - | - | - | 59.52 |
| 11291 | - | - | - | - | 63.03 | 63.03 |
| 11292 | - | - | - | - | 26.74 | 26.74 |
| 11293 | - | - | - | - | 59.21 | 59.21 |
| 11294 | - | - | - | 148.26 | - | 148.26 |
| 11295 | - | - | - | - | 40.11 | 40.11 |
| 11298 | - | - | - | 211.80 | 49.66 | 261.46 |
| 11300 | 402.30 | 67.05 | - | - | 3.82 | 473.17 |
| 11301 | - | - | - | - | 5.73 | 5.73 |
| 11303 | - | 1,512.72 | - | - | 269.31 | 1,782.03 |
| 11304 | - | - | - | 2,061.52 | 504.24 | 2,565.76 |
| 11305 | - | 156.38 | - | 1,659.10 | 401.10 | 2,216.58 |
| 11306 | - | - | - | 225.69 | 36.29 | 261.98 |
| 11308 | - | 214.09 | - | - | - | 214.09 |
| 11309 | - | 120.14 | 148.26 | - | 40.11 | 308.51 |
| 11310 | - | 613.65 | - | - | 95.50 | 709.15 |
| 11311 | - | - | - | 254.44 | 49.66 | 304.10 |
| 11312 | - | - | - | 1,356.17 | 368.63 | 1,724.80 |
| 11313 | 142.08 | - | - | 339.62 | - | 481.70 |
| 11314 | 287.50 | - | - | - | 105.05 | 392.55 |
| 11316 | 53.28 | 68.18 | - | - | - | 121.46 |
| 11317 | - | 75.48 | 93.45 | - | 26.74 | 195.67 |
| 11320 | 40.23 | - | - | - | - | 40.23 |
| 11321 | 84.36 | - | - | - | - | 84.36 |
| 11322 | - | 74.49 | - | - | - | 74.49 |
| 11324 | - | 235.32 | - | - | - | 235.32 |
| 11325 | - | - | - | - | 15.28 | 15.28 |
| 11326 | - | - | - | - | 26.74 | 26.74 |
| 11327 | 72.86 | - | - | 913.02 | - | 985.88 |
| 11329 | - | 31.91 | - | - | - | 31.91 |
| 11330 | 147.51 | - | - | 44.85 | - | 192.36 |
| 11331 | 348.66 | - | - | - | - | 348.66 |
| 11332 | - | - | 206.31 | - | - | 206.31 |
| 11333 | 67.05 | - | - | 4.00 | - | 71.05 |
| 11334 | 281.61 | - | - | - | - | 281.61 |
| 11337 | - | - | 250.42 | - | - | 250.42 |
| 11338 | - | - | - | 224.25 | - | 224.25 |
| 11340 | - | - | - | 170.43 | - | 170.43 |
| 11341 | - | - | - | 403.65 | - | 403.65 |
| 11342 | - | - | - | 161.46 | - | 161.46 |
| 11344 | - | - | - | 434.99 | 87.86 | 522.85 |
| 11345 | - | - | - | 357.15 | 64.94 | 422.09 |
| 11346 | - | 390.92 | - | - | - | 390.92 |
| 11354 | - | - | 175.58 | - | - | 175.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11356 | 375.48 | - | - | - | - | 375.48 |
| 11359 | - | 11.78 | - | - | - | 11.78 |
| 11362 | 19.09 | 25.39 | - | - | - | 44.48 |
| 11363 | 44.62 | 65.60 | - | - | - | 110.22 |
| 11364 | - | - | - | 304.98 | - | 304.98 |
| 11365 | 29.98 | 31.19 | - | - | - | 61.17 |
| 11367 | 20.35 | 23.38 | - | - | - | 43.73 |
| 11368 | 20.35 | 23.38 | - | - | - | 43.73 |
| 11369 | 18.51 | 20.71 | - | - | - | 39.22 |
| 11376 | - | 375.48 | - | - | - | 375.48 |
| 11378 | 62.16 | - | - | - | - | 62.16 |
| 11379 | 26.64 | - | - | - | - | 26.64 |
| 11380 | - | - | 160.84 | 116.00 | 9.55 | 286.39 |
| 11384 | 214.56 | - | - | - | - | 214.56 |
| 11385 | 22.95 | 30.72 | - | - | - | 53.67 |
| 11388 | - | 28.11 | - | - | - | 28.11 |
| 11389 | 18.51 | 24.66 | - | - | - | 43.17 |
| 11391 | 22.95 | 29.83 | - | - | - | 52.78 |
| 11392 | 22.03 | 31.08 | - | - | - | 53.11 |
| 11395 | - | - | - | 134.55 | - | 134.55 |
| 11396 | - | - | - | 233.22 | - | 233.22 |
| 11397 | - | - | - | 1,462.11 | - | 1,462.11 |
| 11398 | - | - | - | 242.19 | - | 242.19 |
| 11401 | - | - | 159.55 | - | - | 159.55 |
| 11402 | - | - | - | 304.98 | - | 304.98 |
| 11404 | - | - | 143.52 | - | - | 143.52 |
| 11405 | 590.04 | - | - | - | - | 590.04 |
| 11406 | - | 226.44 | 152.49 | - | - | 378.93 |
| 11407 | - | 341.12 | 79.43 | 216.04 | 11.46 | 648.05 |
| 11408 | - | 15.17 | - | - | - | 15.17 |
| 11409 | 433.50 | - | - | 870.04 | 219.65 | 1,523.19 |
| 11410 | 107.28 | - | - | - | - | 107.28 |
| 11412 | 469.35 | - | - | - | - | 469.35 |
| 11414 | - | - | - | 574.08 | 7.64 | 581.72 |
| 11415 | - | 600.90 | - | - | - | 600.90 |
| 11416 | 8.88 | - | - | - | - | 8.88 |
| 11417 | 37.64 | - | 4.33 | - | - | 41.97 |
| 11418 | 34.48 | 59.56 | - | - | - | 94.04 |
| 11420 | 34.80 | 321.84 | - | 134.55 | 3.82 | 495.01 |
| 11422 | - | - | - | 385.71 | - | 385.71 |
| 11425 | - | - | 116.61 | - | - | 116.61 |
| 11426 | - | 119.06 | - | - | - | 119.06 |
| 11428 | 53.64 | 13.41 | - | - | - | 67.05 |
| 11429 | 254.79 | - | - | - | - | 254.79 |
| 11430 | 281.61 | - | - | 88.00 | 93.59 | 463.20 |
| 11432 | - | - | - | 125.58 | - | 125.58 |
| 11433 | 75.18 | - | - | 1.86 | - | 77.04 |
| 11434 | - | 167.61 | - | 17.94 | 43.93 | 229.48 |
| 11435 | 1,389.72 | 195.68 | - | 5,463.65 | 1,652.15 | 8,701.20 |
| 11436 | 80.46 | - | - | - | - | 80.46 |
| 11440 | - | 148.89 | 85.95 | - | - | 234.84 |
| 11441 | 159.97 | - | - | 19.88 | - | 179.85 |
| 11442 | 429.12 | - | - | - | - | 429.12 |
| 11443 | - | - | - | 923.91 | - | 923.91 |
| 11445 | 270.84 | - | 551.67 | 229.90 | 204.37 | 1,256.78 |
| 11446 | - | - | - | 241.11 | - | 241.11 |
| 11447 | 16.66 | 27.82 | - | - | - | 44.48 |
| 11450 | 76.00 | - | - | 1,175.08 | 328.52 | 1,579.60 |
| 11452 | 1,327.56 | 3.65 | - | 2,691.68 | 767.82 | 4,790.71 |
| 11455 | 106.56 | 36.72 | - | - | - | 143.28 |
| 11458 | 235.25 | 38.31 | - | 228.85 | - | 502.41 |
| 11461 | 482.76 | - | - | - | - | 482.76 |
| 11465 | - | - | - | 865.27 | 208.19 | 1,073.46 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11466 | - | - | - | 137.96 | 34.38 | 172.34 |
| 11468 | - | - | 194.91 | - | - | 194.91 |
| 11470 | - | - | 347.90 | 306.55 | 45.84 | 700.29 |
| 11471 | - | - | - | 125.58 | - | 125.58 |
| 11472 | - | - | - | 313.95 | - | 313.95 |
| 11473 | - | - | - | 772.63 | 74.49 | 847.12 |
| 11474 | - | - | - | 1,560.78 | - | 1,560.78 |
| 11477 | - | - | - | - | 59.21 | 59.21 |
| 11479 | - | - | - | 158.92 | 408.74 | 567.66 |
| 11480 | - | - | - | - | 53.48 | 53.48 |
| 11482 | - | - | - | 205.81 | - | 205.81 |
| 11486 | 295.02 | - | - | - | - | 295.02 |
| 11487 | 88.80 | - | - | - | - | 88.80 |
| 11491 | - | - | - | 112.92 | 34.38 | 147.30 |
| 11493 | 399.60 | - | - | 759.34 | - | 1,158.94 |
| 11494 | 690.00 | - | - | 458.90 | - | 1,148.90 |
| 11496 | 71.82 | 255.92 | - | - | - | 327.74 |
| 11501 | - | 719.28 | - | 2,403.05 | 355.26 | 3,477.59 |
| 11504 | 107.28 | - | - | - | 11.46 | 118.74 |
| 11512 | 25.54 | 42.97 | - | - | - | 68.51 |
| 11513 | - | - | 138.10 | - | - | 138.10 |
| 11519 | - | - | 439.53 | 98.67 | - | 538.20 |
| 11522 | - | - | 251.16 | 56.28 | - | 307.44 |
| 11523 | 268.20 | - | - | - | - | 268.20 |
| 11524 | - | - | - | 220.76 | - | 220.76 |
| 11525 | - | - | - | 278.07 | - | 278.07 |
| 11527 | - | - | - | 109.13 | - | 109.13 |
| 11528 | 41.41 | 77.00 | - | - | - | 118.41 |
| 11529 | - | - | - | 398.07 | - | 398.07 |
| 11531 | 29.93 | 64.68 | - | - | - | 94.61 |
| 11532 | - | - | 449.52 | - | 137.52 | 587.04 |
| 11533 | - | - | - | 188.37 | - | 188.37 |
| 11534 | 201.15 | - | - | - | - | 201.15 |
| 11535 | - | - | - | 206.31 | - | 206.31 |
| 11536 | - | - | - | 529.50 | 133.70 | 663.20 |
| 11540 | - | - | - | 1,218.95 | - | 1,218.95 |
| 11542 | 37.01 | 59.80 | - | - | - | 96.81 |
| 11543 | 201.15 | - | - | 143.52 | - | 344.67 |
| 11546 | 66.53 | 128.58 | - | - | - | 195.11 |
| 11547 | 33.06 | 97.31 | - | - | - | 130.37 |
| 11548 | - | - | - | 134.14 | 43.93 | 178.07 |
| 11549 | - | - | - | 134.14 | 43.93 | 178.07 |
| 11551 | 415.71 | - | - | - | - | 415.71 |
| 11552 | 415.71 | - | 26.91 | 5.48 | - | 448.10 |
| 11555 | 201.15 | - | - | - | - | 201.15 |
| 11563 | - | 405.47 | - | 141.20 | 269.31 | 815.98 |
| 11564 | 670.50 | - | - | 120.60 | - | 791.10 |
| 11565 | 147.51 | - | - | - | - | 147.51 |
| 11570 | 142.08 | 1,656.12 | - | - | - | 1,798.20 |
| 11576 | - | - | - | 345.72 | 1.91 | 347.63 |
| 11577 | - | 6.50 | - | - | - | 6.50 |
| 11581 | - | 59.63 | - | - | - | 59.63 |
| 11583 | 134.10 | - | - | 71.76 | - | 205.86 |
| 11585 | 11.47 | 13.49 | - | - | - | 24.96 |
| 11586 | 41.87 | - | - | 170.43 | - | 212.30 |
| 11588 | - | - | - | 261.58 | 66.85 | 328.43 |
| 11592 | 107.28 | - | - | - | - | 107.28 |
| 11593 | 455.94 | - | 17.94 | - | - | 473.88 |
| 11594 | - | 173.63 | 7.06 | - | 34.38 | 215.07 |
| 11595 | - | - | 161.46 | 143.52 | - | 304.98 |
| 11596 | - | - | - | 107.64 | - | 107.64 |
| 11597 | 134.10 | - | - | - | 1.91 | 136.01 |
| 11605 | - | - | - | 116.61 | - | 116.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11607 | - | - | - | 116.61 | - | 116.61 |
| 11608 | - | - | - | 161.46 | 1.91 | 163.37 |
| 11613 | 107.28 | - | - | - | - | 107.28 |
| 11614 | - | - | - | 120.61 | - | 120.61 |
| 11615 | - | - | 152.49 | - | - | 152.49 |
| 11616 | - | - | - | 110.88 | - | 110.88 |
| 11618 | - | - | - | 102.26 | 38.20 | 140.46 |
| 11619 | - | - | - | 107.64 | - | 107.64 |
| 11620 | - | - | 70.87 | 12.46 | - | 83.33 |
| 11621 | - | - | 143.52 | 53.82 | - | 197.34 |
| 11622 | - | - | 93.46 | 18.69 | - | 112.15 |
| 11623 | - | - | - | 111.64 | - | 111.64 |
| 11624 | - | - | 134.55 | 17.94 | - | 152.49 |
| 11625 | - | - | - | 192.91 | 49.66 | 242.57 |
| 11629 | 79.92 | - | - | - | - | 79.92 |
| 11631 | - | - | - | 197.68 | 59.21 | 256.89 |
| 11632 | 213.40 | - | - | 105.91 | - | 319.31 |
| 11635 | - | - | - | 103.82 | - | 103.82 |
| 11636 | - | - | 88.26 | 131.03 | - | 219.29 |
| 11637 | 160.92 | - | - | - | - | 160.92 |
| 11638 | - | - | - | 220.03 | 59.21 | 279.24 |
| 11639 | 222.00 | - | - | 1,094.34 | - | 1,316.34 |
| 11640 | - | - | - | 124.60 | - | 124.60 |
| 11641 | - | - | - | 240.04 | 61.12 | 301.16 |
| 11642 | - | - | - | 116.61 | - | 116.61 |
| 11643 | 133.20 | - | 200.35 | 5.30 | - | 338.85 |
| 11644 | 442.53 | - | - | - | 3.82 | 446.35 |
| 11645 | - | 50.78 | - | - | - | 50.78 |
| 11646 | - | - | - | 236.35 | 57.30 | 293.65 |
| 11647 | - | - | - | 107.64 | - | 107.64 |
| 11648 | - | - | - | 98.67 | 1.91 | 100.58 |
| 11649 | 336.74 | 239.92 | 75.45 | 886.21 | - | 1,538.32 |
| 11650 | 348.66 | - | 179.40 | 170.43 | 19.10 | 717.59 |
| 11651 | - | - | - | 112.96 | - | 112.96 |
| 11652 | 227.97 | - | - | - | - | 227.97 |
| 11655 | - | - | - | 107.64 | - | 107.64 |
| 11656 | - | - | - | 98.67 | - | 98.67 |
| 11659 | 4,735.64 | 1,019.16 | - | 1,094.34 | - | 6,849.14 |
| 11661 | - | - | 215.28 | - | - | 215.28 |
| 11662 | 81.80 | 149.93 | - | 388.54 | - | 620.27 |
| 11663 | 93.87 | - | - | - | - | 93.87 |
| 11664 | 19.09 | 67.73 | - | - | - | 86.82 |
| 11666 | 120.69 | - | - | - | 3.82 | 124.51 |
| 11667 | 133.20 | - | - | - | - | 133.20 |
| 11668 | - | - | - | 236.65 | 64.94 | 301.59 |
| 11669 | 673.68 | - | - | - | - | 673.68 |
| 11672 | - | 458.46 | - | - | - | 458.46 |
| 11673 | 536.40 | - | - | - | - | 536.40 |
| 11674 | 40.81 | 102.12 | - | - | - | 142.93 |
| 11676 | 159.97 | - | - | 40.00 | 3.82 | 203.79 |
| 11677 | 162.33 | - | - | 26.91 | - | 189.24 |
| 11680 | - | 1,248.01 | - | - | - | 1,248.01 |
| 11681 | - | - | - | 1,605.63 | - | 1,605.63 |
| 11682 | 80.46 | - | - | - | - | 80.46 |
| 11683 | 134.10 | - | - | - | - | 134.10 |
| 11684 | - | 478.10 | - | 4.00 | 9.55 | 491.65 |
| 11685 | 174.33 | - | - | - | - | 174.33 |
| 11686 | - | 54.33 | - | 225.92 | 51.57 | 331.82 |
| 11687 | - | 442.53 | - | - | - | 442.53 |
| 11688 | 38.18 | 47.64 | - | - | - | 85.82 |
| 11689 | 31.43 | 51.74 | - | - | - | 83.17 |
| 11690 | 254.79 | - | - | - | 13.37 | 268.16 |
| 11691 | 201.15 | - | - | - | - | 201.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11694 | 31.83 | 35.39 | - | - | - | 67.22 |
| 11695 | - | 321.84 | - | - | - | 321.84 |
| 11696 | 53.64 | - | 107.64 | - | - | 161.28 |
| 11697 | 27.39 | 30.72 | - | - | - | 58.11 |
| 11699 | - | 13.32 | - | - | - | 13.32 |
| 11700 | 214.56 | - | - | - | - | 214.56 |
| 11701 | - | 77.60 | 7.06 | 656.58 | 105.05 | 846.29 |
| 11702 | 52.92 | 85.88 | - | 10.23 | - | 149.03 |
| 11703 | 33.53 | 61.08 | - | - | - | 94.61 |
| 11704 | 160.92 | - | - | - | - | 160.92 |
| 11705 | - | 122.98 | - | 211.80 | 57.30 | 392.08 |
| 11706 | - | - | - | - | 22.92 | 22.92 |
| 11707 | 134.10 | - | 17.94 | - | - | 152.04 |
| 11708 | - | - | - | 91.78 | 21.01 | 112.79 |
| 11709 | 1,770.12 | - | - | 5,739.79 | - | 7,509.91 |
| 11710 | - | - | - | 402.42 | 116.51 | 518.93 |
| 11711 | 4.25 | - | - | - | - | 4.25 |
| 11712 | 88.36 | 139.55 | - | - | - | 227.91 |
| 11714 | 32.63 | 58.02 | - | - | - | 90.65 |
| 11715 | 3,846.87 | - | - | 8.97 | - | 3,855.84 |
| 11717 | 120.69 | - | - | - | - | 120.69 |
| 11719 | 281.61 | - | - | - | - | 281.61 |
| 11720 | - | 195.50 | - | 232.98 | - | 428.48 |
| 11721 | 199.80 | - | - | - | - | 199.80 |
| 11722 | 871.65 | - | - | - | - | 871.65 |
| 11723 | - | - | - | 645.84 | - | 645.84 |
| 11725 | 8.88 | - | - | - | - | 8.88 |
| 11727 | 13.32 | 10.76 | - | - | - | 24.08 |
| 11728 | - | - | - | 210.08 | - | 210.08 |
| 11729 | - | - | - | 2,027.22 | - | 2,027.22 |
| 11731 | - | - | - | - | 38.20 | 38.20 |
| 11732 | 33.87 | 58.44 | - | - | - | 92.31 |
| 11733 | 57.72 | 83.17 | - | - | - | 140.89 |
| 11734 | 737.55 | - | - | 8.97 | - | 746.52 |
| 11735 | - | - | 511.29 | 215.28 | - | 726.57 |
| 11737 | - | - | 609.96 | - | - | 609.96 |
| 11738 | - | - | 215.28 | 8.97 | - | 224.25 |
| 11739 | 49.81 | 88.61 | - | - | - | 138.42 |
| 11740 | 11.82 | 50.56 | - | - | - | 62.38 |
| 11742 | 107.28 | - | - | - | - | 107.28 |
| 11743 | 52.99 | 105.32 | - | 152.49 | - | 310.80 |
| 11744 | - | - | - | 247.41 | 1.91 | 249.32 |
| 11745 | 93.24 | 117.96 | - | - | - | 211.20 |
| 11750 | 348.66 | 147.51 | - | - | - | 496.17 |
| 11751 | - | 277.89 | - | - | - | 277.89 |
| 11752 | 44.62 | 78.50 | - | - | - | 123.12 |
| 11753 | 124.32 | 150.39 | - | 382.29 | 124.15 | 781.15 |
| 11754 | 146.52 | 168.34 | - | - | 40.11 | 354.97 |
| 11755 | 124.32 | 166.25 | - | 643.93 | 208.19 | 1,142.69 |
| 11756 | 124.32 | 150.90 | - | 727.80 | 238.75 | 1,241.77 |
| 11757 | - | - | - | 183.89 | - | 183.89 |
| 11759 | 18.51 | 27.82 | - | - | - | 46.33 |
| 11760 | - | - | - | 217.00 | - | 217.00 |
| 11761 | - | - | - | 74.55 | - | 74.55 |
| 11762 | - | - | - | 60.00 | - | 60.00 |
| 11763 | 124.32 | 38.53 | - | - | - | 162.85 |
| 11764 | 53.73 | 108.26 | - | - | - | 161.99 |
| 11766 | - | - | - | 367.12 | - | 367.12 |
| 11767 | - | 32,184.00 | - | - | - | 32,184.00 |
| 11768 | - | - | 511.29 | 89.70 | - | 600.99 |
| 11772 | 48.84 | - | - | - | - | 48.84 |
| 11773 | 44.40 | - | - | - | - | 44.40 |
| 11779 | - | - | - | 557.74 | 116.51 | 674.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11780 | - | - | - | 226.32 | 91.68 | 318.00 |
| 11781 | - | - | - | 143.52 | - | 143.52 |
| 11782 | 683.91 | - | - | - | 49.66 | 733.57 |
| 11783 | - | - | - | 260.13 | - | 260.13 |
| 11785 | 522.99 | - | - | - | - | 522.99 |
| 11786 | 51.55 | 82.96 | - | - | - | 134.51 |
| 11787 | 48.84 | 67.40 | - | - | - | 116.24 |
| 11788 | 155.40 | - | - | - | - | 155.40 |
| 11790 | - | - | - | 107.64 | - | 107.64 |
| 11792 | 35.52 | - | - | - | - | 35.52 |
| 11793 | 26.64 | - | - | - | - | 26.64 |
| 11795 | 137.64 | - | - | - | - | 137.64 |
| 11797 | - | 6.41 | - | - | - | 6.41 |
| 11798 | 226.44 | - | - | - | - | 226.44 |
| 11800 | - | 93.24 | - | - | - | 93.24 |
| 11802 | 603.84 | 26.64 | - | - | - | 630.48 |
| 11803 | - | 35.52 | - | - | - | 35.52 |
| 11807 | 96.46 | 228.22 | - | - | - | 324.68 |
| 11808 | - | 681.55 | - | - | - | 681.55 |
| 11809 | 71.04 | - | - | - | - | 71.04 |
| 11811 | 268.20 | - | - | - | - | 268.20 |
| 11812 | 29.23 | 39.83 | - | - | - | 69.06 |
| 11814 | 13.32 | 40.29 | - | - | - | 53.61 |
| 11815 | 492.84 | - | - | - | - | 492.84 |
| 11817 | - | - | - | 128.64 | - | 128.64 |
| 11818 | - | - | - | 98.67 | - | 98.67 |
| 11819 | - | - | - | 134.55 | - | 134.55 |
| 11820 | - | - | - | 107.64 | - | 107.64 |
| 11821 | - | - | - | 870.09 | - | 870.09 |
| 11822 | - | - | - | 107.64 | - | 107.64 |
| 11823 | - | - | - | 84.72 | - | 84.72 |
| 11824 | - | - | - | 1,422.41 | - | 1,422.41 |
| 11825 | 32.57 | 57.42 | - | - | - | 89.99 |
| 11826 | - | 152.22 | - | 3,601.28 | 882.42 | 4,635.92 |
| 11827 | - | - | - | 143.52 | 5.73 | 149.25 |
| 11828 | - | - | - | 289.44 | - | 289.44 |
| 11829 | 196.36 | - | - | 47.01 | - | 243.37 |
| 11831 | 57.72 | - | - | - | - | 57.72 |
| 11832 | 9.21 | - | - | - | - | 9.21 |
| 11833 | - | - | - | 183.89 | 44.30 | 228.19 |
| 11834 | - | - | - | 107.64 | - | 107.64 |
| 11835 | - | - | - | 427.98 | - | 427.98 |
| 11836 | - | - | - | 298.76 | - | 298.76 |
| 11837 | 107.28 | - | - | - | - | 107.28 |
| 11838 | 226.14 | - | 35.88 | 8.97 | - | 270.99 |
| 11839 | 147.33 | 120.69 | - | - | 5.73 | 273.75 |
| 11840 | - | - | - | - | 24.83 | 24.83 |
| 11841 | 120.69 | - | 8.97 | 44.00 | 3.82 | 177.48 |
| 11842 | 80.46 | - | - | - | - | 80.46 |
| 11844 | - | - | - | 955.19 | 246.39 | 1,201.58 |
| 11845 | - | - | - | 201.00 | 76.40 | 277.40 |
| 11854 | - | - | - | 511.29 | - | 511.29 |
| 11855 | - | - | - | - | 112.69 | 112.69 |
| 11856 | - | - | - | 1,098.12 | 360.99 | 1,459.11 |
| 11857 | - | - | 316.78 | 394.68 | - | 711.46 |
| 11858 | - | - | - | 268.52 | - | 268.52 |
| 11859 | - | - | - | 834.96 | - | 834.96 |
| 11860 | - | - | - | 114.62 | - | 114.62 |
| 11861 | - | - | 125.58 | 11.71 | - | 137.29 |
| 11862 | - | - | - | 458.24 | 139.43 | 597.67 |
| 11863 | - | - | 135.88 | 43.92 | - | 179.80 |
| 11864 | 319.94 | - | 49.70 | 397.41 | - | 767.05 |
| 11865 | - | - | 457.47 | - | - | 457.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11866 | - | - | 161.46 | - | - | 161.46 |
| 11867 | - | - | - | 168.01 | 43.93 | 211.94 |
| 11868 | - | - | - | - | 40.11 | 40.11 |
| 11869 | - | - | - | 300.01 | - | 300.01 |
| 11870 | - | - | - | 125.58 | - | 125.58 |
| 11871 | - | - | - | 730.69 | 7.64 | 738.33 |
| 11872 | - | - | - | 245.68 | - | 245.68 |
| 11873 | - | - | - | 98.84 | 26.74 | 125.58 |
| 11874 | - | - | - | 240.04 | 43.93 | 283.97 |
| 11875 | - | - | 358.80 | - | - | 358.80 |
| 11876 | - | - | - | 116.61 | - | 116.61 |
| 11877 | - | - | - | 248.67 | - | 248.67 |
| 11878 | - | - | - | 422.34 | - | 422.34 |
| 11879 | - | - | 107.64 | - | 1.91 | 109.55 |
| 11880 | - | - | 131.35 | - | - | 131.35 |
| 11881 | - | - | 116.61 | - | - | 116.61 |
| 11882 | - | - | 1,139.57 | 492.35 | 231.11 | 1,863.03 |
| 11884 | - | - | 198.80 | 150.67 | 42.02 | 391.49 |
| 11885 | - | - | - | 270.43 | - | 270.43 |
| 11886 | - | - | - | 304.98 | 1.91 | 306.89 |
| 11887 | - | - | - | 350.58 | 5.73 | 356.31 |
| 11888 | - | - | - | 358.73 | 63.03 | 421.76 |
| 11889 | - | - | - | 108.97 | - | 108.97 |
| 11890 | - | - | - | 676.50 | - | 676.50 |
| 11891 | - | - | - | 190.62 | 36.29 | 226.91 |
| 11892 | - | - | - | 252.49 | - | 252.49 |
| 11893 | - | - | - | 487.14 | 99.32 | 586.46 |
| 11894 | - | - | - | 367.12 | 70.67 | 437.79 |
| 11895 | - | - | - | 621.01 | - | 621.01 |
| 11896 | - | - | - | 579.78 | 7.64 | 587.42 |
| 11897 | - | - | - | 2,015.35 | 509.97 | 2,525.32 |
| 11898 | - | - | - | 326.67 | 61.12 | 387.79 |
| 11899 | - | - | - | - | 105.05 | 105.05 |
| 11901 | - | - | - | - | 51.57 | 51.57 |
| 11903 | - | - | - | 191.61 | - | 191.61 |
| 11904 | - | - | - | 486.46 | - | 486.46 |
| 11905 | - | - | - | 386.46 | - | 386.46 |
| 11906 | - | - | - | 128.82 | - | 128.82 |
| 11907 | - | - | - | 91.78 | - | 91.78 |
| 11908 | - | - | 58.98 | 413.09 | 19.10 | 491.17 |
| 11909 | - | - | - | 451.84 | 124.15 | 575.99 |
| 11910 | - | - | - | 197.68 | 53.48 | 251.16 |
| 11911 | - | - | - | 175.58 | - | 175.58 |
| 11912 | - | - | - | 112.96 | - | 112.96 |
| 11913 | - | - | - | 116.61 | - | 116.61 |
| 11914 | - | - | - | 91.78 | - | 91.78 |
| 11915 | - | - | - | 224.25 | - | 224.25 |
| 11916 | - | - | - | 185.88 | - | 185.88 |
| 11918 | - | - | - | 257.64 | - | 257.64 |
| 11919 | - | - | - | 164.70 | - | 164.70 |
| 11921 | - | - | - | 232.06 | - | 232.06 |
| 11922 | - | - | - | 300.58 | - | 300.58 |
| 11924 | - | - | 450.58 | - | - | 450.58 |
| 11925 | - | - | - | 247.34 | - | 247.34 |
| 11927 | - | - | - | 311.46 | - | 311.46 |
| 11928 | - | - | - | 426.16 | - | 426.16 |
| 11929 | - | - | - | 250.58 | - | 250.58 |
| 11930 | - | - | - | 390.28 | - | 390.28 |
| 11931 | - | - | 403.65 | - | - | 403.65 |
| 11932 | - | - | - | 291.61 | - | 291.61 |
| 11933 | - | - | - | 206.31 | 1.91 | 208.22 |
| 11934 | - | - | - | 206.31 | - | 206.31 |
| 11935 | - | - | - | 538.20 | - | 538.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 11936 | - | - | 215.28 | 35.88 | 17.19 | 268.35 |
| 11937 | - | - | - | 861.12 | - | 861.12 |
| 11938 | - | - | 520.26 | - | - | 520.26 |
| 11939 | - | - | 376.74 | - | 7.64 | 384.38 |
| 11940 | - | - | 181.83 | - | - | 181.83 |
| 11942 | - | - | - | 251.16 | - | 251.16 |
| 11944 | - | - | 85.90 | 91.22 | 53.48 | 230.60 |
| 11945 | - | - | - | 408.22 | - | 408.22 |
| 11947 | - | - | 134.14 | 232.98 | 105.05 | 472.17 |
| 11949 | - | 8.88 | - | - | - | 8.88 |
| 11950 | 26.64 | - | - | - | - | 26.64 |
| 11952 | 75.28 | 4.70 | 33.75 | 39.71 | 36.29 | 189.73 |
| 11966 | 62.16 | - | - | - | - | 62.16 |
| 11970 | 13.32 | - | - | - | - | 13.32 |
| 11972 | - | 22.20 | - | - | - | 22.20 |
| 11973 | 31.08 | - | - | - | - | 31.08 |
| 11984 | - | 184.19 | - | - | - | 184.19 |
| 11986 | - | 205.64 | 107.64 | - | - | 313.28 |
| 11987 | - | - | 215.28 | 179.40 | - | 394.68 |
| 11989 | - | - | - | 416.20 | 55.39 | 471.59 |
| 11990 | 133.20 | 81.24 | - | - | - | 214.44 |
| 11993 | 97.68 | - | - | - | - | 97.68 |
| 11994 | - | 90.14 | - | - | - | 90.14 |
| 11995 | - | - | - | 233.22 | - | 233.22 |
| 11996 | - | - | - | 385.71 | - | 385.71 |
| 11998 | - | - | - | 233.22 | - | 233.22 |
| 12000 | - | 22.61 | - | - | - | 22.61 |
| 12004 | - | - | - | 1,130.22 | - | 1,130.22 |
| 12005 | - | - | - | 242.19 | - | 242.19 |
| 12006 | - | - | - | 242.19 | - | 242.19 |
| 12007 | - | - | - | 242.19 | - | 242.19 |
| 12009 | - | - | 313.95 | 101.38 | - | 415.33 |
| 12010 | - | - | 744.51 | - | - | 744.51 |
| 12011 | - | 44.15 | - | - | - | 44.15 |
| 12013 | - | - | - | 367.77 | - | 367.77 |
| 12014 | - | 668.65 | 282.40 | 105.90 | 330.43 | 1,387.38 |
| 12016 | - | - | 529.50 | 381.24 | 225.38 | 1,136.12 |
| 12017 | - | - | 251.16 | 4.00 | - | 255.16 |
| 12018 | - | - | 394.68 | - | - | 394.68 |
| 12019 | - | - | 112.96 | 17.94 | 21.01 | 151.91 |
| 12021 | - | - | 116.61 | 17.94 | - | 134.55 |
| 12022 | - | - | 251.16 | - | - | 251.16 |
| 12023 | 111.00 | - | - | 247.10 | 74.49 | 432.59 |
| 12024 | 207.02 | - | - | 91.96 | 87.86 | 386.84 |
| 12025 | 208.68 | - | - | - | - | 208.68 |
| 12029 | - | 469.45 | - | - | - | 469.45 |
| 12031 | 208.68 | - | - | - | - | 208.68 |
| 12034 | 732.60 | 230.88 | - | - | - | 963.48 |
| 12037 | 17.76 | - | - | - | - | 17.76 |
| 12038 | 147.51 | 78.84 | - | - | - | 226.35 |
| 12039 | 11.68 | - | - | - | - | 11.68 |
| 12042 | 214.56 | - | - | - | - | 214.56 |
| 12043 | 187.74 | - | - | 168.84 | - | 356.58 |
| 12044 | 40.23 | - | - | - | - | 40.23 |
| 12048 | 697.32 | 268.20 | - | 141.58 | - | 1,107.10 |
| 12061 | 2,514.00 | - | - | - | - | 2,514.00 |
| 12062 | 241.38 | 898.47 | - | - | - | 1,139.85 |
| 12065 | - | 662.03 | - | - | - | 662.03 |
| 12066 | - | 207.70 | - | - | - | 207.70 |
| 12068 | 93.24 | - | - | - | - | 93.24 |
| 12071 | - | - | 152.49 | 96.73 | 7.64 | 256.86 |
| 12072 | - | - | 105.90 | 81.84 | 47.75 | 235.49 |
| 12073 | - | - | - | 144.85 | - | 144.85 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12074 | - | - | - | 338.88 | 76.40 | 415.28 |
| 12075 | - | - | 216.03 | - | - | 216.03 |
| 12076 | - | - | - | 251.16 | - | 251.16 |
| 12077 | 57.46 | - | - | - | - | 57.46 |
| 12079 | 160.92 | - | - | - | - | 160.92 |
| 12080 | - | - | - | 179.40 | - | 179.40 |
| 12081 | - | - | 179.40 | - | - | 179.40 |
| 12082 | - | - | 173.95 | 196.15 | - | 370.10 |
| 12087 | - | - | - | 157.46 | 5.73 | 163.19 |
| 12088 | - | - | - | 71.76 | - | 71.76 |
| 12090 | - | 536.40 | - | 188.64 | 3.82 | 728.86 |
| 12092 | - | - | - | 663.64 | 162.35 | 825.99 |
| 12093 | - | - | - | 125.58 | - | 125.58 |
| 12094 | - | - | - | 631.75 | - | 631.75 |
| 12095 | - | - | - | 122.94 | 7.64 | 130.58 |
| 12096 | - | - | 152.49 | 8.97 | 1.91 | 163.37 |
| 12097 | - | - | - | 242.19 | - | 242.19 |
| 12099 | - | - | - | 116.61 | - | 116.61 |
| 12100 | - | - | - | 179.40 | - | 179.40 |
| 12101 | 653.39 | - | 493.35 | - | - | 1,146.74 |
| 12103 | 39.96 | 22.74 | - | - | - | 62.70 |
| 12104 | 213.12 | - | - | 395.36 | 87.86 | 696.34 |
| 12105 | - | - | - | 560.33 | 64.94 | 625.27 |
| 12111 | - | 158.19 | - | 125.58 | - | 283.77 |
| 12112 | - | - | 161.46 | - | - | 161.46 |
| 12113 | - | - | - | 269.10 | - | 269.10 |
| 12115 | - | - | - | 188.37 | - | 188.37 |
| 12116 | - | - | - | 112.96 | 24.83 | 137.79 |
| 12117 | - | - | - | 224.25 | - | 224.25 |
| 12118 | - | - | - | 168.11 | 38.27 | 206.38 |
| 12119 | - | - | - | 195.13 | 57.30 | 252.43 |
| 12120 | - | - | - | 114.70 | - | 114.70 |
| 12121 | - | - | - | 98.84 | 24.83 | 123.67 |
| 12122 | 107.28 | - | - | - | 1.91 | 109.19 |
| 12123 | 79.92 | - | 247.10 | - | 66.85 | 393.87 |
| 12124 | 214.47 | - | - | - | - | 214.47 |
| 12125 | - | 182.04 | 247.10 | - | 72.58 | 501.72 |
| 12126 | - | - | - | 304.98 | - | 304.98 |
| 12127 | 160.92 | - | - | - | - | 160.92 |
| 12128 | - | - | - | 134.55 | - | 134.55 |
| 12129 | - | - | - | 116.61 | - | 116.61 |
| 12130 | - | 299.85 | - | 240.04 | 103.14 | 643.03 |
| 12132 | 159.84 | 17.21 | 225.92 | 6.13 | 63.03 | 472.13 |
| 12133 | - | - | - | 188.37 | - | 188.37 |
| 12134 | 79.92 | - | 205.79 | - | - | 285.71 |
| 12136 | - | 203.62 | - | 176.50 | 169.99 | 550.11 |
| 12137 | 201.15 | - | - | - | - | 201.15 |
| 12138 | - | 320.52 | - | 254.67 | 240.66 | 815.85 |
| 12139 | - | 79.57 | - | - | 11.46 | 91.03 |
| 12140 | 174.33 | - | - | 107.64 | - | 281.97 |
| 12141 | 120.69 | - | - | - | - | 120.69 |
| 12142 | - | - | - | 143.52 | - | 143.52 |
| 12144 | - | 324.12 | - | - | - | 324.12 |
| 12145 | - | - | - | 233.22 | - | 233.22 |
| 12146 | 362.07 | - | - | - | - | 362.07 |
| 12147 | - | 150.83 | - | - | 80.22 | 231.05 |
| 12148 | 79.92 | - | 141.20 | - | 26.74 | 247.86 |
| 12149 | 84.36 | - | - | 201.35 | 43.93 | 329.64 |
| 12150 | - | - | - | 128.64 | 1.91 | 130.55 |
| 12152 | 348.66 | - | - | - | - | 348.66 |
| 12153 | 147.51 | - | - | - | - | 147.51 |
| 12155 | 174.33 | - | - | - | - | 174.33 |
| 12156 | 187.74 | - | - | - | - | 187.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12157 | - | - | 242.19 | 44.85 | 1.91 | 288.95 |
| 12158 | - | 297.15 | 70.60 | - | 141.34 | 509.09 |
| 12161 | - | 388.08 | - | - | - | 388.08 |
| 12162 | 241.38 | - | - | - | - | 241.38 |
| 12163 | 469.35 | - | - | - | 7.64 | 476.99 |
| 12164 | - | 669.63 | - | 242.19 | - | 911.82 |
| 12165 | 226.44 | 237.18 | - | - | 26.74 | 490.36 |
| 12166 | - | 1,206.90 | - | - | - | 1,206.90 |
| 12171 | - | - | - | 296.01 | - | 296.01 |
| 12172 | - | - | - | 96.48 | 5.73 | 102.21 |
| 12173 | - | - | - | 289.44 | 3.82 | 293.26 |
| 12175 | - | - | - | 125.58 | - | 125.58 |
| 12176 | - | - | - | - | 114.60 | 114.60 |
| 12177 | - | - | - | - | 40.11 | 40.11 |
| 12178 | - | - | - | 98.64 | - | 98.64 |
| 12179 | 222.00 | - | - | 1,139.19 | - | 1,361.19 |
| 12180 | - | 496.17 | - | 224.25 | - | 720.42 |
| 12182 | 142.08 | - | - | 780.39 | - | 922.47 |
| 12183 | - | - | - | 268.28 | 76.40 | 344.68 |
| 12184 | 57.72 | - | - | 241.22 | - | 298.94 |
| 12185 | 66.60 | - | - | 160.20 | - | 226.80 |
| 12187 | - | - | - | 107.64 | - | 107.64 |
| 12188 | 308.43 | - | - | - | - | 308.43 |
| 12189 | - | - | - | 197.34 | - | 197.34 |
| 12190 | 79.92 | 58.76 | 143.52 | - | - | 282.20 |
| 12191 | 39.96 | - | - | - | - | 39.96 |
| 12193 | 88.80 | - | - | 141.20 | 40.11 | 270.11 |
| 12194 | - | - | - | 134.55 | - | 134.55 |
| 12195 | 92.97 | - | - | 168.37 | - | 261.34 |
| 12196 | 214.56 | - | - | - | - | 214.56 |
| 12197 | - | - | - | 430.56 | - | 430.56 |
| 12198 | - | - | - | 91.78 | 11.46 | 103.24 |
| 12199 | - | - | - | 98.67 | - | 98.67 |
| 12200 | 66.60 | - | - | 134.55 | 3.82 | 204.97 |
| 12202 | 128.76 | - | - | 1,139.19 | - | 1,267.95 |
| 12203 | - | 119.88 | - | 176.50 | 42.02 | 338.40 |
| 12204 | - | - | - | 143.52 | - | 143.52 |
| 12205 | 128.76 | - | - | - | - | 128.76 |
| 12206 | - | - | - | 233.22 | - | 233.22 |
| 12213 | - | - | - | 4,090.32 | - | 4,090.32 |
| 12214 | - | - | - | - | 63.03 | 63.03 |
| 12218 | 348.66 | 26.82 | - | - | - | 375.48 |
| 12221 | 245.61 | 204.76 | - | 29.65 | - | 480.02 |
| 12222 | 286.23 | 93.87 | - | 60.56 | - | 440.66 |
| 12223 | 196.77 | 170.40 | - | 17.94 | - | 385.11 |
| 12224 | 173.56 | 214.56 | - | 20.68 | - | 408.80 |
| 12225 | 170.79 | 96.17 | - | 56.56 | - | 323.52 |
| 12227 | - | - | 511.95 | - | - | 511.95 |
| 12228 | - | - | 215.00 | 42.36 | - | 257.36 |
| 12234 | - | - | - | 717.60 | - | 717.60 |
| 12235 | - | 657.09 | - | - | - | 657.09 |
| 12238 | 509.58 | - | - | - | - | 509.58 |
| 12240 | - | 22.88 | - | - | - | 22.88 |
| 12241 | 643.68 | - | - | 699.66 | - | 1,343.34 |
| 12243 | - | 1,402.96 | - | - | - | 1,402.96 |
| 12244 | 214.56 | - | - | - | - | 214.56 |
| 12245 | - | 216.88 | - | - | - | 216.88 |
| 12246 | 146.52 | - | - | - | - | 146.52 |
| 12248 | 199.80 | - | - | - | - | 199.80 |
| 12249 | 201.15 | - | - | - | - | 201.15 |
| 12251 | - | 151.04 | 98.67 | 53.82 | - | 303.53 |
| 12253 | 120.69 | - | - | - | - | 120.69 |
| 12254 | 120.69 | - | - | - | - | 120.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12257 | - | 13.40 | - | 129.58 | - | 142.98 |
| 12261 | 295.02 | - | - | - | - | 295.02 |
| 12262 | - | 4.36 | - | - | - | 4.36 |
| 12265 | 107.28 | - | - | - | - | 107.28 |
| 12268 | 22.20 | - | - | - | - | 22.20 |
| 12269 | 22.20 | 1.26 | - | - | - | 23.46 |
| 12272 | - | - | - | 82.45 | 11.69 | 94.14 |
| 12273 | - | - | - | 471.08 | 52.36 | 523.44 |
| 12274 | - | - | - | 20.16 | 4.36 | 24.52 |
| 12275 | - | - | - | 193.92 | 45.65 | 239.57 |
| 12276 | - | - | - | 124.37 | 44.30 | 168.67 |
| 12277 | - | - | - | 23.94 | 59.21 | 83.15 |
| 12278 | - | - | - | 17.64 | 8.13 | 25.77 |
| 12279 | 426.24 | 148.39 | - | - | - | 574.63 |
| 12280 | 630.27 | 67.05 | - | - | - | 697.32 |
| 12281 | 281.61 | - | - | 98.67 | - | 380.28 |
| 12282 | 119.88 | - | - | - | - | 119.88 |
| 12284 | 3,600.94 | 348.66 | - | 574.08 | - | 4,523.68 |
| 12286 | 279.72 | - | - | - | - | 279.72 |
| 12289 | 455.94 | 53.64 | - | 44.85 | 7.64 | 562.07 |
| 12292 | - | 26.64 | - | - | - | 26.64 |
| 12293 | - | 368.77 | - | - | - | 368.77 |
| 12294 | - | 265.73 | - | - | - | 265.73 |
| 12296 | - | - | - | 1,736.66 | - | 1,736.66 |
| 12297 | - | - | - | 32.22 | - | 32.22 |
| 12298 | - | - | - | - | 80.22 | 80.22 |
| 12301 | 147.51 | - | - | - | - | 147.51 |
| 12305 | - | - | 233.22 | - | - | 233.22 |
| 12306 | - | - | 170.43 | 80.73 | 15.28 | 266.44 |
| 12307 | - | 254.79 | - | - | - | 254.79 |
| 12308 | - | - | - | 161.46 | - | 161.46 |
| 12309 | - | - | - | 149.70 | - | 149.70 |
| 12312 | - | - | 156.88 | 2.74 | - | 159.62 |
| 12313 | - | - | 269.10 | - | - | 269.10 |
| 12314 | - | - | 403.65 | - | - | 403.65 |
| 12315 | - | - | 852.15 | - | - | 852.15 |
| 12316 | - | - | - | - | 1.91 | 1.91 |
| 12318 | - | - | - | 143.52 | - | 143.52 |
| 12321 | - | - | - | 106.36 | - | 106.36 |
| 12322 | - | - | - | 125.58 | - | 125.58 |
| 12323 | - | - | - | 251.16 | - | 251.16 |
| 12324 | - | - | - | 242.19 | 5.73 | 247.92 |
| 12325 | - | - | - | 143.52 | 3.82 | 147.34 |
| 12326 | 134.10 | - | - | - | - | 134.10 |
| 12327 | - | - | 206.31 | 24.12 | - | 230.43 |
| 12328 | - | - | - | 233.22 | - | 233.22 |
| 12329 | 295.02 | 227.97 | 125.58 | 269.10 | - | 917.67 |
| 12330 | - | - | - | 219.28 | - | 219.28 |
| 12331 | 275.28 | 10.40 | 1,037.82 | 127.08 | 290.32 | 1,740.90 |
| 12332 | - | - | - | 232.25 | - | 232.25 |
| 12333 | - | - | - | 417.87 | - | 417.87 |
| 12334 | 214.56 | - | - | 89.70 | - | 304.26 |
| 12335 | - | - | - | 143.52 | - | 143.52 |
| 12336 | 150.96 | - | - | 684.03 | 194.82 | 1,029.81 |
| 12337 | - | - | - | 143.52 | - | 143.52 |
| 12338 | 241.38 | - | - | - | - | 241.38 |
| 12339 | - | - | - | 145.51 | - | 145.51 |
| 12340 | 248.64 | 90.74 | - | 1,067.71 | 271.22 | 1,678.31 |
| 12342 | 124.32 | - | 197.68 | 120.02 | 87.86 | 529.88 |
| 12343 | - | - | 161.46 | - | - | 161.46 |
| 12344 | - | - | 592.02 | 26.91 | - | 618.93 |
| 12345 | - | - | - | 1,551.81 | - | 1,551.81 |
| 12346 | - | - | - | 200.08 | - | 200.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12347 | 2,601.54 | - | 493.35 | - | - | 3,094.89 |
| 12349 | 79.92 | - | - | 147.56 | 3.82 | 231.30 |
| 12350 | - | - | 188.37 | - | 3.82 | 192.19 |
| 12351 | - | - | 403.65 | 143.52 | - | 547.17 |
| 12352 | 119.88 | - | - | - | - | 119.88 |
| 12354 | 62.16 | 103.85 | - | - | - | 166.01 |
| 12355 | - | - | 143.52 | - | 3.82 | 147.34 |
| 12357 | - | - | - | 176.66 | - | 176.66 |
| 12358 | - | - | - | 156.49 | - | 156.49 |
| 12359 | 227.97 | - | - | 12.00 | 1.91 | 241.88 |
| 12360 | 218.50 | - | - | - | - | 218.50 |
| 12361 | - | - | - | 439.53 | - | 439.53 |
| 12362 | 241.38 | 158.76 | 26.91 | 260.13 | - | 687.18 |
| 12365 | 469.35 | - | - | - | - | 469.35 |
| 12368 | - | - | - | - | 36.29 | 36.29 |
| 12369 | 35.52 | - | - | - | - | 35.52 |
| 12371 | - | - | 248.09 | 125.58 | - | 373.67 |
| 12373 | - | - | - | 176.88 | 5.73 | 182.61 |
| 12374 | - | - | 308.13 | 240.04 | 148.98 | 697.15 |
| 12380 | 8.88 | - | - | - | - | 8.88 |
| 12381 | - | - | - | 995.67 | - | 995.67 |
| 12383 | - | - | - | - | 59.21 | 59.21 |
| 12385 | 22.20 | 24.36 | - | - | - | 46.56 |
| 12386 | 160.92 | - | - | - | - | 160.92 |
| 12387 | 55.52 | 106.50 | - | - | - | 162.02 |
| 12388 | 541.68 | - | - | 1,726.92 | 366.72 | 2,635.32 |
| 12389 | - | - | - | 470.93 | 126.06 | 596.99 |
| 12390 | - | - | - | 296.01 | - | 296.01 |
| 12391 | - | - | - | 125.58 | - | 125.58 |
| 12392 | - | - | - | 541.59 | 1.91 | 543.50 |
| 12393 | - | - | - | 224.25 | - | 224.25 |
| 12394 | - | - | - | 146.76 | - | 146.76 |
| 12395 | - | - | - | 46.74 | - | 46.74 |
| 12396 | 140.27 | 374.68 | 150.07 | 460.95 | - | 1,125.97 |
| 12398 | - | - | - | 125.58 | 3.82 | 129.40 |
| 12399 | - | 258.95 | - | - | - | 258.95 |
| 12401 | - | 906.43 | 3,659.76 | 541.35 | - | 5,107.54 |
| 12402 | - | 422.19 | - | - | - | 422.19 |
| 12403 | 356.50 | - | - | - | 78.31 | 434.81 |
| 12407 | 161.18 | 262.08 | - | - | - | 423.26 |
| 12410 | 31.83 | 47.17 | - | - | - | 79.00 |
| 12411 | 19.83 | 25.15 | - | - | - | 44.98 |
| 12412 | 1.13 | 262.89 | - | 12.00 | - | 276.02 |
| 12414 | 362.07 | - | - | - | - | 362.07 |
| 12415 | - | 26.64 | - | - | - | 26.64 |
| 12416 | 119.88 | - | 202.81 | 110.88 | 85.95 | 519.52 |
| 12418 | - | - | - | 125.58 | - | 125.58 |
| 12419 | - | 77.66 | - | - | - | 77.66 |
| 12420 | 80.50 | - | - | - | - | 80.50 |
| 12421 | 64.02 | - | 6.23 | 56.07 | - | 126.32 |
| 12422 | - | 259.68 | - | 1.21 | - | 260.89 |
| 12423 | 227.97 | - | - | - | - | 227.97 |
| 12424 | 107.28 | 26.82 | - | - | - | 134.10 |
| 12428 | - | - | - | 16.74 | - | 16.74 |
| 12429 | - | - | - | 212.05 | - | 212.05 |
| 12430 | - | - | - | 154.74 | - | 154.74 |
| 12431 | - | - | - | - | 32.47 | 32.47 |
| 12433 | - | - | - | 4,063.41 | - | 4,063.41 |
| 12435 | - | - | - | - | 28.65 | 28.65 |
| 12441 | - | - | 183.55 | - | - | 183.55 |
| 12442 | - | - | - | 193.69 | 32.47 | 226.16 |
| 12443 | - | - | 367.77 | 80.73 | - | 448.50 |
| 12444 | - | - | - | - | 114.60 | 114.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12446 | - | - | - | 104.97 | - | 104.97 |
| 12447 | - | - | - | 143.52 | - | 143.52 |
| 12450 | - | - | - | 116.61 | - | 116.61 |
| 12454 | - | - | 143.52 | - | - | 143.52 |
| 12458 | - | - | - | 152.49 | - | 152.49 |
| 12462 | - | - | - | 2,045.16 | - | 2,045.16 |
| 12465 | - | - | - | 107.64 | 7.64 | 115.28 |
| 12466 | - | - | 152.49 | - | - | 152.49 |
| 12467 | - | - | - | 561.91 | - | 561.91 |
| 12468 | - | - | - | 765.11 | 284.59 | 1,049.70 |
| 12469 | - | - | - | 465.55 | - | 465.55 |
| 12470 | - | - | 215.28 | 161.46 | - | 376.74 |
| 12471 | - | - | 483.14 | 439.53 | - | 922.67 |
| 12472 | - | - | 278.07 | 260.13 | 1.91 | 540.11 |
| 12473 | - | - | - | 565.11 | - | 565.11 |
| 12474 | - | - | - | 91.78 | 26.74 | 118.52 |
| 12475 | 697.32 | - | 44.85 | - | - | 742.17 |
| 12476 | - | 7.95 | - | - | - | 7.95 |
| 12477 | - | 39.51 | - | - | - | 39.51 |
| 12479 | 120.69 | - | - | - | - | 120.69 |
| 12480 | 227.97 | - | 35.88 | - | - | 263.85 |
| 12482 | - | - | 403.65 | - | - | 403.65 |
| 12483 | 13.32 | - | - | 3,318.20 | - | 3,331.52 |
| 12484 | 94.49 | 194.10 | - | - | - | 288.59 |
| 12485 | 37.02 | 72.58 | - | - | - | 109.60 |
| 12486 | - | - | - | 430.47 | 105.05 | 535.52 |
| 12491 | 18.51 | 28.05 | - | - | - | 46.56 |
| 12493 | - | 434.19 | 21.18 | - | 91.68 | 547.05 |
| 12495 | - | - | - | 120.02 | - | 120.02 |
| 12496 | 13.32 | - | - | - | - | 13.32 |
| 12499 | 58.86 | 224.71 | - | - | - | 283.57 |
| 12507 | 134.10 | - | - | - | - | 134.10 |
| 12508 | 187.74 | - | - | - | - | 187.74 |
| 12513 | - | 53.96 | - | - | - | 53.96 |
| 12521 | 35.74 | 50.54 | - | - | - | 86.28 |
| 12523 | - | - | - | 170.43 | 1.91 | 172.34 |
| 12525 | 182.04 | - | - | - | - | 182.04 |
| 12526 | - | - | - | 107.64 | - | 107.64 |
| 12534 | 174.33 | - | - | - | - | 174.33 |
| 12536 | 44.40 | 4,020.90 | 6,925.86 | 7,321.22 | - | 18,312.38 |
| 12537 | - | 131.12 | - | - | - | 131.12 |
| 12538 | - | - | - | 218.35 | 57.30 | 275.65 |
| 12539 | - | - | - | 876.23 | 242.57 | 1,118.80 |
| 12543 | 79.92 | 69.63 | 1,376.70 | 2,054.46 | - | 3,580.71 |
| 12545 | - | 82.97 | - | - | - | 82.97 |
| 12546 | - | - | - | 178.58 | 34.38 | 212.96 |
| 12547 | - | - | - | 269.10 | - | 269.10 |
| 12548 | 172.50 | - | 105.90 | - | - | 278.40 |
| 12549 | - | - | - | 110.17 | - | 110.17 |
| 12552 | - | - | - | 84.72 | - | 84.72 |
| 12553 | - | - | - | 224.25 | - | 224.25 |
| 12554 | - | - | - | 775.42 | - | 775.42 |
| 12557 | - | - | - | 1,204.78 | - | 1,204.78 |
| 12558 | - | - | - | 241.75 | - | 241.75 |
| 12560 | - | - | - | 251.16 | - | 251.16 |
| 12562 | - | - | - | 134.55 | - | 134.55 |
| 12564 | - | - | - | 162.38 | - | 162.38 |
| 12566 | - | - | - | 170.43 | - | 170.43 |
| 12567 | - | - | - | 367.12 | 74.49 | 441.61 |
| 12569 | - | - | - | 125.58 | 5.73 | 131.31 |
| 12570 | - | - | - | 493.35 | - | 493.35 |
| 12572 | - | - | - | 120.02 | - | 120.02 |
| 12573 | - | - | - | 120.02 | - | 120.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12574 | - | - | - | 266.37 | - | 266.37 |
| 12575 | - | - | - | 143.52 | - | 143.52 |
| 12576 | - | - | - | 251.16 | - | 251.16 |
| 12577 | - | - | - | 421.59 | - | 421.59 |
| 12580 | - | - | - | - | 42.02 | 42.02 |
| 12581 | - | - | - | 12.09 | - | 12.09 |
| 12583 | - | - | - | 84.72 | - | 84.72 |
| 12584 | - | - | - | 22.32 | - | 22.32 |
| 12585 | - | - | - | 179.40 | 1.91 | 181.31 |
| 12586 | - | - | - | 111.21 | - | 111.21 |
| 12588 | - | - | - | - | 64.94 | 64.94 |
| 12589 | - | - | - | - | 51.57 | 51.57 |
| 12590 | - | - | - | 102.41 | 84.04 | 186.45 |
| 12591 | - | - | - | - | 54.22 | 54.22 |
| 12592 | - | - | - | - | 278.86 | 278.86 |
| 12594 | - | 533.30 | 148.26 | 1,083.82 | 25.86 | 1,791.24 |
| 12595 | - | - | - | 349.83 | - | 349.83 |
| 12596 | - | - | - | - | 51.57 | 51.57 |
| 12597 | 555.00 | - | - | - | - | 555.00 |
| 12601 | 0.94 | - | - | - | - | 0.94 |
| 12603 | 214.56 | - | - | - | - | 214.56 |
| 12604 | - | 15.89 | - | - | - | 15.89 |
| 12605 | 522.99 | - | - | 205.38 | - | 728.37 |
| 12608 | - | 2,588.13 | - | - | - | 2,588.13 |
| 12609 | 509.58 | - | - | 376.74 | - | 886.32 |
| 12613 | - | - | - | 225.92 | - | 225.92 |
| 12614 | - | - | 269.10 | - | - | 269.10 |
| 12615 | 335.25 | - | - | - | - | 335.25 |
| 12616 | - | - | - | 287.04 | - | 287.04 |
| 12617 | 512.92 | - | - | 35.88 | - | 548.80 |
| 12620 | 1,582.38 | - | - | - | - | 1,582.38 |
| 12621 | - | - | - | 466.44 | - | 466.44 |
| 12622 | 858.24 | - | - | - | - | 858.24 |
| 12623 | - | - | - | 134.14 | 21.01 | 155.15 |
| 12624 | 1,099.62 | - | - | - | - | 1,099.62 |
| 12625 | 201.15 | - | - | - | - | 201.15 |
| 12626 | 4,036.41 | - | - | 681.72 | - | 4,718.13 |
| 12627 | - | - | - | 394.68 | - | 394.68 |
| 12628 | - | - | - | 197.34 | - | 197.34 |
| 12629 | - | - | - | 125.58 | - | 125.58 |
| 12630 | 379.50 | - | - | - | - | 379.50 |
| 12631 | 190.92 | 9.51 | - | - | - | 200.43 |
| 12632 | 383.08 | 469.35 | - | 358.80 | - | 1,211.23 |
| 12633 | 1,421.46 | - | - | - | - | 1,421.46 |
| 12635 | 603.45 | - | - | - | - | 603.45 |
| 12636 | 13.32 | - | - | - | - | 13.32 |
| 12637 | 818.01 | - | - | - | - | 818.01 |
| 12638 | 575.73 | - | - | - | - | 575.73 |
| 12639 | 201.15 | - | - | - | - | 201.15 |
| 12640 | 549.81 | - | - | - | - | 549.81 |
| 12641 | 335.25 | - | - | 17.94 | - | 353.19 |
| 12642 | - | - | - | 168.00 | - | 168.00 |
| 12643 | 645.63 | - | - | 89.70 | - | 735.33 |
| 12644 | 537.24 | - | 833.08 | - | 217.74 | 1,588.06 |
| 12645 | 287.50 | - | - | - | 127.97 | 415.47 |
| 12646 | 67.05 | 13.41 | - | - | - | 80.46 |
| 12647 | 254.79 | 107.28 | 80.73 | - | - | 442.80 |
| 12648 | - | 12.95 | - | 111.24 | - | 124.19 |
| 12649 | 149.50 | 13.88 | - | 56.48 | 120.33 | 340.19 |
| 12650 | 67.05 | - | - | - | - | 67.05 |
| 12651 | - | 538.97 | - | - | - | 538.97 |
| 12652 | 214.56 | 670.50 | - | - | - | 885.06 |
| 12653 | - | - | - | 141.20 | 36.29 | 177.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12654 | 214.56 | 93.87 | - | - | - | 308.43 |
| 12655 | 241.38 | 26.82 | 35.88 | 8.97 | - | 313.05 |
| 12656 | 174.33 | - | - | - | - | 174.33 |
| 12657 | - | 58.05 | - | - | - | 58.05 |
| 12658 | 710.73 | - | - | 104.52 | - | 815.25 |
| 12659 | 455.94 | 147.51 | 80.73 | 40.20 | - | 724.38 |
| 12660 | 57.50 | 201.15 | - | - | - | 258.65 |
| 12662 | 831.42 | - | - | - | - | 831.42 |
| 12664 | 14.07 | 29.36 | - | - | - | 43.43 |
| 12666 | 24.53 | 222.34 | - | - | - | 246.87 |
| 12668 | 59.49 | 148.26 | - | - | - | 207.75 |
| 12669 | - | - | 331.89 | - | - | 331.89 |
| 12671 | - | 522.99 | 251.16 | 39.88 | - | 814.03 |
| 12672 | - | - | 353.00 | - | - | 353.00 |
| 12673 | - | - | - | 609.25 | - | 609.25 |
| 12674 | - | - | - | 164.53 | - | 164.53 |
| 12675 | - | - | - | 322.92 | - | 322.92 |
| 12676 | - | - | - | 67.30 | 19.10 | 86.40 |
| 12677 | - | - | - | 128.64 | - | 128.64 |
| 12679 | - | - | - | - | 9.55 | 9.55 |
| 12686 | 268.20 | - | - | - | - | 268.20 |
| 12687 | 147.51 | - | - | - | - | 147.51 |
| 12688 | 53.28 | - | - | - | - | 53.28 |
| 12689 | 107.28 | - | - | - | - | 107.28 |
| 12690 | - | - | 188.37 | 35.88 | - | 224.25 |
| 12691 | - | - | - | 134.55 | - | 134.55 |
| 12692 | 254.79 | - | - | - | - | 254.79 |
| 12693 | 187.74 | - | - | - | - | 187.74 |
| 12694 | 241.38 | - | - | - | 3.82 | 245.20 |
| 12695 | - | 201.15 | - | - | - | 201.15 |
| 12696 | 110.55 | 137.38 | - | - | - | 247.93 |
| 12697 | - | 151.88 | - | - | - | 151.88 |
| 12698 | - | - | 148.26 | - | 32.47 | 180.73 |
| 12699 | 31.30 | 60.26 | - | - | - | 91.56 |
| 12701 | 241.38 | - | - | - | - | 241.38 |
| 12702 | - | - | - | - | 637.94 | 637.94 |
| 12703 | 268.20 | - | - | 26.91 | - | 295.11 |
| 12705 | - | - | - | 478.56 | - | 478.56 |
| 12706 | - | - | 105.90 | 7.06 | 30.56 | 143.52 |
| 12707 | 241.38 | 268.20 | 80.73 | - | - | 590.31 |
| 12708 | 461.76 | - | - | - | - | 461.76 |
| 12709 | - | - | - | 233.22 | - | 233.22 |
| 12710 | - | 24.99 | - | 405.90 | 108.87 | 539.76 |
| 12711 | - | - | - | 419.47 | 114.60 | 534.07 |
| 12712 | - | - | - | 91.78 | - | 91.78 |
| 12713 | 120.69 | - | - | - | - | 120.69 |
| 12714 | 160.92 | 26.82 | - | 125.58 | - | 313.32 |
| 12715 | - | - | 107.64 | - | 9.55 | 117.19 |
| 12716 | 201.15 | 13.41 | - | - | - | 214.56 |
| 12717 | - | 259.32 | - | - | - | 259.32 |
| 12718 | - | 99.84 | - | - | 34.38 | 134.22 |
| 12719 | - | 139.52 | - | 83.79 | 97.41 | 320.72 |
| 12720 | - | - | 84.72 | 261.22 | 97.41 | 443.35 |
| 12721 | - | 38.02 | - | - | - | 38.02 |
| 12722 | - | - | 529.23 | - | - | 529.23 |
| 12723 | - | - | - | 125.58 | - | 125.58 |
| 12724 | - | - | 211.80 | - | 38.20 | 250.00 |
| 12725 | - | - | 254.16 | 63.54 | 99.32 | 417.02 |
| 12726 | - | - | - | 180.68 | 53.48 | 234.16 |
| 12727 | - | - | - | 91.78 | 40.11 | 131.89 |
| 12728 | - | - | - | 35.30 | 59.21 | 94.51 |
| 12729 | - | - | - | 49.42 | 30.56 | 79.98 |
| 12730 | - | - | - | 49.42 | 26.57 | 75.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12731 | - | - | 287.04 | - | - | 287.04 |
| 12732 | - | - | 152.49 | 143.52 | 9.55 | 305.56 |
| 12733 | - | - | 277.19 | 41.43 | 95.50 | 414.12 |
| 12734 | - | - | 116.61 | 17.94 | 5.73 | 140.28 |
| 12735 | - | 30.79 | - | 125.58 | - | 156.37 |
| 12736 | 147.51 | - | - | 40.20 | - | 187.71 |
| 12737 | - | - | 135.01 | 68.97 | 59.21 | 263.19 |
| 12738 | 134.10 | - | - | - | - | 134.10 |
| 12739 | - | - | - | 156.53 | 3.82 | 160.35 |
| 12740 | - | - | 130.55 | - | - | 130.55 |
| 12741 | 134.10 | 53.64 | - | - | - | 187.74 |
| 12742 | - | - | - | - | 15.28 | 15.28 |
| 12743 | - | - | - | 211.80 | 59.21 | 271.01 |
| 12744 | - | 335.25 | - | 35.88 | - | 371.13 |
| 12745 | 254.79 | - | - | - | - | 254.79 |
| 12746 | - | - | - | 199.62 | 112.69 | 312.31 |
| 12747 | - | - | - | 260.13 | - | 260.13 |
| 12748 | - | - | - | 125.58 | - | 125.58 |
| 12751 | 152.52 | - | - | 54.09 | 1.91 | 208.52 |
| 12752 | 134.10 | - | - | 72.32 | - | 206.42 |
| 12753 | - | - | - | 134.55 | - | 134.55 |
| 12754 | - | - | - | 98.84 | 24.83 | 123.67 |
| 12755 | 201.15 | - | - | - | - | 201.15 |
| 12756 | - | - | - | 97.91 | 30.56 | 128.47 |
| 12757 | - | - | 134.55 | - | - | 134.55 |
| 12759 | - | - | 197.34 | 260.13 | - | 457.47 |
| 12760 | 201.15 | - | - | 60.00 | 7.64 | 268.79 |
| 12761 | 174.33 | 13.41 | - | - | - | 187.74 |
| 12762 | - | - | - | 199.37 | 59.21 | 258.58 |
| 12763 | 235.26 | - | - | - | 5.73 | 240.99 |
| 12764 | - | - | 215.28 | - | - | 215.28 |
| 12765 | 214.56 | - | - | 89.70 | - | 304.26 |
| 12766 | 134.10 | - | - | - | - | 134.10 |
| 12767 | 181.62 | 40.23 | - | 8.97 | 32.47 | 263.29 |
| 12768 | - | - | 116.61 | - | - | 116.61 |
| 12769 | - | - | 134.55 | - | - | 134.55 |
| 12770 | 241.38 | - | - | 53.82 | - | 295.20 |
| 12771 | - | 268.20 | - | - | 5.73 | 273.93 |
| 12772 | 120.69 | - | - | - | - | 120.69 |
| 12773 | - | 523.29 | - | - | 143.25 | 666.54 |
| 12774 | 147.51 | 40.23 | - | - | - | 187.74 |
| 12775 | - | 39.06 | 176.50 | - | 40.11 | 255.67 |
| 12776 | - | 39.37 | 183.56 | - | 38.20 | 261.13 |
| 12777 | 147.51 | - | - | - | - | 147.51 |
| 12778 | - | - | 322.92 | 26.91 | - | 349.83 |
| 12779 | 160.92 | - | - | - | - | 160.92 |
| 12780 | - | 177.60 | 195.07 | 94.05 | 95.50 | 562.22 |
| 12781 | 134.10 | - | - | - | - | 134.10 |
| 12782 | - | 598.65 | - | 1,068.17 | 309.42 | 1,976.24 |
| 12783 | 107.28 | 13.41 | - | - | - | 120.69 |
| 12784 | - | - | - | 209.70 | - | 209.70 |
| 12785 | 227.97 | 13.41 | - | - | 3.82 | 245.20 |
| 12786 | 134.10 | - | - | - | - | 134.10 |
| 12787 | - | - | - | 724.27 | 208.19 | 932.46 |
| 12788 | 120.69 | - | - | 116.61 | - | 237.30 |
| 12789 | - | - | 152.49 | 16.44 | 1.91 | 170.84 |
| 12790 | - | 241.38 | - | 24.00 | - | 265.38 |
| 12791 | 53.28 | - | - | 155.32 | 43.93 | 252.53 |
| 12792 | 268.20 | - | - | 17.94 | - | 286.14 |
| 12793 | 107.28 | - | - | - | - | 107.28 |
| 12794 | 134.10 | - | - | - | - | 134.10 |
| 12795 | 185.24 | - | - | 8.97 | - | 194.21 |
| 12796 | - | - | 112.96 | - | 34.38 | 147.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12797 | - | 685.48 | - | - | 299.87 | 985.35 |
| 12798 | - | 282.30 | 42.36 | - | 43.93 | 368.59 |
| 12799 | 160.92 | - | - | 17.01 | - | 177.93 |
| 12800 | - | 185.33 | - | - | 32.47 | 217.80 |
| 12801 | 134.10 | - | - | - | - | 134.10 |
| 12802 | 134.10 | - | - | 125.58 | - | 259.68 |
| 12803 | 187.74 | - | - | - | - | 187.74 |
| 12804 | 134.10 | - | - | - | - | 134.10 |
| 12805 | 44.40 | - | - | 161.46 | 19.10 | 224.96 |
| 12806 | 160.92 | - | - | - | - | 160.92 |
| 12807 | - | - | - | 261.22 | 110.78 | 372.00 |
| 12808 | - | - | - | 261.22 | 124.15 | 385.37 |
| 12809 | 388.89 | - | 8.97 | 179.40 | - | 577.26 |
| 12810 | - | - | - | 251.16 | - | 251.16 |
| 12811 | 126.50 | 289.44 | - | 169.44 | 234.93 | 820.31 |
| 12812 | 295.02 | - | - | 71.76 | - | 366.78 |
| 12813 | - | - | - | 105.90 | 28.65 | 134.55 |
| 12814 | 120.69 | - | - | - | - | 120.69 |
| 12815 | - | 72.13 | - | 183.56 | 49.66 | 305.35 |
| 12816 | - | 121.12 | - | - | 53.48 | 174.60 |
| 12817 | 210.03 | 13.41 | - | - | - | 223.44 |
| 12818 | 486.84 | - | - | 125.58 | - | 612.42 |
| 12819 | 442.53 | - | - | - | - | 442.53 |
| 12820 | - | - | - | 494.03 | 141.34 | 635.37 |
| 12821 | - | 444.09 | - | 169.44 | 187.18 | 800.71 |
| 12822 | - | 227.97 | 8.97 | 143.52 | - | 380.46 |
| 12823 | - | 415.71 | 8.97 | - | - | 424.68 |
| 12824 | - | 234.71 | - | - | 15.28 | 249.99 |
| 12825 | 160.92 | - | - | - | - | 160.92 |
| 12826 | - | - | - | 112.96 | 30.56 | 143.52 |
| 12827 | 214.56 | - | - | - | - | 214.56 |
| 12828 | 147.51 | 53.64 | - | 16.08 | - | 217.23 |
| 12829 | 160.92 | - | - | 151.56 | - | 312.48 |
| 12830 | 160.92 | 13.41 | - | - | - | 174.33 |
| 12831 | 120.69 | - | - | - | - | 120.69 |
| 12832 | - | 113.12 | - | 14.12 | 63.03 | 190.27 |
| 12833 | - | 610.71 | - | - | - | 610.71 |
| 12834 | - | 244.82 | - | 21.18 | 103.14 | 369.14 |
| 12835 | 281.61 | - | - | 17.94 | - | 299.55 |
| 12836 | - | 326.32 | - | - | 105.05 | 431.37 |
| 12837 | 107.28 | 9.15 | - | 349.83 | 11.46 | 477.72 |
| 12838 | 160.92 | 13.41 | - | - | - | 174.33 |
| 12839 | 402.30 | - | - | 287.04 | - | 689.34 |
| 12840 | - | - | - | 116.61 | - | 116.61 |
| 12841 | 75.48 | - | - | 113.79 | 32.47 | 221.74 |
| 12842 | 48.84 | 132.51 | 89.70 | - | 30.56 | 301.61 |
| 12843 | 134.10 | - | - | - | - | 134.10 |
| 12844 | - | 214.56 | - | - | - | 214.56 |
| 12845 | 134.10 | - | - | - | - | 134.10 |
| 12846 | 187.74 | - | - | - | - | 187.74 |
| 12847 | 187.74 | - | - | - | - | 187.74 |
| 12848 | - | 185.83 | - | - | - | 185.83 |
| 12849 | 254.79 | 40.23 | - | - | - | 295.02 |
| 12850 | - | - | - | 98.84 | 28.65 | 127.49 |
| 12851 | - | 408.03 | - | 225.92 | 200.55 | 834.50 |
| 12852 | - | - | - | 114.26 | 162.35 | 276.61 |
| 12853 | - | 106.45 | - | - | 47.75 | 154.20 |
| 12854 | - | 179.20 | - | 14.12 | 43.93 | 237.25 |
| 12855 | - | 182.12 | - | - | 93.59 | 275.71 |
| 12856 | - | 237.90 | - | 6.13 | 103.14 | 347.17 |
| 12858 | - | 277.06 | - | 67.69 | 118.42 | 463.17 |
| 12859 | - | 68.78 | 72.02 | - | 22.92 | 163.72 |
| 12860 | 208.68 | - | - | - | - | 208.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12861 | 268.20 | - | - | - | - | 268.20 |
| 12862 | 187.74 | - | - | - | 7.64 | 195.38 |
| 12863 | - | 342.43 | - | - | - | 342.43 |
| 12864 | - | 72.52 | 120.02 | - | 34.38 | 226.92 |
| 12865 | - | - | - | 635.88 | - | 635.88 |
| 12867 | 402.30 | - | - | 53.82 | - | 456.12 |
| 12868 | 231.18 | - | 35.88 | 143.52 | - | 410.58 |
| 12869 | 134.10 | 120.69 | - | 71.76 | 1.91 | 328.46 |
| 12870 | - | 200.31 | 53.82 | - | - | 254.13 |
| 12871 | 201.15 | 134.10 | 17.94 | - | 17.19 | 370.38 |
| 12872 | 218.20 | - | - | - | - | 218.20 |
| 12873 | - | - | - | 14.12 | 28.65 | 42.77 |
| 12874 | 120.69 | - | - | 26.91 | - | 147.60 |
| 12875 | 134.10 | 13.41 | - | - | - | 147.51 |
| 12876 | 243.33 | - | - | - | - | 243.33 |
| 12877 | 48.84 | - | 134.06 | - | 40.11 | 223.01 |
| 12878 | 120.69 | - | - | 62.79 | - | 183.48 |
| 12879 | 134.10 | - | - | 125.58 | - | 259.68 |
| 12880 | 187.74 | - | - | - | - | 187.74 |
| 12881 | 315.72 | - | - | - | - | 315.72 |
| 12882 | - | 184.00 | - | 14.12 | 36.29 | 234.41 |
| 12883 | 92.00 | - | 49.42 | - | 32.47 | 173.89 |
| 12884 | 388.89 | 26.82 | - | 161.46 | - | 577.17 |
| 12885 | 415.71 | - | - | - | - | 415.71 |
| 12886 | 92.00 | - | 55.15 | - | 34.38 | 181.53 |
| 12887 | - | 170.15 | - | - | - | 170.15 |
| 12888 | 35.52 | - | 105.90 | - | 26.74 | 168.16 |
| 12889 | 120.69 | 120.69 | - | 16.08 | 5.73 | 263.19 |
| 12890 | 53.28 | - | 176.50 | 42.91 | 68.76 | 341.45 |
| 12894 | 241.38 | - | - | 20.00 | - | 261.38 |
| 12897 | 17.34 | 31.79 | - | - | - | 49.13 |
| 12898 | 19.83 | 28.05 | - | - | - | 47.88 |
| 12899 | 160.92 | - | - | - | - | 160.92 |
| 12900 | 16.51 | 19.90 | - | - | - | 36.41 |
| 12901 | 18.51 | 24.92 | - | - | - | 43.43 |
| 12902 | 16.66 | 30.90 | - | - | - | 47.56 |
| 12903 | 57.72 | - | - | - | - | 57.72 |
| 12904 | 21.10 | 20.25 | - | - | - | 41.35 |
| 12906 | 107.28 | - | - | - | - | 107.28 |
| 12907 | - | 220.04 | - | - | 68.76 | 288.80 |
| 12908 | 4.44 | 71.04 | 105.90 | - | 22.92 | 204.30 |
| 12909 | 18.51 | 24.92 | - | - | - | 43.43 |
| 12910 | 18.51 | 29.36 | - | - | - | 47.87 |
| 12911 | - | 139.41 | - | - | 28.65 | 168.06 |
| 12912 | 241.38 | - | - | - | - | 241.38 |
| 12913 | 120.69 | - | - | - | - | 120.69 |
| 12914 | 124.32 | - | 44.84 | 310.64 | 105.05 | 584.85 |
| 12915 | 227.97 | - | - | 26.91 | - | 254.88 |
| 12916 | 17.24 | 22.25 | - | - | - | 39.49 |
| 12917 | 147.51 | - | - | - | - | 147.51 |
| 12918 | 210.03 | 13.41 | - | - | - | 223.44 |
| 12919 | 75.48 | - | - | 183.87 | 51.57 | 310.92 |
| 12920 | - | - | 188.37 | - | - | 188.37 |
| 12921 | 71.04 | - | 105.90 | 14.12 | 34.38 | 225.44 |
| 12922 | 355.28 | - | - | - | 5.73 | 361.01 |
| 12923 | - | - | 73.32 | 53.12 | - | 126.44 |
| 12924 | - | - | - | 53.82 | 30.56 | 84.38 |
| 12926 | - | - | - | - | 294.14 | 294.14 |
| 12928 | - | 217.89 | - | - | - | 217.89 |
| 12930 | 273.85 | - | - | - | - | 273.85 |
| 12933 | 79.92 | - | - | - | - | 79.92 |
| 12934 | - | 508.10 | - | - | - | 508.10 |
| 12935 | 911.88 | - | - | - | - | 911.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 12936 | 22.95 | 20.71 | - | - | - | 43.66 |
| 12941 | - | - | - | 162.38 | 42.02 | 204.40 |
| 12944 | - | - | - | 219.93 | 53.48 | 273.41 |
| 12945 | - | - | - | 138.69 | - | 138.69 |
| 12947 | - | - | - | 224.25 | - | 224.25 |
| 12949 | - | - | - | 161.46 | - | 161.46 |
| 12950 | - | - | - | 511.29 | - | 511.29 |
| 12952 | - | - | 627.90 | - | - | 627.90 |
| 12953 | 248.64 | - | - | - | - | 248.64 |
| 12955 | 31.08 | - | - | - | - | 31.08 |
| 12956 | 13.32 | - | - | - | - | 13.32 |
| 12960 | 88.80 | - | - | - | - | 88.80 |
| 12963 | - | - | - | 143.52 | - | 143.52 |
| 12964 | - | - | - | 206.31 | - | 206.31 |
| 12965 | - | - | - | 278.07 | - | 278.07 |
| 12967 | - | - | 89.70 | 226.99 | - | 316.69 |
| 12968 | - | - | - | 116.61 | - | 116.61 |
| 12969 | - | - | - | 215.28 | - | 215.28 |
| 12970 | - | - | - | 152.49 | - | 152.49 |
| 12971 | - | - | - | 125.58 | - | 125.58 |
| 12972 | - | - | - | 342.94 | - | 342.94 |
| 12973 | - | - | - | 165.75 | 45.84 | 211.59 |
| 12974 | 93.87 | 40.23 | - | - | - | 134.10 |
| 12975 | 160.92 | - | - | - | - | 160.92 |
| 12976 | - | - | - | 310.64 | 70.67 | 381.31 |
| 12978 | - | - | - | 493.35 | - | 493.35 |
| 12979 | - | - | - | 188.37 | - | 188.37 |
| 12980 | 75.48 | - | - | - | - | 75.48 |
| 12981 | - | - | 269.10 | 53.82 | - | 322.92 |
| 12982 | 482.76 | - | - | - | - | 482.76 |
| 12983 | 13.41 | - | - | 35.88 | - | 49.29 |
| 12984 | - | - | - | 385.71 | - | 385.71 |
| 12985 | - | - | 152.49 | 167.23 | - | 319.72 |
| 12986 | - | - | - | 304.98 | - | 304.98 |
| 12987 | - | - | - | 176.50 | 26.74 | 203.24 |
| 12988 | 57.72 | - | - | 215.28 | - | 273.00 |
| 12989 | - | - | - | 267.24 | - | 267.24 |
| 12990 | - | - | - | 157.64 | - | 157.64 |
| 12991 | - | 1,033.22 | - | 44.85 | - | 1,078.07 |
| 12992 | 120.69 | - | - | 8.97 | - | 129.66 |
| 12993 | - | - | - | 134.55 | 1.91 | 136.46 |
| 12994 | - | - | - | 125.58 | - | 125.58 |
| 12996 | - | - | - | - | 28.65 | 28.65 |
| 12997 | 844.83 | - | - | 177.54 | - | 1,022.37 |
| 12998 | - | - | - | 152.49 | - | 152.49 |
| 12999 | - | - | - | 11.16 | - | 11.16 |
| 13000 | - | - | - | 143.52 | - | 143.52 |
| 13001 | - | - | - | 385.71 | - | 385.71 |
| 13002 | - | - | - | 475.41 | - | 475.41 |
| 13003 | - | - | - | - | 28.65 | 28.65 |
| 13004 | 549.81 | - | - | 358.80 | - | 908.61 |
| 13005 | 97.68 | - | - | - | - | 97.68 |
| 13006 | - | - | 131.08 | 8.97 | - | 140.05 |
| 13007 | - | 643.68 | 44.85 | - | - | 688.53 |
| 13008 | - | - | 215.28 | 34.95 | 9.55 | 259.78 |
| 13009 | 201.15 | 13.41 | 8.97 | - | - | 223.53 |
| 13010 | - | - | 233.22 | - | - | 233.22 |
| 13011 | - | - | - | 143.54 | - | 143.54 |
| 13012 | - | - | 394.68 | - | - | 394.68 |
| 13013 | - | 121.75 | - | 595.92 | 169.99 | 887.66 |
| 13014 | - | - | 161.46 | - | - | 161.46 |
| 13015 | - | - | 170.16 | - | - | 170.16 |
| 13017 | - | - | - | 106.66 | - | 106.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13018 | - | - | 807.30 | - | - | 807.30 |
| 13019 | 187.74 | - | - | - | - | 187.74 |
| 13021 | - | - | 161.46 | - | - | 161.46 |
| 13028 | - | - | 143.52 | 405.91 | 15.28 | 564.71 |
| 13031 | - | 113.82 | - | - | 64.94 | 178.76 |
| 13035 | 402.30 | - | - | - | - | 402.30 |
| 13036 | - | 280.00 | - | 44.85 | 5.73 | 330.58 |
| 13039 | 222.00 | - | - | 646.68 | 179.54 | 1,048.22 |
| 13041 | - | - | - | 105.90 | 28.65 | 134.55 |
| 13042 | - | 2,469.08 | - | - | - | 2,469.08 |
| 13045 | 16.49 | 46.52 | - | - | - | 63.01 |
| 13046 | 16.49 | 49.79 | - | - | - | 66.28 |
| 13048 | - | 174.84 | - | - | - | 174.84 |
| 13049 | - | - | - | 524.79 | 132.22 | 657.01 |
| 13051 | - | - | - | 199.48 | - | 199.48 |
| 13054 | 22.20 | - | - | - | - | 22.20 |
| 13058 | 683.91 | 201.15 | - | 62.79 | 19.10 | 966.95 |
| 13059 | - | 57.37 | 448.50 | - | - | 505.87 |
| 13060 | - | 1,002.60 | - | - | - | 1,002.60 |
| 13061 | 280.99 | 199.33 | - | 127.08 | - | 607.40 |
| 13062 | 299.00 | 75.62 | - | 190.62 | - | 565.24 |
| 13063 | - | 442.53 | 107.64 | 17.94 | - | 568.11 |
| 13065 | 435.12 | - | - | 1,030.76 | 267.40 | 1,733.28 |
| 13066 | - | 1,153.26 | - | - | - | 1,153.26 |
| 13067 | 93.24 | 172.14 | 90.52 | - | 28.65 | 384.55 |
| 13068 | 97.68 | - | - | 369.44 | 89.77 | 556.89 |
| 13069 | - | 517.20 | 211.80 | 89.78 | 43.93 | 862.71 |
| 13070 | - | 197.21 | - | - | - | 197.21 |
| 13071 | - | 588.61 | 53.82 | - | - | 642.43 |
| 13072 | - | 492.84 | - | - | - | 492.84 |
| 13073 | - | 261.45 | - | 268.28 | 59.21 | 588.94 |
| 13074 | 116.50 | - | - | 367.12 | 95.50 | 579.12 |
| 13076 | 8.88 | - | - | - | - | 8.88 |
| 13079 | 159.84 | - | - | 706.00 | 177.63 | 1,043.47 |
| 13081 | 28.88 | 78.38 | - | - | - | 107.26 |
| 13082 | - | 253.19 | - | - | - | 253.19 |
| 13083 | 66.60 | - | - | - | - | 66.60 |
| 13084 | 92.56 | - | - | - | - | 92.56 |
| 13085 | 1,842.60 | - | - | 520.26 | - | 2,362.86 |
| 13086 | 333.00 | 266.40 | - | - | - | 599.40 |
| 13087 | 159.84 | - | - | - | - | 159.84 |
| 13088 | 341.88 | 87.18 | - | 883.93 | 355.26 | 1,668.25 |
| 13090 | 177.60 | - | - | 612.41 | 148.98 | 938.99 |
| 13095 | 482.76 | 482.76 | - | - | - | 965.52 |
| 13099 | 57.05 | - | - | - | - | 57.05 |
| 13100 | 2,777.73 | - | - | 340.86 | - | 3,118.59 |
| 13101 | 174.33 | - | - | - | - | 174.33 |
| 13102 | 26.64 | - | - | - | - | 26.64 |
| 13103 | 168.72 | - | 423.60 | - | 108.87 | 701.19 |
| 13104 | 295.02 | - | - | - | - | 295.02 |
| 13105 | - | 183.63 | - | - | - | 183.63 |
| 13106 | 282.30 | - | - | 257.62 | 9.55 | 549.47 |
| 13107 | 119.88 | - | - | 369.21 | 108.87 | 597.96 |
| 13108 | - | - | - | 269.10 | - | 269.10 |
| 13111 | 254.79 | - | - | - | - | 254.79 |
| 13112 | 17.76 | - | - | - | - | 17.76 |
| 13113 | 254.79 | - | - | 26.91 | - | 281.70 |
| 13114 | 147.51 | - | - | - | - | 147.51 |
| 13115 | 348.66 | - | - | 152.49 | - | 501.15 |
| 13116 | 388.89 | - | - | - | - | 388.89 |
| 13117 | 375.48 | - | - | - | - | 375.48 |
| 13118 | 227.97 | - | - | 16.08 | 19.10 | 263.15 |
| 13119 | 48.77 | - | - | - | - | 48.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13120 | 230.88 | 144.37 | - | - | - | 375.25 |
| 13121 | 111.53 | 14.73 | - | 644.34 | 9.55 | 780.15 |
| 13122 | 177.60 | 355.70 | - | 36.78 | 97.41 | 667.49 |
| 13123 | 31.08 | 798.20 | 603.88 | 460.74 | 324.70 | 2,218.60 |
| 13124 | 169.56 | 17.49 | 148.26 | - | 45.84 | 381.15 |
| 13125 | 2,803.86 | - | - | 2,927.06 | 857.59 | 6,588.51 |
| 13126 | 284.16 | 134.74 | - | - | - | 418.90 |
| 13128 | - | - | 143.52 | - | - | 143.52 |
| 13129 | 102.12 | - | - | 282.40 | 82.13 | 466.65 |
| 13131 | 436.56 | - | - | - | - | 436.56 |
| 13132 | 436.56 | - | - | - | - | 436.56 |
| 13133 | 294.91 | 4.05 | 35.30 | 216.07 | - | 550.33 |
| 13135 | - | - | 141.20 | 508.32 | 160.44 | 809.96 |
| 13136 | - | - | 152.49 | 62.79 | 5.73 | 221.01 |
| 13137 | - | - | - | - | 63.03 | 63.03 |
| 13139 | - | - | 80.73 | 8.97 | - | 89.70 |
| 13140 | - | - | - | 46.79 | 13.37 | 60.16 |
| 13141 | - | - | - | 183.29 | 148.98 | 332.27 |
| 13142 | - | - | 35.30 | - | 133.70 | 169.00 |
| 13143 | - | - | - | 242.19 | - | 242.19 |
| 13144 | - | - | - | 322.67 | 93.59 | 416.26 |
| 13145 | - | - | - | 536.56 | 143.25 | 679.81 |
| 13146 | - | - | - | 261.22 | 66.85 | 328.07 |
| 13148 | - | - | - | 134.55 | - | 134.55 |
| 13149 | - | - | - | 134.55 | 17.19 | 151.74 |
| 13150 | - | - | - | 125.58 | - | 125.58 |
| 13151 | - | - | - | 397.87 | 271.22 | 669.09 |
| 13153 | - | - | - | 9.30 | - | 9.30 |
| 13154 | - | - | - | - | 1.91 | 1.91 |
| 13156 | - | 58.57 | - | - | - | 58.57 |
| 13157 | 161.00 | 287.50 | - | - | 120.33 | 568.83 |
| 13158 | - | - | - | - | 118.42 | 118.42 |
| 13159 | - | - | 269.10 | - | - | 269.10 |
| 13161 | 201.15 | - | - | - | - | 201.15 |
| 13164 | 266.40 | - | - | - | - | 266.40 |
| 13165 | 100.42 | - | - | - | - | 100.42 |
| 13166 | 147.51 | - | - | 98.67 | - | 246.18 |
| 13167 | 147.51 | - | - | 161.46 | 7.64 | 316.61 |
| 13168 | 254.79 | - | - | 286.11 | - | 540.90 |
| 13169 | - | - | 741.30 | - | 183.36 | 924.66 |
| 13170 | 825.84 | - | - | 2,127.99 | 628.39 | 3,582.22 |
| 13171 | 402.50 | - | - | - | - | 402.50 |
| 13172 | 142.08 | - | - | - | - | 142.08 |
| 13173 | 241.38 | - | - | - | - | 241.38 |
| 13174 | 1,434.87 | - | - | 439.53 | - | 1,874.40 |
| 13175 | - | 47.70 | - | - | - | 47.70 |
| 13176 | 107.28 | - | - | 35.88 | - | 143.16 |
| 13177 | - | 798.22 | - | 651.23 | 215.83 | 1,665.28 |
| 13178 | 386.64 | - | 160.13 | - | 72.58 | 619.35 |
| 13179 | 377.40 | - | 579.75 | 319.13 | 254.03 | 1,530.31 |
| 13180 | - | - | - | 304.98 | - | 304.98 |
| 13181 | 938.70 | - | 520.26 | - | - | 1,458.96 |
| 13183 | - | - | - | 244.93 | - | 244.93 |
| 13185 | - | - | - | 134.55 | - | 134.55 |
| 13186 | - | - | - | 1,166.10 | - | 1,166.10 |
| 13187 | - | - | - | 197.34 | 5.73 | 203.07 |
| 13188 | - | - | - | 160.49 | - | 160.49 |
| 13189 | - | - | - | 109.34 | - | 109.34 |
| 13190 | - | - | - | 956.49 | - | 956.49 |
| 13191 | - | - | - | 125.58 | - | 125.58 |
| 13192 | - | - | - | 134.55 | - | 134.55 |
| 13197 | - | - | - | 125.58 | - | 125.58 |
| 13200 | - | - | - | 656.96 | - | 656.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13201 | - | - | - | 331.89 | - | 331.89 |
| 13202 | - | - | - | 205.62 | - | 205.62 |
| 13203 | - | - | - | 277.14 | - | 277.14 |
| 13204 | - | - | - | 232.98 | - | 232.98 |
| 13207 | - | - | - | 170.43 | - | 170.43 |
| 13208 | - | - | - | 302.07 | - | 302.07 |
| 13209 | 40.71 | - | - | - | - | 40.71 |
| 13210 | - | - | - | - | 49.66 | 49.66 |
| 13211 | - | - | - | 152.49 | - | 152.49 |
| 13212 | - | - | - | 134.55 | - | 134.55 |
| 13213 | - | - | - | 215.28 | 11.46 | 226.74 |
| 13214 | - | - | - | 476.16 | - | 476.16 |
| 13216 | - | - | - | 158.67 | - | 158.67 |
| 13217 | 291.20 | 53.64 | - | 35.88 | - | 380.72 |
| 13218 | - | - | - | 107.64 | - | 107.64 |
| 13219 | - | - | - | 170.43 | - | 170.43 |
| 13220 | 1,314.18 | - | 188.37 | 512.38 | - | 2,014.93 |
| 13221 | - | - | - | 215.28 | - | 215.28 |
| 13222 | 92.02 | - | - | - | - | 92.02 |
| 13223 | - | - | 143.52 | 71.76 | - | 215.28 |
| 13224 | 93.87 | - | 161.46 | - | - | 255.33 |
| 13225 | - | - | - | 192.00 | - | 192.00 |
| 13226 | 13.30 | - | - | - | - | 13.30 |
| 13227 | - | - | - | 125.58 | 13.37 | 138.95 |
| 13228 | - | - | 322.92 | - | - | 322.92 |
| 13230 | - | - | 170.43 | 8.04 | 5.73 | 184.20 |
| 13231 | - | - | - | 107.64 | 38.20 | 145.84 |
| 13232 | - | - | - | 114.74 | - | 114.74 |
| 13233 | - | 49.68 | - | - | - | 49.68 |
| 13237 | - | - | - | 108.22 | - | 108.22 |
| 13238 | - | - | 143.52 | - | - | 143.52 |
| 13239 | - | - | 99.95 | 900.88 | 177.63 | 1,178.46 |
| 13240 | 505.88 | 35.35 | 62.79 | 80.73 | 17.19 | 701.94 |
| 13241 | - | 204.26 | - | - | - | 204.26 |
| 13242 | - | - | 137.55 | 66.88 | 51.57 | 256.00 |
| 13243 | 415.71 | - | - | - | - | 415.71 |
| 13247 | - | - | - | 160.81 | 7.64 | 168.45 |
| 13254 | - | - | 188.86 | 60.10 | - | 248.96 |
| 13257 | - | - | - | 125.58 | - | 125.58 |
| 13258 | - | - | 278.07 | - | - | 278.07 |
| 13259 | - | - | 278.07 | - | - | 278.07 |
| 13260 | - | - | 80.73 | 4.00 | - | 84.73 |
| 13261 | - | - | 14.12 | - | - | 14.12 |
| 13262 | - | - | - | 211.80 | 61.12 | 272.92 |
| 13263 | - | - | - | 197.68 | 53.48 | 251.16 |
| 13264 | - | - | - | 2,199.56 | 546.26 | 2,745.82 |
| 13265 | - | - | - | 137.79 | 9.55 | 147.34 |
| 13266 | - | - | - | 161.46 | - | 161.46 |
| 13267 | - | - | - | 179.40 | - | 179.40 |
| 13268 | - | - | - | 153.99 | - | 153.99 |
| 13269 | - | - | - | 107.64 | - | 107.64 |
| 13270 | - | - | - | - | 36.29 | 36.29 |
| 13271 | - | - | - | - | 22.92 | 22.92 |
| 13273 | - | - | - | - | 28.65 | 28.65 |
| 13277 | - | - | - | 170.43 | - | 170.43 |
| 13278 | - | - | - | 401.14 | - | 401.14 |
| 13279 | 53.64 | - | - | - | - | 53.64 |
| 13280 | 107.28 | 13.41 | - | - | - | 120.69 |
| 13282 | 15.47 | 255.04 | 381.24 | - | 143.25 | 795.00 |
| 13285 | 870.24 | - | - | 4,638.42 | 1,216.67 | 6,725.33 |
| 13286 | 149.50 | - | - | - | - | 149.50 |
| 13287 | - | - | 340.86 | 98.67 | - | 439.53 |
| 13288 | - | 339.37 | 190.62 | - | 223.47 | 753.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13289 | 71.04 | - | - | - | - | 71.04 |
| 13290 | 160.92 | - | 89.70 | - | - | 250.62 |
| 13291 | - | - | - | 128.00 | - | 128.00 |
| 13293 | 257.52 | - | - | - | - | 257.52 |
| 13294 | 187.74 | - | - | - | - | 187.74 |
| 13295 | 388.89 | - | - | - | - | 388.89 |
| 13296 | - | - | - | 56.00 | - | 56.00 |
| 13297 | - | - | - | 269.10 | - | 269.10 |
| 13298 | - | - | - | 134.55 | - | 134.55 |
| 13299 | - | - | 304.98 | 62.79 | - | 367.77 |
| 13300 | 128.76 | - | - | - | - | 128.76 |
| 13303 | - | - | - | 303.12 | - | 303.12 |
| 13304 | 154.65 | 306.29 | - | - | - | 460.94 |
| 13305 | - | - | 125.58 | 238.71 | 17.19 | 381.48 |
| 13306 | - | - | - | 98.84 | - | 98.84 |
| 13307 | 310.80 | - | - | - | - | 310.80 |
| 13308 | - | - | 170.43 | - | - | 170.43 |
| 13309 | - | - | - | 134.55 | - | 134.55 |
| 13310 | - | - | 170.43 | 35.88 | - | 206.31 |
| 13313 | - | - | 170.43 | - | 9.55 | 179.98 |
| 13314 | - | - | - | 183.40 | - | 183.40 |
| 13315 | - | - | - | 105.90 | - | 105.90 |
| 13316 | - | 200.84 | - | - | 9.55 | 210.39 |
| 13317 | - | 400.90 | - | 98.84 | 68.76 | 568.50 |
| 13318 | - | - | - | 98.05 | - | 98.05 |
| 13319 | - | - | - | 191.35 | 38.20 | 229.55 |
| 13320 | - | - | - | 329.98 | 21.01 | 350.99 |
| 13321 | - | 307.13 | - | - | - | 307.13 |
| 13322 | - | - | - | 105.90 | 28.65 | 134.55 |
| 13323 | - | - | - | 367.77 | - | 367.77 |
| 13324 | - | - | 190.62 | - | - | 190.62 |
| 13325 | - | 107.28 | - | - | 1.91 | 109.19 |
| 13326 | - | 913.05 | - | - | - | 913.05 |
| 13327 | - | 415.64 | - | 7.06 | - | 422.70 |
| 13329 | 44.40 | - | - | - | - | 44.40 |
| 13330 | 155.40 | - | - | - | - | 155.40 |
| 13331 | 71.04 | 17.76 | - | - | - | 88.80 |
| 13332 | 177.60 | 94.11 | - | - | - | 271.71 |
| 13335 | 60.00 | - | - | 155.32 | 36.29 | 251.61 |
| 13337 | - | - | 142.70 | 619.54 | 164.26 | 926.50 |
| 13340 | 254.79 | - | - | - | - | 254.79 |
| 13341 | 187.74 | - | - | - | - | 187.74 |
| 13343 | 69.02 | - | 26.91 | 154.79 | - | 250.72 |
| 13344 | 93.87 | - | - | - | - | 93.87 |
| 13345 | 134.10 | - | - | - | - | 134.10 |
| 13347 | 17.09 | - | - | 134.55 | - | 151.64 |
| 13348 | 93.24 | - | - | 273.28 | - | 366.52 |
| 13351 | - | - | - | 695.97 | 655.13 | 1,351.10 |
| 13354 | 477.33 | - | - | - | - | 477.33 |
| 13356 | - | - | - | 2,026.22 | 551.99 | 2,578.21 |
| 13358 | 137.64 | - | - | 1,588.50 | 414.47 | 2,140.61 |
| 13359 | 230.00 | - | - | - | - | 230.00 |
| 13360 | 581.64 | - | - | 1,863.84 | - | 2,445.48 |
| 13361 | 528.36 | - | - | 1,736.76 | - | 2,265.12 |
| 13362 | 710.73 | - | - | - | - | 710.73 |
| 13365 | 1,005.75 | - | - | - | - | 1,005.75 |
| 13366 | - | - | - | 134.55 | - | 134.55 |
| 13367 | - | - | - | 156.67 | - | 156.67 |
| 13368 | - | - | - | 96.48 | 1.91 | 98.39 |
| 13369 | 425.50 | 648.76 | - | - | 166.17 | 1,240.43 |
| 13370 | 517.50 | 1,316.38 | - | - | 347.62 | 2,181.50 |
| 13371 | 816.50 | 1,040.06 | - | - | 267.40 | 2,123.96 |
| 13372 | 483.00 | 765.86 | - | - | 368.63 | 1,617.49 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13373 | 120.69 | - | - | - | - | 120.69 |
| 13374 | 137.64 | - | - | - | - | 137.64 |
| 13375 | 241.38 | - | - | - | - | 241.38 |
| 13376 | 1,166.67 | - | - | 663.78 | - | 1,830.45 |
| 13377 | 201.15 | - | - | - | - | 201.15 |
| 13378 | 80.46 | - | - | - | - | 80.46 |
| 13379 | - | - | 170.43 | - | - | 170.43 |
| 13380 | - | - | 161.46 | - | - | 161.46 |
| 13381 | 25.31 | - | - | - | - | 25.31 |
| 13387 | - | - | - | - | 374.36 | 374.36 |
| 13388 | - | - | - | - | 89.77 | 89.77 |
| 13389 | - | - | - | - | 85.95 | 85.95 |
| 13390 | - | - | - | - | 110.78 | 110.78 |
| 13397 | 107.28 | - | - | 8.97 | - | 116.25 |
| 13398 | 160.92 | 80.46 | - | 35.88 | - | 277.26 |
| 13402 | - | - | - | 31.35 | 95.50 | 126.85 |
| 13403 | 134.10 | - | - | - | - | 134.10 |
| 13404 | - | - | - | 143.52 | - | 143.52 |
| 13405 | - | 171.11 | - | - | 51.57 | 222.68 |
| 13406 | 437.00 | - | - | - | 137.52 | 574.52 |
| 13407 | - | - | - | 116.61 | - | 116.61 |
| 13408 | 174.33 | - | - | - | - | 174.33 |
| 13409 | 93.24 | - | 289.46 | - | 74.49 | 457.19 |
| 13411 | 276.81 | 268.20 | 53.82 | - | - | 598.83 |
| 13412 | 62.55 | 105.61 | - | - | - | 168.16 |
| 13413 | 388.89 | - | - | - | - | 388.89 |
| 13414 | 107.28 | - | - | 53.82 | 1.91 | 163.01 |
| 13415 | - | - | - | 206.31 | - | 206.31 |
| 13416 | - | - | - | 143.52 | - | 143.52 |
| 13417 | - | - | - | 251.16 | - | 251.16 |
| 13418 | - | - | - | 152.49 | - | 152.49 |
| 13419 | - | - | - | 242.19 | - | 242.19 |
| 13420 | - | - | - | 152.49 | - | 152.49 |
| 13421 | - | - | - | - | 22.92 | 22.92 |
| 13422 | - | - | - | 127.08 | 36.29 | 163.37 |
| 13423 | - | - | - | 250.19 | - | 250.19 |
| 13424 | - | - | - | 206.31 | - | 206.31 |
| 13425 | - | - | - | 197.68 | 55.39 | 253.07 |
| 13426 | - | - | - | - | 17.19 | 17.19 |
| 13427 | - | - | - | 284.56 | - | 284.56 |
| 13428 | 227.97 | - | - | - | - | 227.97 |
| 13429 | - | - | - | 134.55 | - | 134.55 |
| 13430 | - | - | - | 134.55 | - | 134.55 |
| 13431 | - | - | - | 125.58 | - | 125.58 |
| 13432 | 187.74 | - | - | - | - | 187.74 |
| 13434 | - | - | - | 107.64 | - | 107.64 |
| 13435 | 39.96 | - | - | - | - | 39.96 |
| 13436 | - | - | - | 179.40 | - | 179.40 |
| 13437 | - | - | - | 96.48 | - | 96.48 |
| 13438 | - | - | - | 125.58 | 3.82 | 129.40 |
| 13439 | - | - | - | 162.47 | - | 162.47 |
| 13440 | - | - | - | 143.52 | - | 143.52 |
| 13441 | - | - | - | 141.20 | 36.29 | 177.49 |
| 13443 | - | - | - | 370.51 | - | 370.51 |
| 13445 | - | - | - | 32.88 | - | 32.88 |
| 13446 | - | - | - | - | 24.83 | 24.83 |
| 13447 | - | - | - | - | 91.68 | 91.68 |
| 13448 | - | - | - | - | 7.64 | 7.64 |
| 13449 | - | - | - | 191.61 | - | 191.61 |
| 13450 | - | 2,051.73 | 188.37 | 35.88 | - | 2,275.98 |
| 13451 | - | 490.20 | 176.50 | - | 318.97 | 985.67 |
| 13452 | 134.10 | 13.41 | - | 89.70 | 1.91 | 239.12 |
| 13453 | 201.15 | - | - | - | - | 201.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13454 | 106.56 | - | 412.62 | - | - | 519.18 |
| 13455 | 78.78 | - | - | 484.38 | - | 563.16 |
| 13456 | 9.90 | - | 304.98 | - | - | 314.88 |
| 13457 | 57.72 | - | 269.10 | - | - | 326.82 |
| 13458 | 254.79 | - | - | - | - | 254.79 |
| 13459 | 28.44 | - | - | 240.04 | - | 268.48 |
| 13461 | - | - | - | 85.82 | - | 85.82 |
| 13462 | 335.25 | - | - | 204.14 | 78.31 | 617.70 |
| 13463 | - | - | - | - | 36.29 | 36.29 |
| 13465 | - | 377.40 | - | - | - | 377.40 |
| 13467 | - | - | - | 168.52 | - | 168.52 |
| 13469 | 147.51 | 13.41 | - | 26.91 | - | 187.83 |
| 13470 | - | - | - | 78.74 | - | 78.74 |
| 13471 | - | - | - | 61.48 | - | 61.48 |
| 13476 | - | 295.67 | - | - | - | 295.67 |
| 13477 | 1,265.00 | - | - | - | 248.30 | 1,513.30 |
| 13478 | - | 33.24 | - | - | - | 33.24 |
| 13480 | - | 254.79 | 8.97 | - | - | 263.76 |
| 13494 | - | 259.40 | - | - | - | 259.40 |
| 13496 | - | - | - | 43.84 | - | 43.84 |
| 13497 | 235.10 | 414.07 | - | - | - | 649.17 |
| 13498 | - | - | - | 1,232.40 | 246.39 | 1,478.79 |
| 13499 | - | 119.88 | - | - | - | 119.88 |
| 13500 | 244.20 | 393.46 | - | - | - | 637.66 |
| 13501 | 1,869.24 | 2,328.39 | - | - | - | 4,197.63 |
| 13502 | 177.60 | 253.95 | - | - | - | 431.55 |
| 13503 | - | - | - | 512.66 | 85.95 | 598.61 |
| 13504 | - | 126.37 | - | - | - | 126.37 |
| 13505 | - | 63.80 | - | - | - | 63.80 |
| 13506 | 182.04 | 385.95 | - | - | - | 567.99 |
| 13507 | 426.24 | 745.36 | - | - | - | 1,171.60 |
| 13508 | - | - | - | 542.09 | 122.24 | 664.33 |
| 13509 | 341.88 | 771.87 | - | - | - | 1,113.75 |
| 13510 | 116.28 | 222.41 | - | - | - | 338.69 |
| 13511 | 350.76 | 513.14 | - | - | - | 863.90 |
| 13512 | - | 213.12 | - | - | - | 213.12 |
| 13513 | 187.74 | - | - | - | - | 187.74 |
| 13515 | 461.76 | 628.72 | - | - | - | 1,090.48 |
| 13520 | 328.56 | 336.13 | - | - | - | 664.69 |
| 13524 | 71.04 | 91.92 | - | - | - | 162.96 |
| 13527 | 178.77 | 53.64 | - | - | - | 232.41 |
| 13528 | 59.77 | - | - | - | - | 59.77 |
| 13529 | - | - | - | - | 22.31 | 22.31 |
| 13530 | - | - | - | 1,095.64 | 221.56 | 1,317.20 |
| 13531 | - | - | - | 1,630.15 | 336.16 | 1,966.31 |
| 13534 | - | 88.80 | - | - | - | 88.80 |
| 13536 | 415.71 | - | - | - | - | 415.71 |
| 13537 | 92.00 | - | - | - | 42.02 | 134.02 |
| 13538 | 952.11 | - | 188.37 | 260.13 | 72.58 | 1,473.19 |
| 13539 | - | - | - | 4,367.10 | 1,016.12 | 5,383.22 |
| 13540 | - | - | - | 1,326.70 | 594.01 | 1,920.71 |
| 13541 | 20.60 | - | - | - | - | 20.60 |
| 13542 | 39.96 | - | - | - | - | 39.96 |
| 13543 | 29.98 | 35.63 | - | - | - | 65.61 |
| 13544 | 737.55 | - | - | 940.92 | - | 1,678.47 |
| 13610 | 24.26 | 64.79 | - | - | - | 89.05 |
| 13611 | - | 1,217.29 | - | - | - | 1,217.29 |
| 13612 | 120.69 | - | - | - | - | 120.69 |
| 13613 | - | 165.92 | - | - | 84.04 | 249.96 |
| 13615 | - | 1,327.56 | - | - | - | 1,327.56 |
| 13617 | - | 488.21 | - | 285.79 | 246.39 | 1,020.39 |
| 13618 | - | - | - | 311.50 | - | 311.50 |
| 13619 | 39.96 | - | - | - | - | 39.96 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13621 | - | 732.70 | - | - | - | 732.70 |
| 13623 | 217.56 | - | - | 697.08 | 175.72 | 1,090.36 |
| 13626 | 266.40 | 215.75 | - | - | - | 482.15 |
| 13627 | 124.32 | 43.18 | - | 490.02 | 137.52 | 795.04 |
| 13629 | - | 287.93 | - | - | - | 287.93 |
| 13630 | 585.66 | - | - | 173.70 | 78.31 | 837.67 |
| 13632 | - | - | - | 28,861.98 | 6,948.58 | 35,810.56 |
| 13633 | - | - | - | 383.65 | 101.23 | 484.88 |
| 13634 | - | - | 247.10 | 35.30 | 68.76 | 351.16 |
| 13635 | - | - | 268.28 | - | 61.12 | 329.40 |
| 13636 | - | - | 197.34 | - | - | 197.34 |
| 13637 | - | - | 143.52 | 17.94 | - | 161.46 |
| 13638 | - | - | 1,623.80 | 366.05 | 574.91 | 2,564.76 |
| 13639 | - | - | 188.37 | - | - | 188.37 |
| 13640 | - | - | 360.06 | - | 82.13 | 442.19 |
| 13641 | - | - | - | 197.34 | - | 197.34 |
| 13642 | - | - | - | 119.52 | 15.28 | 134.80 |
| 13643 | - | - | 155.32 | - | - | 155.32 |
| 13644 | - | - | - | 143.52 | 1.91 | 145.43 |
| 13645 | - | - | - | 105.90 | - | 105.90 |
| 13646 | - | - | - | 291.51 | 30.56 | 322.07 |
| 13647 | - | - | - | 433.47 | - | 433.47 |
| 13648 | - | - | - | 282.40 | 72.58 | 354.98 |
| 13650 | - | - | - | 188.37 | - | 188.37 |
| 13651 | - | - | - | 725.18 | - | 725.18 |
| 13652 | - | - | - | 318.86 | 64.94 | 383.80 |
| 13653 | - | - | - | 188.37 | - | 188.37 |
| 13655 | - | - | - | 376.74 | - | 376.74 |
| 13656 | - | - | - | 331.82 | - | 331.82 |
| 13658 | - | - | - | 134.55 | - | 134.55 |
| 13665 | - | - | - | 345.94 | 95.50 | 441.44 |
| 13667 | - | 121.75 | - | - | - | 121.75 |
| 13668 | - | 26.64 | - | - | - | 26.64 |
| 13669 | 408.48 | - | - | - | - | 408.48 |
| 13671 | 417.36 | - | - | - | - | 417.36 |
| 13672 | - | - | 402.42 | 395.36 | 210.10 | 1,007.88 |
| 13674 | - | 14.28 | - | - | - | 14.28 |
| 13675 | - | 934.66 | - | - | - | 934.66 |
| 13676 | 75.48 | - | - | - | - | 75.48 |
| 13679 | 201.15 | - | - | - | - | 201.15 |
| 13680 | 88.80 | - | - | - | - | 88.80 |
| 13682 | 296.97 | 254.79 | - | - | - | 551.76 |
| 13683 | 241.38 | 187.74 | - | 8.97 | - | 438.09 |
| 13684 | 496.17 | 375.48 | - | 80.73 | - | 952.38 |
| 13685 | - | - | 914.94 | - | - | 914.94 |
| 13686 | 643.68 | - | - | - | - | 643.68 |
| 13687 | 603.45 | - | - | 242.19 | - | 845.64 |
| 13688 | - | - | 421.59 | - | - | 421.59 |
| 13689 | - | 225.95 | - | - | - | 225.95 |
| 13690 | - | - | 296.01 | - | - | 296.01 |
| 13691 | - | - | 583.05 | - | - | 583.05 |
| 13692 | - | 383.77 | - | - | - | 383.77 |
| 13693 | - | 832.37 | - | - | - | 832.37 |
| 13694 | - | 723.94 | 552.02 | 725.12 | 393.46 | 2,394.54 |
| 13695 | 124.32 | 22.48 | - | 295.50 | 72.58 | 514.88 |
| 13696 | - | 696.17 | 499.51 | 219.45 | 244.48 | 1,659.61 |
| 13697 | - | 292.08 | 196.99 | 338.27 | 162.35 | 989.69 |
| 13698 | - | 426.24 | 478.69 | 344.39 | 263.58 | 1,512.90 |
| 13699 | 169.34 | - | - | - | - | 169.34 |
| 13700 | - | 284.16 | 437.72 | 91.78 | 147.07 | 960.73 |
| 13701 | - | 519.65 | 369.13 | 266.37 | 126.06 | 1,281.21 |
| 13702 | - | - | 170.45 | - | - | 170.45 |
| 13703 | - | - | 421.59 | - | - | 421.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13704 | - | 148.78 | - | 12.26 | 61.12 | 222.16 |
| 13707 | - | - | 2,188.60 | - | 546.26 | 2,734.86 |
| 13709 | - | 292.47 | - | - | - | 292.47 |
| 13710 | - | - | 649.52 | - | 156.62 | 806.14 |
| 13711 | - | - | 600.10 | - | 147.07 | 747.17 |
| 13712 | 134.10 | - | - | - | - | 134.10 |
| 13717 | - | - | - | 578.92 | 143.25 | 722.17 |
| 13718 | - | - | 385.71 | - | - | 385.71 |
| 13719 | 201.15 | - | - | - | - | 201.15 |
| 13721 | 60.43 | 84.17 | - | - | - | 144.60 |
| 13722 | 201.15 | - | - | - | - | 201.15 |
| 13723 | - | - | 538.20 | - | - | 538.20 |
| 13724 | - | - | 522.44 | 282.40 | 210.10 | 1,014.94 |
| 13725 | - | - | - | 358.80 | 13.37 | 372.17 |
| 13726 | - | - | - | 403.65 | 11.46 | 415.11 |
| 13727 | - | 409.56 | - | - | - | 409.56 |
| 13728 | - | 1,016.76 | - | - | - | 1,016.76 |
| 13729 | - | - | - | 226.50 | 55.39 | 281.89 |
| 13730 | - | 62.40 | - | - | - | 62.40 |
| 13732 | - | 70.83 | 8.97 | - | 30.56 | 110.36 |
| 13733 | - | 70.83 | - | - | 32.47 | 103.30 |
| 13734 | - | 70.83 | 8.97 | - | 30.56 | 110.36 |
| 13735 | 268.20 | 40.23 | - | 98.67 | - | 407.10 |
| 13737 | 44.40 | - | - | - | - | 44.40 |
| 13739 | - | - | 233.22 | - | - | 233.22 |
| 13740 | 14.07 | 29.36 | - | - | - | 43.43 |
| 13744 | - | 700.23 | - | - | 275.04 | 975.27 |
| 13746 | - | 254.79 | - | 4.00 | - | 258.79 |
| 13747 | - | 382.93 | - | - | - | 382.93 |
| 13748 | 31.57 | 77.08 | - | - | - | 108.65 |
| 13750 | 58.11 | 111.28 | - | - | - | 169.39 |
| 13752 | 23.69 | 63.63 | - | - | - | 87.32 |
| 13753 | - | - | 473.02 | - | 105.05 | 578.07 |
| 13755 | - | - | 152.49 | - | - | 152.49 |
| 13757 | - | - | - | 214.12 | 36.29 | 250.41 |
| 13758 | - | 236.75 | - | - | 53.48 | 290.23 |
| 13759 | - | - | - | 331.89 | - | 331.89 |
| 13761 | - | 670.58 | - | 374.18 | 108.87 | 1,153.63 |
| 13762 | 29.52 | 57.07 | - | - | - | 86.59 |
| 13763 | 19.25 | 38.66 | - | - | - | 57.91 |
| 13765 | - | - | 170.43 | 242.19 | - | 412.62 |
| 13766 | 25.54 | 45.53 | - | - | - | 71.07 |
| 13767 | - | - | 56.07 | 236.62 | - | 292.69 |
| 13770 | 160.92 | - | - | - | 5.73 | 166.65 |
| 13771 | 134.10 | - | - | - | - | 134.10 |
| 13773 | - | - | - | 329.58 | - | 329.58 |
| 13775 | 23.94 | 56.29 | - | - | - | 80.23 |
| 13777 | - | - | - | 86.84 | - | 86.84 |
| 13779 | 187.74 | - | - | 493.35 | - | 681.09 |
| 13780 | 25.54 | 42.73 | - | - | - | 68.27 |
| 13781 | 22.95 | 29.54 | - | - | - | 52.49 |
| 13782 | 1,153.26 | - | - | - | - | 1,153.26 |
| 13783 | 261.42 | 576.63 | - | 592.02 | - | 1,430.07 |
| 13784 | - | - | 152.49 | - | - | 152.49 |
| 13785 | - | 721.94 | - | 399.12 | 145.16 | 1,266.22 |
| 13787 | - | - | - | 681.72 | - | 681.72 |
| 13789 | 429.12 | - | - | - | - | 429.12 |
| 13791 | 18.51 | 27.82 | - | - | - | 46.33 |
| 13792 | 83.65 | 147.27 | - | - | - | 230.92 |
| 13793 | 23.69 | 53.39 | - | - | - | 77.08 |
| 13794 | - | - | - | 197.34 | - | 197.34 |
| 13796 | - | - | - | 125.58 | - | 125.58 |
| 13797 | 25.23 | 36.93 | - | - | - | 62.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13798 | - | - | 143.52 | 40.20 | - | 183.72 |
| 13799 | - | - | 152.49 | 179.40 | - | 331.89 |
| 13801 | 147.51 | 13.41 | - | 44.85 | - | 205.77 |
| 13803 | - | 495.55 | - | - | - | 495.55 |
| 13804 | 227.97 | - | 53.82 | 162.55 | - | 444.34 |
| 13806 | 308.43 | - | 71.76 | 144.12 | - | 524.31 |
| 13808 | - | - | 242.19 | - | - | 242.19 |
| 13809 | - | - | - | 1,048.67 | - | 1,048.67 |
| 13810 | - | 244.20 | - | - | - | 244.20 |
| 13811 | 71.04 | - | - | - | - | 71.04 |
| 13812 | - | 162.39 | - | - | - | 162.39 |
| 13813 | 174.24 | - | - | 17.94 | - | 192.18 |
| 13814 | 254.79 | 13.41 | - | - | - | 268.20 |
| 13815 | 1,036.12 | 1,278.88 | 741.37 | 1,796.40 | 615.02 | 5,467.79 |
| 13816 | - | 226.44 | - | 205.15 | 17.19 | 448.78 |
| 13818 | 84.36 | 76.61 | - | - | - | 160.97 |
| 13821 | 26.28 | 69.35 | - | - | - | 95.63 |
| 13822 | 53.67 | 126.56 | - | - | - | 180.23 |
| 13824 | - | 84.08 | - | - | 30.56 | 114.64 |
| 13825 | - | - | - | 255.43 | - | 255.43 |
| 13826 | - | - | 206.31 | 304.98 | 15.28 | 526.57 |
| 13830 | - | 31.08 | - | - | - | 31.08 |
| 13831 | - | 156.09 | 51.77 | - | - | 207.86 |
| 13833 | - | 70.30 | - | 254.16 | 3.82 | 328.28 |
| 13835 | - | 49.75 | - | - | - | 49.75 |
| 13836 | - | 12.75 | - | - | - | 12.75 |
| 13838 | - | 142.44 | 152.49 | - | - | 294.93 |
| 13840 | - | 3.19 | - | - | - | 3.19 |
| 13841 | - | 241.38 | - | - | - | 241.38 |
| 13842 | - | 55.60 | - | 339.76 | - | 395.36 |
| 13845 | - | - | - | - | 34.04 | 34.04 |
| 13846 | - | - | 458.90 | 70.60 | 156.62 | 686.12 |
| 13848 | - | - | - | 77.16 | - | 77.16 |
| 13849 | - | - | - | 514.47 | 8.33 | 522.80 |
| 13851 | - | - | 188.37 | 25.05 | - | 213.42 |
| 13852 | - | - | 143.52 | - | - | 143.52 |
| 13853 | - | - | 125.58 | - | - | 125.58 |
| 13854 | - | - | 134.55 | 107.64 | - | 242.19 |
| 13855 | - | - | - | 39.88 | - | 39.88 |
| 13856 | - | - | 8.97 | - | 1.91 | 10.88 |
| 13858 | - | - | - | 125.58 | - | 125.58 |
| 13859 | - | - | 161.46 | - | - | 161.46 |
| 13862 | - | - | 71.95 | 32.16 | - | 104.11 |
| 13863 | - | - | 134.55 | 26.91 | - | 161.46 |
| 13864 | - | - | 60.80 | 96.28 | - | 157.08 |
| 13865 | - | - | - | 932.88 | - | 932.88 |
| 13867 | - | - | - | 224.25 | - | 224.25 |
| 13871 | - | - | - | 188.37 | - | 188.37 |
| 13872 | - | - | - | 129.58 | - | 129.58 |
| 13873 | - | - | - | 439.53 | - | 439.53 |
| 13874 | - | - | - | 125.58 | - | 125.58 |
| 13877 | - | - | - | 269.10 | - | 269.10 |
| 13879 | - | - | - | 80.73 | - | 80.73 |
| 13880 | - | - | - | 284.89 | 68.76 | 353.65 |
| 13881 | - | - | - | 287.04 | - | 287.04 |
| 13882 | - | - | - | 125.58 | - | 125.58 |
| 13883 | - | - | - | 92.54 | 84.04 | 176.58 |
| 13884 | - | - | - | 251.16 | - | 251.16 |
| 13887 | - | - | - | 515.38 | - | 515.38 |
| 13888 | - | - | - | 125.58 | - | 125.58 |
| 13889 | - | - | - | 125.58 | - | 125.58 |
| 13890 | - | - | - | 183.89 | - | 183.89 |
| 13891 | - | - | - | 68.68 | - | 68.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13892 | - | - | - | 8.97 | - | 8.97 |
| 13893 | - | - | - | 14.63 | 126.06 | 140.69 |
| 13894 | - | - | - | 264.20 | 89.77 | 353.97 |
| 13895 | - | - | - | 211.28 | - | 211.28 |
| 13898 | - | - | - | - | 15.28 | 15.28 |
| 13900 | - | - | - | 197.34 | - | 197.34 |
| 13901 | - | - | - | 44.85 | - | 44.85 |
| 13903 | - | - | - | 289.44 | 11.66 | 301.10 |
| 13905 | - | - | - | 32.33 | - | 32.33 |
| 13908 | - | - | - | 234.32 | 17.19 | 251.51 |
| 13909 | - | - | - | 496.92 | 124.15 | 621.07 |
| 13916 | - | - | - | - | 13.37 | 13.37 |
| 13917 | - | - | - | - | 34.38 | 34.38 |
| 13918 | - | - | - | - | 21.01 | 21.01 |
| 13919 | 442.53 | 415.71 | - | - | - | 858.24 |
| 13922 | - | 227.97 | - | 62.79 | 3.82 | 294.58 |
| 13927 | - | - | - | 340.86 | - | 340.86 |
| 13928 | - | - | - | 134.55 | - | 134.55 |
| 13930 | - | - | 635.40 | 240.04 | 212.01 | 1,087.45 |
| 13931 | 442.53 | - | - | - | - | 442.53 |
| 13932 | - | - | - | 134.55 | - | 134.55 |
| 13933 | - | - | - | 192.96 | - | 192.96 |
| 13934 | 187.74 | - | 53.82 | - | - | 241.56 |
| 13935 | - | - | - | 112.56 | - | 112.56 |
| 13936 | - | - | - | 162.14 | 13.61 | 175.75 |
| 13937 | 88.80 | 53.64 | 394.68 | 30.14 | - | 567.26 |
| 13938 | 174.33 | - | 125.58 | 16.00 | - | 315.91 |
| 13940 | 367.96 | 40.23 | 278.07 | - | 59.21 | 745.47 |
| 13942 | - | - | 110.88 | - | - | 110.88 |
| 13943 | 254.79 | - | - | 143.52 | - | 398.31 |
| 13944 | - | - | - | 107.64 | - | 107.64 |
| 13945 | 295.02 | 26.82 | - | 177.54 | - | 499.38 |
| 13946 | - | - | - | 242.19 | - | 242.19 |
| 13947 | 22.95 | 30.95 | - | - | - | 53.90 |
| 13949 | - | 253.00 | - | - | - | 253.00 |
| 13950 | 178.23 | 214.56 | - | 35.88 | - | 428.67 |
| 13951 | - | - | 269.10 | 17.94 | - | 287.04 |
| 13952 | - | - | - | 197.34 | - | 197.34 |
| 13953 | - | - | - | 160.80 | - | 160.80 |
| 13954 | 147.51 | 26.82 | - | 53.82 | 3.82 | 231.97 |
| 13955 | - | - | - | - | 21.01 | 21.01 |
| 13956 | 218.50 | 69.58 | - | - | - | 288.08 |
| 13957 | - | - | 152.49 | - | - | 152.49 |
| 13958 | - | 98.12 | 7.06 | 42.36 | - | 147.54 |
| 13959 | 169.69 | 321.84 | 44.85 | 260.13 | - | 796.51 |
| 13962 | - | 46.33 | - | - | - | 46.33 |
| 13963 | 896.88 | - | - | 985.81 | - | 1,882.69 |
| 13965 | - | - | - | 206.31 | - | 206.31 |
| 13970 | 160.92 | 67.05 | - | 143.52 | 3.82 | 375.31 |
| 13971 | 254.79 | - | - | - | - | 254.79 |
| 13972 | 187.74 | - | - | - | - | 187.74 |
| 13973 | 442.53 | - | - | 97.74 | - | 540.27 |
| 13974 | 402.50 | 53.64 | - | 26.91 | 64.94 | 547.99 |
| 13975 | 328.56 | 1,120.35 | - | 1,140.09 | 450.76 | 3,039.76 |
| 13976 | 400.07 | - | - | - | - | 400.07 |
| 13979 | - | - | - | 163.40 | 5.73 | 169.13 |
| 13981 | 254.79 | 388.89 | - | 35.88 | 5.73 | 685.29 |
| 13982 | 268.20 | - | - | - | - | 268.20 |
| 13983 | - | - | - | 233.22 | - | 233.22 |
| 13984 | - | - | - | 215.28 | - | 215.28 |
| 13985 | 160.92 | - | - | - | - | 160.92 |
| 13988 | 205.84 | 124.18 | 520.36 | 251.16 | 150.89 | 1,252.43 |
| 13990 | - | 254.79 | - | - | - | 254.79 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 13991 | - | - | - | 242.19 | - | 242.19 |
| 13992 | 44.04 | 69.43 | - | - | - | 113.47 |
| 13993 | 21.10 | 32.26 | - | - | - | 53.36 |
| 13994 | 79.92 | 155.40 | - | - | - | 235.32 |
| 13995 | - | - | 48.01 | 111.67 | - | 159.68 |
| 13996 | - | 218.67 | - | - | - | 218.67 |
| 13997 | - | - | - | 336.86 | - | 336.86 |
| 13998 | - | - | - | 152.49 | 3.82 | 156.31 |
| 13999 | - | - | - | 156.72 | - | 156.72 |
| 14000 | - | - | - | 93.45 | - | 93.45 |
| 14004 | - | - | - | - | 42.02 | 42.02 |
| 14005 | 44.40 | - | - | - | - | 44.40 |
| 14007 | 26.64 | - | - | - | - | 26.64 |
| 14009 | 169.17 | 247.59 | - | - | - | 416.76 |
| 14010 | 268.20 | - | - | - | - | 268.20 |
| 14011 | - | - | - | 448.50 | - | 448.50 |
| 14015 | - | 645.37 | - | 473.95 | 36.86 | 1,156.18 |
| 14016 | - | - | 62.30 | 130.31 | - | 192.61 |
| 14017 | - | - | - | 76.00 | 3.82 | 79.82 |
| 14018 | - | - | - | 232.98 | 49.66 | 282.64 |
| 14020 | - | - | - | 195.02 | 42.02 | 237.04 |
| 14021 | - | 544.79 | - | 42.36 | 143.25 | 730.40 |
| 14022 | - | - | - | 622.20 | 255.94 | 878.14 |
| 14023 | - | 96.62 | - | - | - | 96.62 |
| 14025 | 1,019.16 | - | 17.94 | 88.44 | - | 1,125.54 |
| 14032 | 147.51 | - | - | - | - | 147.51 |
| 14035 | 538.57 | 13.41 | 62.79 | - | - | 614.77 |
| 14036 | 39.60 | 78.31 | - | - | - | 117.91 |
| 14037 | - | - | - | 178.47 | - | 178.47 |
| 14041 | 528.36 | - | - | - | - | 528.36 |
| 14042 | 41.51 | 88.04 | - | - | - | 129.55 |
| 14044 | 37.01 | 46.10 | - | - | - | 83.11 |
| 14045 | - | - | - | 134.55 | - | 134.55 |
| 14047 | - | - | - | 367.77 | - | 367.77 |
| 14053 | 509.58 | - | - | 1,175.07 | - | 1,684.65 |
| 14055 | 160.92 | - | - | 17.94 | - | 178.86 |
| 14057 | - | 81.77 | - | - | - | 81.77 |
| 14061 | 9.63 | 14.91 | - | - | - | 24.54 |
| 14062 | - | - | - | 346.58 | 72.58 | 419.16 |
| 14064 | 31.08 | - | - | - | - | 31.08 |
| 14065 | 186.48 | - | - | - | - | 186.48 |
| 14070 | 26.64 | - | - | - | - | 26.64 |
| 14072 | - | - | 260.13 | 267.84 | 11.46 | 539.43 |
| 14074 | - | 958.70 | - | 2,063.74 | 322.79 | 3,345.23 |
| 14075 | 71.04 | - | - | - | - | 71.04 |
| 14076 | - | - | 190.62 | 77.66 | 110.78 | 379.06 |
| 14077 | 62.16 | - | - | - | - | 62.16 |
| 14082 | 102.12 | 24.80 | - | - | - | 126.92 |
| 14086 | - | 238.99 | - | - | - | 238.99 |
| 14088 | - | 246.84 | - | - | - | 246.84 |
| 14089 | 53.28 | - | - | - | - | 53.28 |
| 14090 | - | - | - | 233.22 | - | 233.22 |
| 14091 | - | - | - | 134.55 | - | 134.55 |
| 14092 | - | - | - | 331.89 | - | 331.89 |
| 14093 | - | - | - | 331.89 | - | 331.89 |
| 14094 | - | 11.30 | - | - | - | 11.30 |
| 14095 | - | - | - | 62.70 | 55.39 | 118.09 |
| 14096 | - | 211.59 | - | - | 61.12 | 272.71 |
| 14097 | 126.50 | 174.33 | 8.97 | - | 19.10 | 328.90 |
| 14098 | - | 184.85 | 8.97 | - | 57.30 | 251.12 |
| 14099 | 296.76 | - | - | 1,009.58 | 282.68 | 1,589.02 |
| 14102 | - | - | - | 149.00 | - | 149.00 |
| 14103 | - | 29.49 | - | - | - | 29.49 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14104 | 75.48 | - | - | - | - | 75.48 |
| 14107 | - | 82.68 | - | - | - | 82.68 |
| 14108 | 137.64 | - | - | - | - | 137.64 |
| 14109 | - | 208.36 | - | - | - | 208.36 |
| 14110 | - | - | 260.13 | 134.55 | - | 394.68 |
| 14111 | - | - | 269.10 | - | - | 269.10 |
| 14112 | 1,341.00 | - | - | - | - | 1,341.00 |
| 14114 | 86.35 | - | - | - | - | 86.35 |
| 14117 | - | - | 188.37 | - | - | 188.37 |
| 14120 | - | - | 144.85 | - | - | 144.85 |
| 14121 | - | 3,467.66 | 1,049.49 | - | - | 4,517.15 |
| 14122 | - | - | - | 84.72 | 22.92 | 107.64 |
| 14123 | 53.28 | - | - | - | - | 53.28 |
| 14124 | 21.10 | 35.39 | - | - | - | 56.49 |
| 14125 | 123.66 | 214.32 | - | - | - | 337.98 |
| 14126 | 56.84 | 108.04 | - | - | - | 164.88 |
| 14127 | 44.79 | 87.19 | - | - | - | 131.98 |
| 14129 | 29.98 | 47.17 | - | - | - | 77.15 |
| 14130 | - | - | - | 105.91 | - | 105.91 |
| 14131 | 56.26 | 104.77 | - | - | - | 161.03 |
| 14132 | 39.60 | 70.97 | - | - | - | 110.57 |
| 14133 | 38.16 | 126.45 | - | - | - | 164.61 |
| 14134 | 29.98 | 31.19 | - | - | - | 61.17 |
| 14135 | 20.00 | 42.91 | - | - | - | 62.91 |
| 14137 | 18.51 | 22.49 | - | - | - | 41.00 |
| 14138 | - | - | 117.53 | - | 22.92 | 140.45 |
| 14140 | 100.10 | 181.54 | - | - | - | 281.64 |
| 14141 | - | - | - | 116.61 | - | 116.61 |
| 14144 | - | - | - | 317.70 | 84.04 | 401.74 |
| 14145 | - | - | 269.10 | 551.49 | 22.92 | 843.51 |
| 14147 | - | - | 477.12 | 289.83 | 168.08 | 935.03 |
| 14148 | 56.84 | 93.22 | - | - | - | 150.06 |
| 14151 | - | - | - | 251.16 | - | 251.16 |
| 14153 | - | - | - | 179.46 | 47.75 | 227.21 |
| 14156 | - | - | - | 179.40 | - | 179.40 |
| 14159 | - | 389.85 | 4,799.92 | 2,295.54 | - | 7,485.31 |
| 14160 | - | - | - | 52.00 | - | 52.00 |
| 14161 | - | - | - | - | 21.01 | 21.01 |
| 14163 | 13.22 | 3.60 | - | - | - | 16.82 |
| 14165 | 160.92 | - | - | 8.04 | - | 168.96 |
| 14166 | - | - | - | 80.99 | 34.82 | 115.81 |
| 14167 | 70.74 | 124.33 | - | - | - | 195.07 |
| 14168 | 44.04 | 60.32 | - | - | - | 104.36 |
| 14169 | 22.20 | - | - | - | - | 22.20 |
| 14170 | 120.69 | - | - | - | - | 120.69 |
| 14172 | 134.10 | - | - | - | - | 134.10 |
| 14173 | 119.88 | - | 242.19 | - | - | 362.07 |
| 14174 | 67.05 | - | - | 8.97 | - | 76.02 |
| 14175 | - | 186.88 | - | - | - | 186.88 |
| 14176 | - | - | - | 107.64 | - | 107.64 |
| 14177 | 21.10 | 35.16 | - | - | - | 56.26 |
| 14178 | 27.39 | 32.49 | - | - | - | 59.88 |
| 14179 | 56.20 | - | - | - | - | 56.20 |
| 14180 | 17.76 | - | - | - | - | 17.76 |
| 14181 | 147.58 | 101.13 | - | - | - | 248.71 |
| 14182 | - | - | - | 170.43 | - | 170.43 |
| 14191 | - | 50.00 | - | 70.60 | - | 120.60 |
| 14193 | - | - | - | 125.58 | - | 125.58 |
| 14194 | - | - | - | 0.93 | - | 0.93 |
| 14196 | 295.02 | - | - | - | - | 295.02 |
| 14197 | 630.48 | - | - | 2,088.74 | 534.80 | 3,254.02 |
| 14198 | 626.04 | - | - | 1,993.29 | 515.70 | 3,135.03 |
| 14200 | - | - | 169.85 | - | - | 169.85 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14202 | - | - | - | 250.23 | - | 250.23 |
| 14203 | - | - | - | 277.70 | - | 277.70 |
| 14204 | - | 209.67 | 6.98 | - | 43.93 | 260.58 |
| 14205 | 46.53 | - | - | 127.08 | 36.29 | 209.90 |
| 14206 | - | 172.13 | - | 35.88 | - | 208.01 |
| 14207 | - | - | 636.91 | 429.97 | 471.77 | 1,538.65 |
| 14208 | - | 1,564.72 | 8.97 | 107.64 | 17.19 | 1,698.52 |
| 14209 | - | 51.61 | - | - | - | 51.61 |
| 14210 | - | 335.25 | - | - | - | 335.25 |
| 14211 | - | - | - | 260.13 | - | 260.13 |
| 14212 | - | 214.56 | - | - | - | 214.56 |
| 14213 | - | 99.59 | 28.24 | 38.04 | 32.47 | 198.34 |
| 14214 | - | 160.92 | 17.94 | 98.67 | - | 277.53 |
| 14215 | - | 241.38 | - | - | - | 241.38 |
| 14216 | - | 132.19 | - | - | - | 132.19 |
| 14218 | 48.84 | - | - | 358.80 | - | 407.64 |
| 14219 | 281.61 | - | - | - | - | 281.61 |
| 14220 | - | 93.87 | - | 85.05 | 5.73 | 184.65 |
| 14221 | - | 58.73 | 116.61 | 17.94 | - | 193.28 |
| 14223 | - | 15.43 | - | 153.46 | - | 168.89 |
| 14224 | 107.28 | 13.41 | - | - | - | 120.69 |
| 14225 | - | 138.84 | - | - | 22.92 | 161.76 |
| 14226 | 17.76 | 236.85 | 62.79 | - | - | 317.40 |
| 14227 | 214.56 | - | 26.91 | - | - | 241.47 |
| 14228 | 134.10 | 40.23 | - | - | - | 174.33 |
| 14229 | 43.09 | - | - | 242.19 | - | 285.28 |
| 14230 | 136.24 | - | - | 7.06 | - | 143.30 |
| 14231 | 48.84 | - | - | 116.61 | - | 165.45 |
| 14232 | 187.74 | 64.51 | 53.82 | - | - | 306.07 |
| 14233 | 48.84 | - | 170.43 | - | 1.91 | 221.18 |
| 14234 | - | 190.30 | - | 311.10 | 162.35 | 663.75 |
| 14235 | 58.23 | 147.51 | - | - | - | 205.74 |
| 14236 | - | 389.65 | 995.46 | 35.30 | 269.31 | 1,689.72 |
| 14237 | 35.52 | 16.22 | 116.61 | - | - | 168.35 |
| 14238 | - | 241.38 | - | - | - | 241.38 |
| 14239 | 120.69 | 11.79 | - | - | - | 132.48 |
| 14240 | - | - | - | 105.90 | 30.56 | 136.46 |
| 14241 | 106.74 | 1,233.72 | - | - | - | 1,340.46 |
| 14242 | 241.38 | 67.05 | - | - | - | 308.43 |
| 14243 | - | - | - | 245.01 | 66.85 | 311.86 |
| 14244 | 147.51 | 13.41 | - | 35.88 | 1.91 | 198.71 |
| 14245 | - | - | - | 152.49 | - | 152.49 |
| 14246 | 362.07 | 53.64 | - | - | - | 415.71 |
| 14247 | 174.33 | 563.22 | - | 16.08 | - | 753.63 |
| 14248 | - | 156.00 | - | 32.68 | 3.82 | 192.50 |
| 14249 | 134.10 | - | - | - | - | 134.10 |
| 14250 | - | 139.61 | - | - | - | 139.61 |
| 14251 | - | - | 143.52 | - | - | 143.52 |
| 14252 | - | 307.60 | - | - | - | 307.60 |
| 14253 | - | 102.50 | 176.50 | 32.51 | 51.57 | 363.08 |
| 14254 | - | - | - | 240.04 | 72.58 | 312.62 |
| 14255 | - | - | - | 206.31 | - | 206.31 |
| 14257 | 519.48 | 69.88 | - | 1,597.31 | 450.76 | 2,637.43 |
| 14258 | - | 281.61 | - | - | 7.64 | 289.25 |
| 14259 | - | - | 167.94 | - | - | 167.94 |
| 14261 | - | - | 126.91 | - | - | 126.91 |
| 14262 | - | 66.60 | 118.06 | - | 28.65 | 213.31 |
| 14267 | - | 12.24 | - | - | - | 12.24 |
| 14268 | - | 277.46 | 44.85 | - | - | 322.31 |
| 14269 | 791.19 | - | 8.97 | 353.06 | - | 1,153.22 |
| 14270 | 15.70 | 32.96 | - | - | - | 48.66 |
| 14271 | 84.36 | - | 211.80 | - | 53.48 | 349.64 |
| 14272 | 120.69 | - | - | - | - | 120.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14274 | 41.45 | 68.26 | - | - | - | 109.71 |
| 14275 | 179.72 | 297.72 | - | - | - | 477.44 |
| 14276 | 12.72 | 21.21 | - | - | - | 33.93 |
| 14277 | 23.52 | 34.94 | - | - | - | 58.46 |
| 14278 | - | 96.99 | - | - | - | 96.99 |
| 14279 | - | - | - | 161.46 | - | 161.46 |
| 14281 | 187.74 | - | - | - | - | 187.74 |
| 14282 | 22.20 | 117.52 | - | 170.43 | - | 310.15 |
| 14283 | - | - | 9,790.90 | 4,632.84 | 4,056.84 | 18,480.58 |
| 14284 | 31.08 | 602.13 | 112.14 | - | 301.78 | 1,047.13 |
| 14285 | 75.48 | 0.58 | - | - | - | 76.06 |
| 14286 | - | - | 152.49 | - | - | 152.49 |
| 14287 | 111.00 | - | - | 215.28 | - | 326.28 |
| 14288 | 214.56 | - | - | - | - | 214.56 |
| 14289 | 71.04 | 58.28 | 148.26 | - | 9.55 | 287.13 |
| 14290 | 54.29 | - | - | 125.58 | - | 179.87 |
| 14293 | 308.43 | - | - | - | - | 308.43 |
| 14294 | - | 130.46 | - | 85.90 | 147.76 | 364.12 |
| 14295 | - | - | - | 473.43 | 30.65 | 504.08 |
| 14296 | 71.04 | 128.32 | 155.32 | - | 72.58 | 427.26 |
| 14297 | 324.12 | - | - | 3,628.84 | 615.02 | 4,567.98 |
| 14298 | - | - | - | 1,980.86 | 467.95 | 2,448.81 |
| 14299 | 46.76 | 147.51 | - | - | - | 194.27 |
| 14300 | 244.20 | - | 32.95 | 812.60 | 225.38 | 1,315.13 |
| 14301 | 217.56 | - | 720.12 | 176.50 | 236.84 | 1,351.02 |
| 14302 | - | 256.04 | 8.97 | 30.91 | - | 295.92 |
| 14304 | 150.96 | - | - | 366.19 | 77.19 | 594.34 |
| 14307 | 295.02 | - | 8.97 | 8.97 | - | 312.96 |
| 14308 | 187.74 | - | - | 17.94 | - | 205.68 |
| 14310 | 134.10 | - | - | - | - | 134.10 |
| 14311 | 46.63 | - | 26.91 | 80.73 | - | 154.27 |
| 14312 | - | 200.93 | 8.97 | - | - | 209.90 |
| 14313 | - | 201.15 | 8.97 | - | - | 210.12 |
| 14314 | - | 87.00 | - | - | - | 87.00 |
| 14315 | 53.28 | - | - | 254.16 | 59.21 | 366.65 |
| 14316 | - | - | - | 275.34 | 10.30 | 285.64 |
| 14317 | 217.56 | - | 663.64 | - | 141.34 | 1,022.54 |
| 14318 | - | - | - | 260.13 | - | 260.13 |
| 14319 | - | - | 134.55 | - | - | 134.55 |
| 14320 | - | 226.91 | 14.12 | 105.90 | 48.04 | 394.97 |
| 14321 | 321.84 | - | - | 26.91 | - | 348.75 |
| 14322 | 795.81 | 2,270.51 | - | - | - | 3,066.32 |
| 14323 | - | 295.43 | - | 34.37 | 95.50 | 425.30 |
| 14324 | 53.09 | 190.35 | - | - | - | 243.44 |
| 14325 | - | - | - | 331.82 | 97.41 | 429.23 |
| 14327 | 201.52 | 380.06 | - | - | - | 581.58 |
| 14329 | 48.48 | 81.40 | - | - | - | 129.88 |
| 14330 | 764.37 | - | - | 247.67 | - | 1,012.04 |
| 14332 | 281.61 | 80.46 | - | - | - | 362.07 |
| 14333 | 78.66 | 88.28 | - | 242.19 | - | 409.13 |
| 14334 | - | - | - | 180.77 | 51.57 | 232.34 |
| 14335 | - | - | 491.94 | - | 137.52 | 629.46 |
| 14336 | - | - | 134.55 | - | - | 134.55 |
| 14337 | - | - | - | 230.33 | 63.03 | 293.36 |
| 14338 | - | - | - | 215.48 | - | 215.48 |
| 14342 | 69.22 | 137.81 | - | - | 15.28 | 222.31 |
| 14343 | - | - | - | 89.70 | - | 89.70 |
| 14344 | 117.89 | - | - | 107.64 | 34.38 | 259.91 |
| 14345 | - | - | - | 116.61 | - | 116.61 |
| 14346 | - | - | - | 30.91 | - | 30.91 |
| 14348 | 107.28 | - | - | - | 1.91 | 109.19 |
| 14349 | - | 489.23 | - | - | 198.64 | 687.87 |
| 14350 | 387.14 | - | - | 529.23 | 7.64 | 924.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14351 | 469.35 | 79.96 | - | 62.79 | - | 612.10 |
| 14354 | - | 48.36 | - | - | - | 48.36 |
| 14357 | - | - | - | 5.58 | - | 5.58 |
| 14358 | 26.64 | - | - | - | - | 26.64 |
| 14359 | 81.06 | 90.89 | - | 340.97 | - | 512.92 |
| 14360 | 103.50 | 15.53 | - | 42.36 | - | 161.39 |
| 14361 | 70.82 | 62.69 | - | 21.18 | - | 154.69 |
| 14364 | - | - | - | 192.50 | - | 192.50 |
| 14366 | 44.40 | - | - | - | - | 44.40 |
| 14367 | - | 275.72 | - | - | - | 275.72 |
| 14368 | 208.39 | 12.96 | - | - | - | 221.35 |
| 14369 | 31.08 | 52.02 | - | - | - | 83.10 |
| 14371 | - | 10.13 | - | - | - | 10.13 |
| 14372 | - | - | - | 170.43 | - | 170.43 |
| 14376 | - | - | - | 215.28 | - | 215.28 |
| 14377 | - | - | - | 206.31 | - | 206.31 |
| 14379 | - | - | - | 152.49 | 17.19 | 169.68 |
| 14380 | 66.73 | 5.21 | - | 368.97 | 101.23 | 542.14 |
| 14381 | - | - | - | 134.55 | - | 134.55 |
| 14382 | - | - | - | 129.58 | - | 129.58 |
| 14383 | 23.63 | 81.19 | - | - | - | 104.82 |
| 14384 | - | 6.95 | - | - | - | 6.95 |
| 14385 | 48.84 | 47.19 | - | - | - | 96.03 |
| 14386 | - | - | - | 143.52 | 3.82 | 147.34 |
| 14387 | - | - | - | 242.19 | - | 242.19 |
| 14388 | - | 64.91 | - | - | - | 64.91 |
| 14389 | - | 17.97 | - | 188.37 | - | 206.34 |
| 14390 | - | - | - | 134.55 | - | 134.55 |
| 14391 | - | - | - | 278.07 | - | 278.07 |
| 14392 | 18.51 | 32.26 | - | - | - | 50.77 |
| 14394 | - | - | - | 157.26 | - | 157.26 |
| 14395 | - | - | - | 393.71 | - | 393.71 |
| 14396 | 150.81 | 334.99 | - | - | - | 485.80 |
| 14397 | 204.24 | - | - | - | - | 204.24 |
| 14398 | 2,064.60 | 444.00 | - | - | - | 2,508.60 |
| 14402 | 66.60 | - | - | - | - | 66.60 |
| 14406 | 252.74 | 508.58 | - | 1,166.10 | - | 1,927.42 |
| 14414 | - | - | - | 192.59 | - | 192.59 |
| 14418 | - | 58.30 | - | - | - | 58.30 |
| 14420 | - | 98.08 | - | - | - | 98.08 |
| 14428 | - | - | - | 116.61 | - | 116.61 |
| 14430 | - | - | 261.22 | 501.26 | 198.64 | 961.12 |
| 14431 | - | - | - | 247.10 | 64.94 | 312.04 |
| 14432 | - | - | - | 1,296.40 | - | 1,296.40 |
| 14433 | - | - | - | 1,408.29 | - | 1,408.29 |
| 14434 | - | - | - | 538.20 | - | 538.20 |
| 14435 | - | - | - | 188.37 | - | 188.37 |
| 14436 | - | - | - | 583.05 | - | 583.05 |
| 14437 | - | - | - | 696.76 | - | 696.76 |
| 14438 | - | - | - | 538.20 | - | 538.20 |
| 14439 | - | - | - | 403.65 | - | 403.65 |
| 14440 | - | - | - | 520.26 | - | 520.26 |
| 14441 | - | - | - | 2,323.38 | - | 2,323.38 |
| 14442 | - | - | - | 247.10 | - | 247.10 |
| 14443 | - | - | - | 439.53 | - | 439.53 |
| 14444 | - | - | - | 726.57 | - | 726.57 |
| 14445 | - | - | - | 448.50 | - | 448.50 |
| 14446 | - | - | - | 358.80 | - | 358.80 |
| 14447 | - | - | - | 170.43 | - | 170.43 |
| 14448 | - | - | - | 143.52 | - | 143.52 |
| 14449 | - | - | - | 807.30 | - | 807.30 |
| 14450 | - | - | - | 502.32 | - | 502.32 |
| 14451 | - | - | - | 152.49 | - | 152.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14452 | - | - | - | 349.83 | - | 349.83 |
| 14453 | - | - | - | 986.70 | - | 986.70 |
| 14454 | - | - | - | 376.74 | 3.82 | 380.56 |
| 14455 | - | - | - | 430.66 | 116.51 | 547.17 |
| 14456 | - | - | - | 171.18 | - | 171.18 |
| 14457 | - | - | - | 215.28 | - | 215.28 |
| 14458 | - | - | - | 179.40 | - | 179.40 |
| 14459 | - | - | - | 206.31 | - | 206.31 |
| 14460 | - | - | - | 547.17 | - | 547.17 |
| 14461 | - | - | - | 395.57 | 85.95 | 481.52 |
| 14462 | - | - | - | 745.19 | - | 745.19 |
| 14463 | - | - | - | 269.10 | - | 269.10 |
| 14464 | - | - | - | 134.55 | 1.91 | 136.46 |
| 14465 | - | - | - | 699.66 | - | 699.66 |
| 14466 | - | - | - | 600.99 | - | 600.99 |
| 14467 | - | - | - | 340.86 | - | 340.86 |
| 14468 | - | - | - | 287.04 | - | 287.04 |
| 14469 | - | - | - | 520.26 | - | 520.26 |
| 14470 | - | - | - | 502.32 | - | 502.32 |
| 14471 | - | - | - | 296.01 | - | 296.01 |
| 14472 | - | - | - | 125.58 | - | 125.58 |
| 14473 | - | - | - | 116.61 | - | 116.61 |
| 14474 | - | - | - | 125.58 | - | 125.58 |
| 14475 | - | - | - | 313.95 | - | 313.95 |
| 14476 | - | - | - | 188.37 | - | 188.37 |
| 14477 | - | - | - | 574.08 | - | 574.08 |
| 14478 | - | - | - | 125.58 | - | 125.58 |
| 14479 | - | - | - | 780.39 | - | 780.39 |
| 14480 | - | - | - | 125.58 | - | 125.58 |
| 14481 | - | - | - | 127.08 | - | 127.08 |
| 14482 | - | - | - | 215.28 | - | 215.28 |
| 14483 | - | - | - | 403.65 | - | 403.65 |
| 14484 | - | - | - | 125.58 | - | 125.58 |
| 14485 | - | - | - | 1,193.01 | - | 1,193.01 |
| 14486 | - | - | - | 251.16 | - | 251.16 |
| 14487 | - | - | - | 394.68 | - | 394.68 |
| 14488 | - | - | - | 151.56 | - | 151.56 |
| 14489 | - | - | - | 260.13 | - | 260.13 |
| 14490 | - | - | - | 1,955.62 | - | 1,955.62 |
| 14491 | - | - | - | 278.07 | - | 278.07 |
| 14492 | - | - | - | 278.07 | - | 278.07 |
| 14493 | - | - | - | 439.53 | - | 439.53 |
| 14494 | - | - | - | 131.06 | - | 131.06 |
| 14495 | - | 683.91 | - | - | - | 683.91 |
| 14496 | - | 683.91 | - | - | - | 683.91 |
| 14497 | - | 683.91 | - | - | - | 683.91 |
| 14498 | - | 683.91 | - | - | - | 683.91 |
| 14499 | - | - | - | 1,758.61 | - | 1,758.61 |
| 14500 | - | - | 134.55 | 224.25 | 3.82 | 362.62 |
| 14503 | - | - | - | 4.00 | - | 4.00 |
| 14506 | 195.36 | - | - | 545.99 | 122.24 | 863.59 |
| 14507 | 128.76 | - | - | - | - | 128.76 |
| 14508 | 56.63 | - | - | - | - | 56.63 |
| 14509 | 119.88 | - | - | 324.76 | 93.59 | 538.23 |
| 14511 | 115.44 | - | - | - | - | 115.44 |
| 14513 | 549.81 | - | - | - | - | 549.81 |
| 14516 | 187.74 | - | - | 89.70 | - | 277.44 |
| 14517 | 214.56 | - | - | 98.67 | - | 313.23 |
| 14518 | 201.15 | - | - | 89.70 | - | 290.85 |
| 14520 | - | - | - | 3,821.22 | - | 3,821.22 |
| 14521 | - | 18.78 | - | - | - | 18.78 |
| 14522 | 14.07 | 25.15 | - | - | - | 39.22 |
| 14523 | - | - | - | 116.61 | - | 116.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14524 | - | 41.09 | - | - | - | 41.09 |
| 14530 | - | 155.40 | - | - | - | 155.40 |
| 14531 | - | - | 116.61 | - | - | 116.61 |
| 14532 | - | - | 161.46 | - | 1.91 | 163.37 |
| 14533 | - | - | 206.31 | 35.88 | 7.64 | 249.83 |
| 14534 | - | - | 870.09 | - | - | 870.09 |
| 14535 | - | - | 70.23 | 122.31 | 24.90 | 217.44 |
| 14536 | 10.49 | - | - | - | - | 10.49 |
| 14537 | - | - | 170.43 | - | - | 170.43 |
| 14538 | - | - | - | 31.62 | - | 31.62 |
| 14540 | - | - | - | 170.43 | - | 170.43 |
| 14541 | 239.76 | - | - | - | - | 239.76 |
| 14543 | - | - | - | 150.74 | - | 150.74 |
| 14545 | - | - | - | 493.35 | 28.65 | 522.00 |
| 14549 | 79.92 | - | - | - | - | 79.92 |
| 14550 | 169.38 | 20.99 | - | - | - | 190.37 |
| 14551 | 102.12 | - | - | - | - | 102.12 |
| 14552 | 174.33 | - | - | - | - | 174.33 |
| 14555 | - | - | - | 152.49 | 1.91 | 154.40 |
| 14556 | 44.40 | - | - | - | - | 44.40 |
| 14558 | 736.00 | - | - | - | 135.61 | 871.61 |
| 14559 | 39.64 | - | - | - | - | 39.64 |
| 14560 | 44.40 | 117.40 | - | 334.40 | 127.97 | 624.17 |
| 14561 | - | 139.91 | 358.80 | 53.82 | - | 552.53 |
| 14562 | 254.79 | - | - | 735.54 | - | 990.33 |
| 14563 | 388.89 | - | - | - | - | 388.89 |
| 14564 | 49.32 | - | - | - | - | 49.32 |
| 14565 | 3.31 | - | - | - | - | 3.31 |
| 14567 | 321.84 | - | - | - | - | 321.84 |
| 14569 | 53.87 | - | - | - | - | 53.87 |
| 14570 | 13.11 | - | - | - | - | 13.11 |
| 14571 | 15.23 | - | - | - | - | 15.23 |
| 14572 | 142.08 | - | - | - | - | 142.08 |
| 14573 | 27.97 | 31.56 | - | - | - | 59.53 |
| 14574 | 93.24 | - | - | - | - | 93.24 |
| 14576 | 229.50 | - | - | - | - | 229.50 |
| 14578 | 13.41 | 38.83 | 8.97 | 174.67 | 53.48 | 289.36 |
| 14580 | 390.72 | - | - | - | - | 390.72 |
| 14581 | 34.42 | 42.97 | - | - | - | 77.39 |
| 14583 | 1,273.95 | - | - | - | - | 1,273.95 |
| 14585 | 45.85 | 108.53 | - | - | - | 154.38 |
| 14586 | 45.89 | 68.07 | - | - | - | 113.96 |
| 14590 | - | - | 197.34 | 4.00 | - | 201.34 |
| 14591 | 469.35 | - | - | - | - | 469.35 |
| 14593 | 335.25 | - | - | - | - | 335.25 |
| 14597 | - | - | - | - | 108.87 | 108.87 |
| 14598 | 11,733.75 | - | 1,856.79 | 3,031.86 | - | 16,622.40 |
| 14599 | - | - | - | 57.46 | - | 57.46 |
| 14600 | - | - | - | 545.02 | - | 545.02 |
| 14601 | - | - | - | 225.46 | - | 225.46 |
| 14602 | - | - | - | 352.25 | - | 352.25 |
| 14604 | - | - | - | 72.72 | - | 72.72 |
| 14608 | - | - | - | - | 30.56 | 30.56 |
| 14609 | - | - | 20,496.45 | - | - | 20,496.45 |
| 14610 | - | - | - | 1,273.74 | - | 1,273.74 |
| 14611 | 254.79 | - | - | - | - | 254.79 |
| 14614 | - | - | 304.98 | 260.13 | - | 565.11 |
| 14615 | 335.25 | - | - | 60.00 | - | 395.25 |
| 14616 | 187.74 | - | - | - | - | 187.74 |
| 14617 | 201.15 | - | - | - | - | 201.15 |
| 14618 | - | 386.28 | - | 373.48 | - | 759.76 |
| 14619 | - | - | - | 219.08 | - | 219.08 |
| 14620 | 308.43 | - | - | - | - | 308.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14622 | 26.64 | - | 84.72 | - | 17.13 | 128.49 |
| 14623 | - | 75.48 | - | - | - | 75.48 |
| 14624 | - | - | 1,412.00 | - | 286.50 | 1,698.50 |
| 14625 | 149.50 | - | - | - | 53.48 | 202.98 |
| 14626 | - | - | - | 430.56 | - | 430.56 |
| 14629 | 229.53 | - | - | 394.68 | - | 624.21 |
| 14636 | 150.96 | - | - | - | - | 150.96 |
| 14638 | 201.15 | - | - | - | - | 201.15 |
| 14639 | - | 10.33 | 13.37 | 40.91 | - | 64.61 |
| 14640 | 737.55 | - | - | - | - | 737.55 |
| 14641 | 198.61 | 2,132.01 | - | 609.96 | - | 2,940.58 |
| 14642 | 88.80 | 119.61 | 17.94 | 385.71 | - | 612.06 |
| 14644 | 217.01 | 13.41 | 44.85 | 17.01 | - | 292.28 |
| 14647 | - | - | - | 125.58 | - | 125.58 |
| 14648 | 55.27 | - | - | - | - | 55.27 |
| 14650 | - | 825.33 | - | 225.92 | 278.86 | 1,330.11 |
| 14651 | - | 1,139.89 | - | - | 309.42 | 1,449.31 |
| 14653 | 66.60 | - | - | - | - | 66.60 |
| 14655 | 552.23 | 35.84 | 31.32 | 28.24 | - | 647.63 |
| 14657 | - | - | - | 116.61 | - | 116.61 |
| 14658 | - | - | - | - | 234.93 | 234.93 |
| 14659 | - | - | - | - | 91.68 | 91.68 |
| 14660 | - | - | - | - | 76.40 | 76.40 |
| 14661 | - | - | - | - | 341.89 | 341.89 |
| 14662 | - | - | - | - | 95.50 | 95.50 |
| 14663 | - | - | 520.26 | - | - | 520.26 |
| 14664 | 174.33 | 40.23 | - | - | - | 214.56 |
| 14665 | 80.46 | - | - | - | - | 80.46 |
| 14667 | - | 44.81 | - | - | - | 44.81 |
| 14668 | - | 228.40 | - | - | - | 228.40 |
| 14669 | - | - | - | 8.04 | - | 8.04 |
| 14671 | 281.61 | - | - | - | - | 281.61 |
| 14673 | - | - | - | 1,683.34 | 366.72 | 2,050.06 |
| 14674 | - | - | - | 2,798.38 | 467.95 | 3,266.33 |
| 14675 | - | - | - | 179.40 | - | 179.40 |
| 14676 | - | - | - | 1,453.14 | - | 1,453.14 |
| 14677 | - | - | - | 268.28 | 78.31 | 346.59 |
| 14679 | - | - | - | 473.02 | 118.42 | 591.44 |
| 14680 | - | - | - | 1,574.38 | 374.36 | 1,948.74 |
| 14681 | - | - | - | 345.94 | 85.95 | 431.89 |
| 14682 | - | - | - | 681.72 | - | 681.72 |
| 14684 | - | - | - | 260.13 | - | 260.13 |
| 14685 | - | 522.99 | - | - | - | 522.99 |
| 14686 | 73.68 | - | - | 261.22 | - | 334.90 |
| 14687 | - | - | - | 165.46 | - | 165.46 |
| 14688 | - | - | 233.22 | 224.25 | - | 457.47 |
| 14689 | 93.87 | - | - | - | - | 93.87 |
| 14690 | 35.52 | - | 112.96 | - | - | 148.48 |
| 14692 | - | 212.91 | - | 570.33 | 80.22 | 863.46 |
| 14693 | - | 496.17 | - | 44.85 | - | 541.02 |
| 14694 | 549.81 | - | - | - | - | 549.81 |
| 14695 | - | 1,731.23 | - | - | - | 1,731.23 |
| 14696 | - | - | 197.34 | 296.01 | - | 493.35 |
| 14697 | 793.50 | - | - | 35.30 | 263.58 | 1,092.38 |
| 14698 | - | - | - | - | 30.56 | 30.56 |
| 14699 | 120.69 | - | - | - | - | 120.69 |
| 14701 | 134.10 | - | - | - | - | 134.10 |
| 14703 | 77.53 | - | - | - | - | 77.53 |
| 14704 | - | - | - | - | 34.38 | 34.38 |
| 14705 | 107.28 | - | - | - | - | 107.28 |
| 14706 | 93.87 | - | - | - | - | 93.87 |
| 14707 | - | 252.82 | - | - | 1.91 | 254.73 |
| 14708 | 107.28 | - | - | - | - | 107.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14709 | 268.20 | - | - | - | - | 268.20 |
| 14710 | - | 228.95 | - | - | - | 228.95 |
| 14711 | 160.92 | - | - | - | - | 160.92 |
| 14712 | 9.63 | - | - | - | - | 9.63 |
| 14713 | 120.69 | - | - | - | - | 120.69 |
| 14714 | - | 204.62 | - | - | - | 204.62 |
| 14715 | 48.84 | - | - | - | - | 48.84 |
| 14716 | 93.87 | - | - | - | - | 93.87 |
| 14717 | 93.87 | - | - | - | - | 93.87 |
| 14718 | 1,528.74 | - | - | 161.46 | - | 1,690.20 |
| 14719 | 134.10 | - | - | - | - | 134.10 |
| 14720 | - | 249.75 | - | - | 64.94 | 314.69 |
| 14723 | - | - | - | 148.01 | 30.56 | 178.57 |
| 14725 | - | - | - | 137.00 | - | 137.00 |
| 14727 | - | - | - | 224.25 | - | 224.25 |
| 14728 | - | - | - | 197.34 | - | 197.34 |
| 14730 | 116.87 | - | 8.97 | 8.97 | - | 134.81 |
| 14731 | - | - | - | 143.52 | - | 143.52 |
| 14732 | - | 38.84 | - | - | - | 38.84 |
| 14735 | 509.58 | - | 296.01 | - | - | 805.59 |
| 14737 | - | - | - | 77.05 | - | 77.05 |
| 14739 | - | - | - | 134.55 | - | 134.55 |
| 14741 | 164.28 | - | - | - | - | 164.28 |
| 14742 | 8.88 | 2.95 | - | - | - | 11.83 |
| 14744 | 230.88 | 81.89 | - | - | - | 312.77 |
| 14747 | 8.88 | 8.42 | - | - | - | 17.30 |
| 14749 | 16.53 | - | - | - | - | 16.53 |
| 14751 | 44.40 | - | - | - | - | 44.40 |
| 14752 | - | 345.16 | - | - | - | 345.16 |
| 14753 | 13.32 | 2.96 | - | - | - | 16.28 |
| 14754 | 222.00 | - | - | - | - | 222.00 |
| 14755 | 17.76 | - | - | - | - | 17.76 |
| 14756 | 62.16 | - | - | - | - | 62.16 |
| 14757 | 22.20 | 88.73 | - | - | - | 110.93 |
| 14758 | - | 73.38 | - | - | - | 73.38 |
| 14760 | - | 871.65 | - | - | - | 871.65 |
| 14766 | - | - | 412.62 | 35.88 | - | 448.50 |
| 14767 | 1,260.54 | - | - | - | - | 1,260.54 |
| 14768 | 308.43 | - | - | - | - | 308.43 |
| 14769 | - | - | - | 143.52 | - | 143.52 |
| 14770 | - | - | - | 125.58 | 1.91 | 127.49 |
| 14771 | - | - | - | 125.58 | 1.91 | 127.49 |
| 14772 | - | - | - | 125.58 | 1.91 | 127.49 |
| 14773 | - | - | - | 125.58 | 1.91 | 127.49 |
| 14774 | - | - | - | 125.58 | 1.91 | 127.49 |
| 14775 | - | - | - | 493.35 | - | 493.35 |
| 14776 | - | - | - | 242.19 | - | 242.19 |
| 14777 | - | - | - | 134.55 | - | 134.55 |
| 14778 | - | - | - | 171.85 | 49.66 | 221.51 |
| 14779 | - | - | - | 546.81 | 127.97 | 674.78 |
| 14780 | - | - | - | - | 162.35 | 162.35 |
| 14782 | 28.71 | 56.76 | - | - | - | 85.47 |
| 14783 | 53.28 | - | - | 219.28 | - | 272.56 |
| 14784 | 137.64 | - | - | - | - | 137.64 |
| 14785 | 217.56 | - | - | - | - | 217.56 |
| 14786 | 174.33 | - | - | 53.82 | 1.91 | 230.06 |
| 14787 | 214.56 | - | - | 53.82 | 1.91 | 270.29 |
| 14788 | - | 320.20 | - | - | - | 320.20 |
| 14789 | - | 348.66 | - | 8.04 | - | 356.70 |
| 14790 | - | 576.63 | - | - | - | 576.63 |
| 14791 | - | 1,810.35 | 35.88 | 547.17 | - | 2,393.40 |
| 14792 | - | 372.47 | - | 21.18 | 80.22 | 473.87 |
| 14793 | - | 469.35 | - | - | - | 469.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14794 | 335.25 | 160.92 | 493.35 | - | - | 989.52 |
| 14795 | 335.25 | - | 44.85 | 62.79 | 1.91 | 444.80 |
| 14796 | 150.56 | - | - | 52.00 | 1.91 | 204.47 |
| 14797 | 229.55 | 616.86 | 53.82 | - | - | 900.23 |
| 14798 | - | 109.79 | 254.16 | - | 74.49 | 438.44 |
| 14799 | 174.33 | - | 170.43 | - | - | 344.76 |
| 14800 | - | - | - | 1,551.81 | - | 1,551.81 |
| 14801 | - | - | - | 152.49 | - | 152.49 |
| 14802 | - | - | - | 789.36 | 38.20 | 827.56 |
| 14803 | - | - | - | 251.16 | - | 251.16 |
| 14804 | - | - | - | 466.44 | - | 466.44 |
| 14805 | - | 339.37 | - | 18.90 | 196.73 | 555.00 |
| 14806 | - | - | - | 250.19 | - | 250.19 |
| 14808 | 254.79 | 80.46 | - | 8.97 | 1.91 | 346.13 |
| 14809 | 306.36 | 381.52 | - | - | - | 687.88 |
| 14812 | 34.57 | - | - | 112.96 | - | 147.53 |
| 14813 | - | - | - | 211.80 | 49.66 | 261.46 |
| 14815 | - | 371.76 | - | 188.37 | - | 560.13 |
| 14816 | - | 536.40 | - | 80.73 | - | 617.13 |
| 14817 | - | 490.64 | - | 42.36 | - | 533.00 |
| 14818 | - | - | - | 376.74 | - | 376.74 |
| 14819 | - | - | - | 44.85 | - | 44.85 |
| 14820 | - | - | 421.59 | 134.55 | - | 556.14 |
| 14821 | - | - | 932.88 | 233.22 | - | 1,166.10 |
| 14822 | - | - | 107.64 | - | - | 107.64 |
| 14824 | 710.73 | - | - | - | - | 710.73 |
| 14825 | - | - | - | 717.60 | - | 717.60 |
| 14826 | - | - | 520.26 | 116.61 | - | 636.87 |
| 14827 | - | 126.95 | - | - | - | 126.95 |
| 14828 | - | - | - | 166.37 | 11.46 | 177.83 |
| 14829 | 281.27 | 482.76 | 26.91 | 152.49 | - | 943.43 |
| 14832 | 44.40 | 17.98 | - | - | - | 62.38 |
| 14833 | - | 452.52 | - | 80.73 | - | 533.25 |
| 14834 | 218.42 | 134.10 | - | 44.85 | - | 397.37 |
| 14835 | 161.53 | - | 322.92 | 62.79 | - | 547.24 |
| 14836 | 168.72 | 362.10 | 268.28 | 282.40 | - | 1,081.50 |
| 14837 | 279.95 | 455.94 | 26.91 | 134.55 | - | 897.35 |
| 14839 | 83.42 | 35.19 | - | - | - | 118.61 |
| 14841 | 486.15 | - | - | 1,054.14 | - | 1,540.29 |
| 14842 | 671.63 | 2.72 | 556.14 | 313.95 | - | 1,544.44 |
| 14843 | 985.01 | 328.12 | 28.24 | 91.78 | 189.09 | 1,622.24 |
| 14844 | 115.44 | - | - | - | - | 115.44 |
| 14845 | 476.48 | 442.53 | 44.85 | 134.55 | - | 1,098.41 |
| 14846 | 178.37 | 120.69 | - | 35.88 | - | 334.94 |
| 14847 | 187.25 | 134.10 | - | 44.85 | - | 366.20 |
| 14848 | 264.58 | 187.74 | - | 53.82 | - | 506.14 |
| 14849 | 154.04 | 858.24 | 62.79 | 250.23 | 3.82 | 1,329.12 |
| 14850 | 428.95 | 160.92 | - | 44.85 | - | 634.72 |
| 14851 | 160.92 | - | 143.52 | - | - | 304.44 |
| 14852 | - | - | - | 20.16 | - | 20.16 |
| 14853 | - | 268.20 | 26.91 | - | - | 295.11 |
| 14854 | - | 377.98 | - | 24.24 | - | 402.22 |
| 14856 | 201.15 | - | - | - | - | 201.15 |
| 14858 | - | - | - | 161.46 | - | 161.46 |
| 14859 | - | - | - | 204.40 | - | 204.40 |
| 14860 | - | 787.27 | - | 21.18 | 275.04 | 1,083.49 |
| 14861 | 875.76 | 442.53 | - | 197.34 | - | 1,515.63 |
| 14863 | - | - | - | 596.97 | 116.51 | 713.48 |
| 14864 | 145.97 | 67.05 | - | 53.82 | - | 266.84 |
| 14865 | 107.23 | 53.64 | - | 44.85 | - | 205.72 |
| 14866 | - | - | - | 322.92 | - | 322.92 |
| 14867 | - | - | - | 322.92 | - | 322.92 |
| 14868 | 431.42 | 509.58 | - | 53.82 | - | 994.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14869 | 62.16 | - | - | - | - | 62.16 |
| 14870 | 110.10 | 40.23 | - | 35.88 | - | 186.21 |
| 14871 | 144.52 | 134.10 | - | 80.73 | - | 359.35 |
| 14872 | - | 59.13 | - | - | - | 59.13 |
| 14873 | 409.57 | 53.64 | - | 62.79 | - | 526.00 |
| 14874 | 243.81 | 153.00 | 89.70 | 322.92 | 1.91 | 811.34 |
| 14875 | 172.50 | 138.97 | - | 14.12 | 101.23 | 426.82 |
| 14876 | - | - | - | 307.98 | - | 307.98 |
| 14877 | - | - | - | 271.16 | - | 271.16 |
| 14878 | - | 201.15 | - | - | - | 201.15 |
| 14879 | 96.03 | - | - | - | - | 96.03 |
| 14881 | 183.12 | - | - | 12.00 | - | 195.12 |
| 14882 | 227.97 | - | - | - | - | 227.97 |
| 14884 | - | - | - | 897.00 | - | 897.00 |
| 14885 | 444.00 | - | - | - | - | 444.00 |
| 14888 | - | - | - | 243.78 | 66.85 | 310.63 |
| 14889 | - | - | - | 3.72 | - | 3.72 |
| 14890 | - | - | 905.97 | - | - | 905.97 |
| 14893 | 2,695.41 | - | - | - | - | 2,695.41 |
| 14894 | - | 238.53 | - | - | 43.93 | 282.46 |
| 14896 | 187.74 | 67.05 | - | 24.12 | - | 278.91 |
| 14898 | - | - | - | 304.98 | - | 304.98 |
| 14899 | 37.07 | 82.65 | - | - | - | 119.72 |
| 14900 | 93.87 | - | - | - | - | 93.87 |
| 14901 | 21.68 | 32.49 | - | - | - | 54.17 |
| 14902 | 254.79 | - | - | - | - | 254.79 |
| 14905 | 160.92 | - | - | - | - | 160.92 |
| 14907 | 375.48 | 13.41 | 8.97 | - | - | 397.86 |
| 14909 | 160.92 | 13.41 | - | 8.97 | - | 183.30 |
| 14911 | - | 321.84 | 17.94 | - | - | 339.78 |
| 14913 | 174.33 | - | - | - | - | 174.33 |
| 14914 | - | 186.23 | - | 8.97 | 5.73 | 200.93 |
| 14915 | - | - | - | 275.34 | 76.40 | 351.74 |
| 14917 | 94.10 | - | 11.96 | - | - | 106.06 |
| 14918 | - | - | - | 105.90 | - | 105.90 |
| 14919 | 43.12 | - | - | 349.83 | - | 392.95 |
| 14920 | - | - | 331.89 | - | - | 331.89 |
| 14921 | - | - | 118.37 | - | - | 118.37 |
| 14922 | - | 233.28 | - | - | - | 233.28 |
| 14926 | - | - | - | 358.80 | - | 358.80 |
| 14927 | 156.79 | - | - | - | - | 156.79 |
| 14928 | - | - | - | 143.52 | - | 143.52 |
| 14932 | - | - | 304.98 | - | - | 304.98 |
| 14934 | 174.53 | - | 84.72 | 14.12 | 45.84 | 319.21 |
| 14935 | - | - | - | 167.83 | - | 167.83 |
| 14936 | 187.74 | 13.25 | - | - | - | 200.99 |
| 14937 | 536.40 | - | - | - | 3.82 | 540.22 |
| 14938 | - | - | - | 161.46 | - | 161.46 |
| 14939 | 214.56 | - | - | 89.70 | - | 304.26 |
| 14942 | - | 3,588.00 | - | - | - | 3,588.00 |
| 14943 | 804.60 | - | - | - | - | 804.60 |
| 14944 | - | 469.35 | - | 331.89 | - | 801.24 |
| 14947 | 66.05 | - | - | 175.71 | 51.57 | 293.33 |
| 14948 | 329.76 | - | - | 1,920.32 | - | 2,250.08 |
| 14949 | - | - | 1,985.04 | 1,441.25 | 806.02 | 4,232.31 |
| 14952 | 362.07 | 375.48 | - | - | - | 737.55 |
| 14953 | - | 482.76 | - | - | - | 482.76 |
| 14954 | 509.58 | - | - | - | - | 509.58 |
| 14955 | - | - | - | 203.81 | - | 203.81 |
| 14956 | - | - | - | 162.38 | - | 162.38 |
| 14957 | 201.15 | - | - | - | - | 201.15 |
| 14958 | 112.81 | - | - | - | - | 112.81 |
| 14959 | 22.20 | 10.24 | - | - | - | 32.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 14960 | - | - | 215.28 | 8.04 | - | 223.32 |
| 14961 | - | - | - | 152.49 | - | 152.49 |
| 14965 | - | - | - | 220.43 | 22.92 | 243.35 |
| 14966 | - | - | - | 260.13 | - | 260.13 |
| 14967 | - | - | - | 150.35 | 40.11 | 190.46 |
| 14968 | - | - | - | 221.54 | 210.10 | 431.64 |
| 14970 | - | - | - | 403.65 | - | 403.65 |
| 14971 | - | - | - | 340.86 | - | 340.86 |
| 14972 | - | - | - | 529.23 | 3.82 | 533.05 |
| 14973 | - | - | - | 437.72 | 93.59 | 531.31 |
| 14974 | - | - | - | 1,076.40 | 30.56 | 1,106.96 |
| 14975 | - | - | - | 161.46 | - | 161.46 |
| 14978 | - | - | - | 269.10 | - | 269.10 |
| 14980 | - | - | - | 1,103.31 | - | 1,103.31 |
| 14981 | - | - | - | 28.24 | 34.38 | 62.62 |
| 14993 | - | - | - | 242.19 | - | 242.19 |
| 14994 | 496.17 | - | - | - | - | 496.17 |
| 14995 | 111.00 | - | - | 199.55 | - | 310.55 |
| 14998 | - | 5,632.20 | 986.70 | 137.00 | - | 6,755.90 |
| 14999 | - | - | 2,063.10 | 240.00 | - | 2,303.10 |
| 15000 | - | - | 1,838.85 | 82.20 | - | 1,921.05 |
| 15001 | - | - | - | 180.67 | - | 180.67 |
| 15002 | - | - | - | 3,048.20 | 859.50 | 3,907.70 |
| 15003 | 71.04 | - | - | - | - | 71.04 |
| 15004 | - | - | - | 2,647.75 | - | 2,647.75 |
| 15005 | - | - | - | 98.67 | - | 98.67 |
| 15009 | - | - | - | 109.72 | 26.74 | 136.46 |
| 15010 | - | - | - | 179.40 | - | 179.40 |
| 15013 | - | - | - | - | 191.00 | 191.00 |
| 15016 | 119.88 | - | - | - | - | 119.88 |
| 15017 | 177.60 | - | - | - | - | 177.60 |
| 15019 | - | 125.70 | - | - | - | 125.70 |
| 15020 | 62.16 | - | - | 98.67 | - | 160.83 |
| 15022 | - | - | - | 204.74 | - | 204.74 |
| 15023 | - | - | 547.17 | 68.04 | - | 615.21 |
| 15024 | - | - | - | 402.42 | - | 402.42 |
| 15025 | - | 13.41 | 179.40 | 429.22 | 13.37 | 635.40 |
| 15026 | - | 509.74 | 455.34 | 323.67 | 106.96 | 1,395.71 |
| 15027 | - | - | - | 547.17 | - | 547.17 |
| 15028 | 227.97 | 67.05 | 17.94 | 71.76 | - | 384.72 |
| 15029 | 114.93 | 120.69 | - | 80.73 | - | 316.35 |
| 15030 | - | - | - | 197.34 | - | 197.34 |
| 15032 | 201.15 | 26.82 | - | 34.02 | - | 261.99 |
| 15033 | - | - | - | 672.75 | - | 672.75 |
| 15034 | 177.60 | - | - | 2,802.82 | - | 2,980.42 |
| 15035 | 34.73 | - | - | 1,986.09 | - | 2,020.82 |
| 15036 | - | 320.52 | - | 294.09 | - | 614.61 |
| 15037 | - | - | - | 618.93 | - | 618.93 |
| 15038 | 134.10 | - | - | 62.79 | - | 196.89 |
| 15039 | 120.69 | - | - | - | - | 120.69 |
| 15040 | 657.09 | - | - | - | - | 657.09 |
| 15041 | 173.16 | - | - | - | - | 173.16 |
| 15043 | 21.10 | 47.38 | - | - | - | 68.48 |
| 15044 | 26.64 | - | - | 269.10 | - | 295.74 |
| 15045 | 42.10 | 69.20 | - | - | - | 111.30 |
| 15046 | - | 320.52 | - | - | 152.80 | 473.32 |
| 15050 | 187.74 | 40.23 | - | 26.91 | - | 254.88 |
| 15051 | 107.28 | - | - | - | - | 107.28 |
| 15052 | 281.61 | 67.05 | - | 44.85 | - | 393.51 |
| 15053 | 616.86 | 93.87 | - | 116.61 | - | 827.34 |
| 15054 | 227.97 | - | - | 125.58 | 1.91 | 355.46 |
| 15055 | - | - | - | 475.41 | - | 475.41 |
| 15057 | - | 463.81 | - | 204.74 | 301.78 | 970.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15060 | 133.20 | - | - | - | - | 133.20 |
| 15061 | 644.00 | - | - | - | 30.56 | 674.56 |
| 15062 | 186.48 | 81.65 | - | 755.42 | - | 1,023.55 |
| 15065 | 341.88 | 6.53 | - | 1,115.48 | 257.85 | 1,721.74 |
| 15076 | 249.32 | 250.16 | - | 21.18 | 89.77 | 610.43 |
| 15077 | 536.40 | - | - | 197.34 | - | 733.74 |
| 15079 | - | - | 278.07 | 233.22 | - | 511.29 |
| 15081 | - | - | 134.55 | - | - | 134.55 |
| 15083 | - | - | - | 178.43 | - | 178.43 |
| 15084 | - | - | - | 248.37 | - | 248.37 |
| 15086 | - | - | - | 134.55 | - | 134.55 |
| 15087 | - | - | - | 287.04 | - | 287.04 |
| 15090 | - | - | - | 447.62 | - | 447.62 |
| 15091 | - | - | - | 304.98 | - | 304.98 |
| 15092 | - | - | - | 13.95 | - | 13.95 |
| 15093 | - | - | - | 141.20 | - | 141.20 |
| 15094 | - | - | - | 225.92 | - | 225.92 |
| 15095 | - | - | - | 223.65 | - | 223.65 |
| 15096 | - | - | - | 93.87 | - | 93.87 |
| 15097 | - | - | - | 99.05 | - | 99.05 |
| 15098 | - | - | - | 105.90 | - | 105.90 |
| 15099 | - | - | - | 148.26 | - | 148.26 |
| 15100 | 1,341.00 | 455.94 | - | 177.54 | - | 1,974.48 |
| 15110 | 137.64 | - | 322.92 | 62.79 | - | 523.35 |
| 15113 | 254.79 | - | - | - | - | 254.79 |
| 15114 | 22.20 | - | - | - | - | 22.20 |
| 15115 | 468.74 | - | - | 706.00 | - | 1,174.74 |
| 15117 | 31.08 | 7.58 | - | - | - | 38.66 |
| 15118 | - | 436.95 | - | - | - | 436.95 |
| 15119 | - | - | - | - | 57.30 | 57.30 |
| 15120 | - | - | - | - | 1.91 | 1.91 |
| 15122 | - | 0.96 | - | - | - | 0.96 |
| 15124 | - | 150.80 | - | - | 42.02 | 192.82 |
| 15125 | - | - | 197.34 | - | - | 197.34 |
| 15126 | 563.22 | 214.56 | - | 44.85 | - | 822.63 |
| 15127 | 193.92 | 107.28 | - | - | - | 301.20 |
| 15128 | 362.07 | 107.28 | - | - | - | 469.35 |
| 15129 | 335.25 | 160.92 | - | - | - | 496.17 |
| 15130 | 1,461.69 | 657.09 | - | - | - | 2,118.78 |
| 15132 | 355.65 | 120.69 | - | - | - | 476.34 |
| 15133 | 348.17 | 116.12 | - | 1,153.48 | 448.85 | 2,066.62 |
| 15135 | - | 320.52 | - | 12.26 | 185.27 | 518.05 |
| 15136 | 253.61 | 67.05 | - | 134.55 | - | 455.21 |
| 15137 | 107.28 | - | - | - | - | 107.28 |
| 15138 | 482.76 | - | - | 35.88 | - | 518.64 |
| 15139 | 259.23 | - | - | 224.25 | - | 483.48 |
| 15140 | - | - | - | 269.10 | - | 269.10 |
| 15141 | 120.69 | - | - | - | - | 120.69 |
| 15142 | - | 160.14 | - | - | - | 160.14 |
| 15143 | 80.46 | - | - | - | - | 80.46 |
| 15144 | 160.92 | - | - | 35.88 | - | 196.80 |
| 15145 | 222.85 | 24.61 | 17.94 | 35.88 | - | 301.28 |
| 15146 | 174.33 | - | - | 2.74 | - | 177.07 |
| 15147 | - | 295.02 | - | - | - | 295.02 |
| 15148 | - | 209.57 | - | - | - | 209.57 |
| 15149 | 33.14 | - | - | - | - | 33.14 |
| 15150 | 147.51 | - | - | - | - | 147.51 |
| 15151 | 120.69 | - | - | - | - | 120.69 |
| 15152 | 120.69 | 107.28 | - | 8.97 | 1.91 | 238.85 |
| 15153 | 93.87 | - | - | 80.73 | - | 174.60 |
| 15154 | - | 453.75 | - | - | 9.55 | 463.30 |
| 15155 | - | 113.12 | - | - | 51.57 | 164.69 |
| 15156 | - | 125.12 | - | - | - | 125.12 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15157 | 335.25 | - | 17.94 | 26.91 | - | 380.10 |
| 15159 | - | - | 690.69 | 152.49 | - | 843.18 |
| 15162 | - | - | 8,117.85 | 1,309.62 | - | 9,427.47 |
| 15163 | 91.28 | 107.28 | - | - | - | 198.56 |
| 15164 | 115.69 | - | - | - | - | 115.69 |
| 15165 | - | - | - | 180.33 | - | 180.33 |
| 15167 | 2,682.00 | - | - | - | - | 2,682.00 |
| 15168 | 4.44 | 13.13 | - | - | - | 17.57 |
| 15170 | 466.93 | 291.86 | - | - | - | 758.79 |
| 15173 | 472.56 | - | - | - | - | 472.56 |
| 15174 | 44.40 | - | - | - | - | 44.40 |
| 15176 | 268.20 | 616.86 | - | 89.70 | 5.73 | 980.49 |
| 15179 | 989.00 | 372.35 | - | - | - | 1,361.35 |
| 15180 | 40.23 | 469.35 | 8.97 | 340.86 | - | 859.41 |
| 15181 | 871.65 | - | - | 340.86 | - | 1,212.51 |
| 15182 | 521.75 | - | - | 1,291.98 | - | 1,813.73 |
| 15183 | - | 1,689.97 | - | 296.52 | 408.74 | 2,395.23 |
| 15184 | 537.24 | - | - | 2,350.98 | 639.85 | 3,528.07 |
| 15187 | 39.96 | - | - | - | - | 39.96 |
| 15189 | 781.44 | - | - | 2,393.34 | 616.93 | 3,791.71 |
| 15190 | - | - | - | 2,811.00 | 120.33 | 2,931.33 |
| 15191 | 415.71 | - | - | - | - | 415.71 |
| 15194 | 412.92 | - | - | 621.28 | - | 1,034.20 |
| 15195 | 429.12 | 710.73 | 403.65 | 406.82 | - | 1,950.32 |
| 15197 | 295.02 | 268.20 | - | - | - | 563.22 |
| 15198 | - | 416.79 | - | - | 110.78 | 527.57 |
| 15199 | - | 370.28 | - | - | - | 370.28 |
| 15200 | - | 24.61 | - | - | - | 24.61 |
| 15203 | - | 118.24 | - | - | - | 118.24 |
| 15204 | 22.20 | 244.68 | - | - | - | 266.88 |
| 15208 | 46.00 | 122.70 | 49.16 | 151.07 | - | 368.93 |
| 15212 | 22.20 | - | - | - | - | 22.20 |
| 15213 | - | - | - | 602.45 | 198.64 | 801.09 |
| 15214 | - | - | - | 129.58 | 1.91 | 131.49 |
| 15215 | 1,367.52 | - | - | 8,867.36 | 1,338.91 | 11,573.79 |
| 15217 | - | - | - | 475.41 | - | 475.41 |
| 15218 | 952.11 | - | - | - | - | 952.11 |
| 15219 | 1,300.77 | - | 412.62 | - | - | 1,713.39 |
| 15221 | - | 61.52 | - | - | - | 61.52 |
| 15222 | - | 82.02 | - | - | - | 82.02 |
| 15223 | - | 286.91 | 720.12 | - | 181.45 | 1,188.48 |
| 15224 | - | 469.35 | - | 367.77 | - | 837.12 |
| 15225 | - | 323.62 | - | - | - | 323.62 |
| 15227 | - | - | 224.25 | - | 1.91 | 226.16 |
| 15228 | - | - | 134.55 | 267.24 | - | 401.79 |
| 15230 | - | - | 296.01 | 233.22 | - | 529.23 |
| 15231 | - | - | 254.16 | 522.44 | 242.57 | 1,019.17 |
| 15233 | - | - | - | 789.36 | - | 789.36 |
| 15234 | - | - | 331.89 | 116.61 | - | 448.50 |
| 15236 | - | - | - | 490.48 | - | 490.48 |
| 15237 | - | - | - | 278.07 | - | 278.07 |
| 15239 | - | - | - | 358.80 | - | 358.80 |
| 15242 | - | - | - | 278.07 | - | 278.07 |
| 15243 | - | - | - | 529.23 | - | 529.23 |
| 15244 | - | - | - | 941.85 | - | 941.85 |
| 15246 | - | - | - | 762.45 | 40.11 | 802.56 |
| 15247 | - | - | - | 538.20 | 7.64 | 545.84 |
| 15248 | - | - | - | 556.14 | 9.55 | 565.69 |
| 15249 | - | - | - | 1,025.85 | - | 1,025.85 |
| 15250 | - | - | - | 376.74 | - | 376.74 |
| 15251 | - | - | - | 870.09 | - | 870.09 |
| 15252 | - | - | - | 744.51 | - | 744.51 |
| 15253 | - | - | - | 170.43 | - | 170.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15254 | - | - | - | 448.50 | - | 448.50 |
| 15255 | - | - | - | 502.32 | - | 502.32 |
| 15256 | - | - | - | 116.61 | - | 116.61 |
| 15257 | - | - | - | 861.12 | - | 861.12 |
| 15258 | - | - | - | 609.96 | - | 609.96 |
| 15259 | - | - | - | 242.19 | - | 242.19 |
| 15260 | - | - | - | 592.02 | - | 592.02 |
| 15261 | - | - | - | 3,641.82 | - | 3,641.82 |
| 15262 | - | - | - | 233.22 | - | 233.22 |
| 15263 | - | - | - | 134.55 | - | 134.55 |
| 15264 | - | - | - | 600.99 | - | 600.99 |
| 15265 | - | - | - | 861.12 | - | 861.12 |
| 15266 | - | - | - | 574.08 | - | 574.08 |
| 15267 | - | - | - | 412.62 | - | 412.62 |
| 15268 | - | - | - | 430.66 | - | 430.66 |
| 15269 | - | - | - | 448.50 | - | 448.50 |
| 15270 | - | - | - | 1,740.18 | - | 1,740.18 |
| 15271 | - | - | - | 4,341.48 | - | 4,341.48 |
| 15272 | - | - | - | 594.01 | - | 594.01 |
| 15275 | 804.60 | - | - | 295.08 | - | 1,099.68 |
| 15276 | 576.63 | - | - | 161.46 | - | 738.09 |
| 15277 | 2,668.59 | - | - | 394.68 | - | 3,063.27 |
| 15279 | - | - | - | 394.68 | - | 394.68 |
| 15281 | - | - | 206.31 | - | - | 206.31 |
| 15282 | - | - | - | 188.37 | - | 188.37 |
| 15283 | - | - | - | 179.40 | - | 179.40 |
| 15285 | - | - | - | 142.59 | - | 142.59 |
| 15286 | - | - | - | 125.58 | 1.91 | 127.49 |
| 15287 | - | - | - | - | 22.92 | 22.92 |
| 15289 | - | - | - | 219.60 | - | 219.60 |
| 15290 | - | - | - | 161.46 | - | 161.46 |
| 15291 | - | 325.34 | - | - | 64.94 | 390.28 |
| 15292 | - | 1,260.54 | - | - | - | 1,260.54 |
| 15293 | - | 369.33 | - | - | 49.66 | 418.99 |
| 15294 | - | 885.06 | - | 161.46 | - | 1,046.52 |
| 15295 | - | 1,019.16 | - | - | - | 1,019.16 |
| 15296 | - | 690.00 | - | - | 103.14 | 793.14 |
| 15297 | - | 469.35 | - | - | - | 469.35 |
| 15298 | - | - | - | 197.34 | - | 197.34 |
| 15299 | - | 509.58 | - | - | - | 509.58 |
| 15300 | - | 764.37 | - | - | - | 764.37 |
| 15302 | - | 616.86 | - | - | - | 616.86 |
| 15303 | - | 74.88 | - | - | - | 74.88 |
| 15304 | - | 91.94 | - | - | - | 91.94 |
| 15305 | - | - | - | 179.40 | - | 179.40 |
| 15306 | - | - | 583.05 | - | - | 583.05 |
| 15310 | - | - | 376.74 | - | - | 376.74 |
| 15312 | - | - | 179.40 | 44.85 | - | 224.25 |
| 15313 | - | - | - | 278.07 | - | 278.07 |
| 15314 | - | - | 170.43 | - | 55.39 | 225.82 |
| 15315 | - | - | - | 152.49 | - | 152.49 |
| 15317 | - | - | 143.52 | 322.92 | - | 466.44 |
| 15319 | - | - | - | 143.52 | - | 143.52 |
| 15321 | - | - | - | 105.90 | - | 105.90 |
| 15322 | - | - | - | 197.34 | - | 197.34 |
| 15323 | - | - | - | 340.86 | - | 340.86 |
| 15324 | - | - | - | 242.19 | - | 242.19 |
| 15325 | - | - | - | 307.44 | - | 307.44 |
| 15326 | - | - | - | 17.94 | - | 17.94 |
| 15327 | - | - | - | 255.16 | - | 255.16 |
| 15328 | - | - | - | 224.25 | - | 224.25 |
| 15329 | - | - | - | 134.55 | - | 134.55 |
| 15330 | - | - | - | 169.46 | - | 169.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15331 | - | - | - | 296.01 | 3.82 | 299.83 |
| 15332 | - | - | - | 170.43 | - | 170.43 |
| 15333 | - | - | - | 143.52 | - | 143.52 |
| 15334 | - | - | - | 251.16 | - | 251.16 |
| 15335 | - | - | - | 116.61 | - | 116.61 |
| 15336 | - | - | - | 206.31 | - | 206.31 |
| 15337 | - | - | - | 116.61 | 5.73 | 122.34 |
| 15338 | - | - | - | 83.79 | - | 83.79 |
| 15339 | - | - | - | 152.49 | - | 152.49 |
| 15340 | - | - | - | 8.04 | - | 8.04 |
| 15341 | - | - | - | 152.49 | - | 152.49 |
| 15342 | - | - | - | 312.69 | - | 312.69 |
| 15343 | - | - | - | 134.55 | - | 134.55 |
| 15345 | - | - | - | 56.00 | - | 56.00 |
| 15346 | - | - | - | - | 55.39 | 55.39 |
| 15347 | - | - | - | - | 156.62 | 156.62 |
| 15348 | - | - | - | 161.46 | - | 161.46 |
| 15349 | 404.63 | - | - | - | - | 404.63 |
| 15350 | - | - | - | 218.35 | 1.91 | 220.26 |
| 15351 | 482.76 | - | - | - | - | 482.76 |
| 15352 | - | - | - | 2,260.44 | 3.82 | 2,264.26 |
| 15353 | - | - | - | 6,252.09 | - | 6,252.09 |
| 15355 | 8.88 | - | - | - | - | 8.88 |
| 15358 | 174.33 | - | 8.97 | 17.94 | - | 201.24 |
| 15359 | 284.16 | - | - | - | - | 284.16 |
| 15360 | 168.72 | - | - | - | - | 168.72 |
| 15361 | - | - | - | 134.55 | - | 134.55 |
| 15362 | - | - | - | 136.49 | - | 136.49 |
| 15363 | - | - | - | 116.61 | - | 116.61 |
| 15364 | - | - | - | 246.19 | - | 246.19 |
| 15365 | - | - | - | 132.64 | - | 132.64 |
| 15366 | - | - | - | 134.55 | - | 134.55 |
| 15367 | - | - | - | 170.43 | - | 170.43 |
| 15368 | - | - | - | 107.64 | - | 107.64 |
| 15369 | - | - | 349.83 | - | - | 349.83 |
| 15371 | 519.48 | - | - | - | - | 519.48 |
| 15373 | - | - | - | 179.40 | 5.73 | 185.13 |
| 15375 | 81.53 | 23.20 | - | - | - | 104.73 |
| 15379 | 57.72 | - | - | 120.02 | - | 177.74 |
| 15381 | - | - | - | 125.58 | - | 125.58 |
| 15383 | 66.60 | - | - | - | - | 66.60 |
| 15384 | - | 1.71 | - | - | - | 1.71 |
| 15385 | - | - | 183.56 | 21.18 | 51.57 | 256.31 |
| 15387 | 496.17 | - | - | - | - | 496.17 |
| 15388 | - | - | - | 134.55 | - | 134.55 |
| 15389 | 57.72 | - | - | - | - | 57.72 |
| 15390 | 48.84 | - | - | 107.64 | - | 156.48 |
| 15392 | - | 114.86 | - | - | 28.65 | 143.51 |
| 15393 | - | - | - | 125.41 | - | 125.41 |
| 15398 | 22.20 | - | - | - | - | 22.20 |
| 15402 | - | 12.83 | - | - | - | 12.83 |
| 15403 | - | - | - | 170.43 | 3.82 | 174.25 |
| 15404 | - | - | - | 181.48 | - | 181.48 |
| 15405 | - | - | - | 197.34 | - | 197.34 |
| 15406 | - | - | - | 296.01 | - | 296.01 |
| 15407 | - | - | - | 143.52 | - | 143.52 |
| 15408 | 2,346.75 | 1,890.81 | - | 434.16 | - | 4,671.72 |
| 15409 | - | - | - | 2,134.53 | 7.64 | 2,142.17 |
| 15410 | 7,195.28 | - | - | - | - | 7,195.28 |
| 15412 | 128,400.75 | - | - | - | - | 128,400.75 |
| 15413 | - | - | 254.16 | - | - | 254.16 |
| 15415 | - | - | 421.59 | 224.25 | - | 645.84 |
| 15416 | - | - | 4,081.35 | 798.33 | - | 4,879.68 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15417 | - | - | - | 148.67 | - | 148.67 |
| 15419 | - | - | 134.55 | 134.55 | - | 269.10 |
| 15421 | 888.00 | 966.02 | - | - | - | 1,854.02 |
| 15422 | 26.64 | 27.01 | - | - | - | 53.65 |
| 15423 | - | - | - | 296.52 | - | 296.52 |
| 15424 | - | - | - | 176.50 | - | 176.50 |
| 15425 | 496.17 | - | - | - | - | 496.17 |
| 15426 | 666.00 | - | - | - | - | 666.00 |
| 15427 | - | 14.79 | - | - | - | 14.79 |
| 15432 | - | - | - | 331.89 | - | 331.89 |
| 15433 | - | - | - | 170.43 | - | 170.43 |
| 15434 | - | - | - | 170.43 | - | 170.43 |
| 15435 | - | - | - | 367.77 | - | 367.77 |
| 15436 | 167.56 | 67.05 | 430.56 | 60.93 | - | 726.10 |
| 15437 | 339.83 | 120.69 | 798.33 | 121.86 | - | 1,380.71 |
| 15438 | 496.17 | - | - | 60.93 | 30.56 | 587.66 |
| 15439 | - | - | - | 269.10 | - | 269.10 |
| 15440 | - | 371.75 | - | - | - | 371.75 |
| 15441 | - | - | - | 206.31 | - | 206.31 |
| 15445 | - | - | - | 313.95 | - | 313.95 |
| 15447 | - | - | - | 349.83 | 9.55 | 359.38 |
| 15448 | - | - | - | 264.13 | 7.64 | 271.77 |
| 15449 | - | - | - | 134.14 | - | 134.14 |
| 15450 | - | - | - | 141.20 | - | 141.20 |
| 15452 | - | - | - | 211.80 | - | 211.80 |
| 15453 | - | - | - | 110.87 | - | 110.87 |
| 15454 | - | - | - | 105.90 | - | 105.90 |
| 15455 | - | - | - | 218.86 | - | 218.86 |
| 15456 | - | - | - | 169.44 | - | 169.44 |
| 15457 | - | - | - | 148.26 | - | 148.26 |
| 15458 | - | - | - | 120.61 | - | 120.61 |
| 15459 | - | - | - | 843.18 | - | 843.18 |
| 15462 | - | - | - | 358.80 | - | 358.80 |
| 15463 | - | - | - | 448.50 | - | 448.50 |
| 15464 | - | - | - | 1,246.83 | - | 1,246.83 |
| 15465 | - | - | - | 278.07 | - | 278.07 |
| 15466 | - | - | - | 125.58 | - | 125.58 |
| 15467 | - | - | - | 125.58 | - | 125.58 |
| 15468 | - | - | - | 125.58 | - | 125.58 |
| 15469 | - | - | - | 125.58 | - | 125.58 |
| 15470 | - | - | - | 125.58 | - | 125.58 |
| 15471 | - | - | - | 215.28 | - | 215.28 |
| 15475 | - | - | - | 25.41 | - | 25.41 |
| 15476 | - | - | - | - | 22.92 | 22.92 |
| 15480 | - | - | - | 466.44 | - | 466.44 |
| 15482 | - | - | 385.71 | - | - | 385.71 |
| 15483 | - | 516.33 | - | - | - | 516.33 |
| 15484 | - | - | 565.11 | - | - | 565.11 |
| 15485 | - | - | 170.43 | 53.82 | 9.55 | 233.80 |
| 15488 | 44.40 | 254.32 | - | - | - | 298.72 |
| 15492 | - | 86.63 | - | - | - | 86.63 |
| 15495 | 301.92 | - | - | - | - | 301.92 |
| 15498 | 75.48 | 88.80 | - | - | - | 164.28 |
| 15501 | 53.28 | 108.83 | - | - | - | 162.11 |
| 15503 | - | 606.42 | - | - | - | 606.42 |
| 15509 | - | - | - | 134.55 | - | 134.55 |
| 15515 | 103.50 | - | - | - | - | 103.50 |
| 15521 | 227.97 | 13.41 | - | 34.91 | - | 276.29 |
| 15524 | 56.38 | - | - | - | - | 56.38 |
| 15526 | 71.04 | - | - | 331.89 | - | 402.93 |
| 15528 | 187.74 | - | - | - | - | 187.74 |
| 15529 | - | 239.88 | 35.30 | - | - | 275.18 |
| 15530 | 254.79 | - | - | - | - | 254.79 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15531 | - | 1,540.78 | 211.80 | - | - | 1,752.58 |
| 15532 | 160.92 | - | - | - | - | 160.92 |
| 15533 | 201.15 | - | - | - | - | 201.15 |
| 15534 | - | 16.12 | 161.46 | - | - | 177.58 |
| 15535 | 147.51 | - | - | - | - | 147.51 |
| 15536 | 254.79 | - | - | - | - | 254.79 |
| 15537 | 174.33 | 26.82 | - | - | - | 201.15 |
| 15538 | - | 12.98 | 395.36 | 21.18 | - | 429.52 |
| 15539 | 120.69 | 13.41 | - | - | - | 134.10 |
| 15540 | 88.98 | 13.41 | 17.94 | - | - | 120.33 |
| 15541 | - | 264.98 | 28.24 | - | - | 293.22 |
| 15542 | - | 710.73 | 44.85 | - | - | 755.58 |
| 15543 | - | 25.69 | 148.26 | - | - | 173.95 |
| 15544 | 80.46 | - | - | - | - | 80.46 |
| 15545 | - | 22.01 | 176.50 | - | - | 198.51 |
| 15546 | 134.10 | - | - | - | - | 134.10 |
| 15548 | - | 255.52 | 21.18 | - | - | 276.70 |
| 15549 | - | 168.40 | - | - | - | 168.40 |
| 15550 | - | 347.11 | 7.06 | - | - | 354.17 |
| 15551 | - | 333.95 | - | - | - | 333.95 |
| 15552 | - | 18.49 | 110.70 | - | - | 129.19 |
| 15553 | - | - | - | 226.75 | - | 226.75 |
| 15556 | - | - | 291.59 | - | - | 291.59 |
| 15560 | - | 16.41 | 98.67 | - | - | 115.08 |
| 15561 | - | 14.36 | 105.90 | - | - | 120.26 |
| 15565 | 764.37 | - | - | 654.81 | - | 1,419.18 |
| 15566 | - | 4,277.79 | - | 232.84 | - | 4,510.63 |
| 15567 | 1,314.18 | - | - | - | - | 1,314.18 |
| 15568 | 230.88 | 575.78 | - | - | - | 806.66 |
| 15570 | 402.30 | - | - | 215.28 | - | 617.58 |
| 15572 | - | - | - | 340.86 | - | 340.86 |
| 15573 | - | - | - | 592.02 | - | 592.02 |
| 15574 | - | - | - | 157.89 | - | 157.89 |
| 15575 | - | - | 1,749.15 | 257.34 | - | 2,006.49 |
| 15577 | - | - | - | 2,511.60 | - | 2,511.60 |
| 15578 | - | - | - | 2,978.04 | - | 2,978.04 |
| 15579 | - | - | - | 1,560.78 | - | 1,560.78 |
| 15580 | - | - | - | 550.91 | 141.34 | 692.25 |
| 15581 | - | - | - | 127.39 | - | 127.39 |
| 15582 | - | - | - | 235.53 | - | 235.53 |
| 15583 | - | - | - | 2,206.62 | - | 2,206.62 |
| 15584 | - | - | - | 1,085.37 | - | 1,085.37 |
| 15585 | - | - | - | 125.58 | - | 125.58 |
| 15587 | - | 23.98 | 1,341.40 | - | 385.82 | 1,751.20 |
| 15588 | - | 1,228.75 | 1,707.35 | 560.12 | 762.09 | 4,258.31 |
| 15589 | - | 1,106.77 | - | - | 594.01 | 1,700.78 |
| 15590 | - | - | - | 556.14 | - | 556.14 |
| 15591 | - | - | - | 574.08 | - | 574.08 |
| 15593 | - | - | - | 116.61 | - | 116.61 |
| 15594 | 212.65 | - | - | 44.85 | - | 257.50 |
| 15595 | 22.20 | - | - | - | - | 22.20 |
| 15597 | - | - | - | 264.13 | - | 264.13 |
| 15598 | 458.15 | 34.33 | - | - | - | 492.48 |
| 15599 | 199.80 | - | - | - | - | 199.80 |
| 15603 | 150.96 | - | 128.88 | 321.04 | 114.60 | 715.48 |
| 15604 | - | - | - | 160.53 | - | 160.53 |
| 15607 | - | 296.83 | - | - | - | 296.83 |
| 15617 | - | - | 161.46 | 8.97 | - | 170.43 |
| 15618 | - | - | 161.46 | 8.97 | - | 170.43 |
| 15619 | - | - | - | 744.51 | - | 744.51 |
| 15620 | - | - | - | 493.35 | - | 493.35 |
| 15621 | - | - | - | 654.81 | - | 654.81 |
| 15622 | - | - | - | 2,269.41 | - | 2,269.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15623 | - | - | 215.28 | - | 68.76 | 284.04 |
| 15624 | - | - | - | 1,336.53 | - | 1,336.53 |
| 15629 | - | - | - | 546.24 | - | 546.24 |
| 15630 | - | - | - | 1,219.92 | - | 1,219.92 |
| 15631 | - | - | - | 1,219.92 | - | 1,219.92 |
| 15636 | - | - | - | 115.67 | - | 115.67 |
| 15637 | - | - | - | 113.58 | - | 113.58 |
| 15638 | - | - | - | 114.70 | - | 114.70 |
| 15639 | - | - | - | 123.67 | - | 123.67 |
| 15644 | - | - | - | 63.54 | - | 63.54 |
| 15645 | - | - | - | 143.52 | - | 143.52 |
| 15646 | - | - | - | 162.96 | - | 162.96 |
| 15647 | - | - | - | 125.58 | - | 125.58 |
| 15648 | - | - | - | 227.25 | - | 227.25 |
| 15649 | - | - | - | 67.53 | - | 67.53 |
| 15650 | - | - | - | 148.85 | - | 148.85 |
| 15651 | - | - | - | 143.52 | - | 143.52 |
| 15652 | - | - | - | 137.79 | - | 137.79 |
| 15653 | - | - | - | 137.89 | - | 137.89 |
| 15654 | - | - | - | 140.49 | - | 140.49 |
| 15656 | - | - | - | 138.55 | - | 138.55 |
| 15657 | - | - | - | 204.16 | - | 204.16 |
| 15659 | - | - | - | 140.03 | - | 140.03 |
| 15660 | - | - | - | 128.82 | 3.82 | 132.64 |
| 15661 | - | - | - | 196.18 | - | 196.18 |
| 15663 | - | - | - | 134.55 | - | 134.55 |
| 15664 | - | - | - | 191.11 | - | 191.11 |
| 15665 | - | - | - | 152.49 | 1.91 | 154.40 |
| 15666 | - | - | - | 125.58 | - | 125.58 |
| 15667 | 522.99 | - | - | - | - | 522.99 |
| 15668 | 174.33 | - | - | - | - | 174.33 |
| 15669 | 214.56 | - | - | - | - | 214.56 |
| 15670 | - | 356.04 | - | - | - | 356.04 |
| 15673 | 710.40 | 863.90 | 262.97 | 444.78 | - | 2,282.05 |
| 15677 | 173.16 | - | - | - | - | 173.16 |
| 15679 | 17,760.00 | 29,464.24 | - | - | - | 47,224.24 |
| 15680 | 31.45 | 26.08 | - | - | - | 57.53 |
| 15682 | 2,064.60 | 2,456.86 | 1,191.21 | 5,518.26 | - | 11,230.93 |
| 15683 | 643.80 | 456.22 | 296.76 | 1,073.12 | - | 2,469.90 |
| 15685 | - | - | - | 946.04 | - | 946.04 |
| 15687 | 204.24 | - | - | - | - | 204.24 |
| 15688 | 26.64 | - | - | - | - | 26.64 |
| 15689 | 53.28 | - | - | - | - | 53.28 |
| 15691 | 44.40 | 32.43 | - | - | - | 76.83 |
| 15692 | 88.80 | 179.58 | 8.97 | 79.76 | 3.49 | 360.60 |
| 15693 | 208.68 | - | - | - | - | 208.68 |
| 15696 | - | 82.85 | - | - | - | 82.85 |
| 15698 | - | - | - | - | 80.22 | 80.22 |
| 15699 | - | - | - | - | 80.22 | 80.22 |
| 15700 | - | - | 233.22 | 24.08 | - | 257.30 |
| 15701 | - | - | 170.43 | 8.97 | - | 179.40 |
| 15702 | - | - | - | 6,162.39 | - | 6,162.39 |
| 15703 | - | - | - | 520.26 | - | 520.26 |
| 15704 | - | - | - | 22.32 | - | 22.32 |
| 15705 | - | - | 188.37 | - | - | 188.37 |
| 15706 | - | 428.68 | - | - | 135.61 | 564.29 |
| 15708 | 266.40 | - | - | - | - | 266.40 |
| 15711 | 39.96 | 6.61 | - | - | - | 46.57 |
| 15712 | - | 10.76 | - | - | - | 10.76 |
| 15714 | 241.38 | - | - | - | - | 241.38 |
| 15715 | 93.87 | - | - | - | - | 93.87 |
| 15716 | 58.06 | 0.18 | - | 260.13 | - | 318.37 |
| 15720 | 33.37 | - | - | - | - | 33.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15722 | - | - | 358.80 | 340.86 | - | 699.66 |
| 15723 | - | - | - | 260.13 | - | 260.13 |
| 15724 | - | - | - | 179.40 | - | 179.40 |
| 15725 | - | - | - | 296.01 | - | 296.01 |
| 15726 | - | - | - | 260.13 | - | 260.13 |
| 15732 | - | 118.01 | - | - | 5.73 | 123.74 |
| 15734 | 308.43 | - | - | - | - | 308.43 |
| 15735 | - | - | - | 603.53 | - | 603.53 |
| 15736 | - | - | - | 161.46 | - | 161.46 |
| 15737 | - | 241.38 | - | - | - | 241.38 |
| 15738 | - | - | 381.24 | - | 103.14 | 484.38 |
| 15740 | - | - | - | 189.90 | - | 189.90 |
| 15742 | - | 442.53 | - | - | - | 442.53 |
| 15743 | - | - | - | 215.28 | - | 215.28 |
| 15744 | - | 1,828.33 | 381.24 | 655.36 | 912.98 | 3,777.91 |
| 15745 | 414.00 | 7.24 | - | - | 76.40 | 497.64 |
| 15746 | - | 8.95 | - | - | - | 8.95 |
| 15747 | 388.89 | 265.67 | - | - | - | 654.56 |
| 15748 | - | 295.02 | - | - | - | 295.02 |
| 15749 | 67.66 | - | 108.89 | 176.50 | - | 353.05 |
| 15750 | - | 335.25 | - | - | - | 335.25 |
| 15751 | - | 235.96 | - | - | - | 235.96 |
| 15752 | - | - | 105.90 | 14.12 | - | 120.02 |
| 15753 | - | - | - | 143.52 | - | 143.52 |
| 15754 | - | - | 205.16 | - | - | 205.16 |
| 15755 | - | - | - | 134.55 | - | 134.55 |
| 15756 | - | 271.83 | - | - | - | 271.83 |
| 15757 | - | 194.87 | - | - | 26.74 | 221.61 |
| 15758 | 227.97 | - | - | - | - | 227.97 |
| 15759 | - | - | - | 183.40 | - | 183.40 |
| 15760 | 523.92 | - | 1,757.94 | - | 477.50 | 2,759.36 |
| 15761 | - | 270.07 | - | - | - | 270.07 |
| 15762 | - | 320.49 | - | - | - | 320.49 |
| 15763 | - | - | - | 152.49 | - | 152.49 |
| 15764 | - | 563.22 | - | 40.04 | - | 603.26 |
| 15765 | - | 331.74 | - | - | - | 331.74 |
| 15766 | - | - | 345.94 | 465.96 | 227.29 | 1,039.19 |
| 15767 | 657.09 | 67.05 | 44.85 | - | - | 768.99 |
| 15768 | - | - | - | 192.37 | - | 192.37 |
| 15769 | - | 142.40 | - | 42.36 | 74.49 | 259.25 |
| 15772 | - | - | 395.36 | - | 101.23 | 496.59 |
| 15773 | - | - | - | 394.68 | - | 394.68 |
| 15774 | - | - | - | 116.61 | - | 116.61 |
| 15775 | - | - | - | 304.34 | - | 304.34 |
| 15776 | - | - | - | 251.16 | - | 251.16 |
| 15777 | - | - | - | 331.82 | 68.76 | 400.58 |
| 15778 | - | - | - | 120.02 | 30.56 | 150.58 |
| 15779 | - | - | - | 143.52 | - | 143.52 |
| 15780 | - | - | - | 104.97 | 26.74 | 131.71 |
| 15781 | - | - | - | 120.29 | - | 120.29 |
| 15782 | - | - | - | 242.19 | - | 242.19 |
| 15783 | - | - | - | 98.84 | - | 98.84 |
| 15787 | 119.88 | - | 296.52 | 70.60 | 106.96 | 593.96 |
| 15788 | 116.02 | 107.28 | - | 17.94 | 7.64 | 248.88 |
| 15789 | - | 1,134.16 | - | - | 399.19 | 1,533.35 |
| 15790 | - | 215.17 | 77.66 | - | - | 292.83 |
| 15792 | - | - | - | 480.08 | - | 480.08 |
| 15793 | 201.15 | - | - | - | - | 201.15 |
| 15794 | 201.06 | - | - | 53.82 | - | 254.88 |
| 15795 | 402.30 | - | - | 107.64 | - | 509.94 |
| 15796 | - | 778.69 | - | - | 263.58 | 1,042.27 |
| 15797 | 710.73 | - | - | - | - | 710.73 |
| 15798 | - | 89.74 | 233.22 | 16.08 | - | 339.04 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15799 | - | - | 444.78 | 56.48 | 135.61 | 636.87 |
| 15800 | - | - | 353.00 | - | 84.04 | 437.04 |
| 15801 | 195.50 | 11.07 | - | 16.72 | 85.95 | 309.24 |
| 15802 | - | - | - | 143.52 | - | 143.52 |
| 15804 | 34.45 | - | - | - | - | 34.45 |
| 15805 | 281.61 | - | - | - | - | 281.61 |
| 15806 | - | - | - | 459.93 | - | 459.93 |
| 15808 | 71.04 | - | - | - | - | 71.04 |
| 15809 | 17.70 | - | - | - | - | 17.70 |
| 15810 | - | 106.44 | - | - | - | 106.44 |
| 15811 | 48.84 | - | - | - | - | 48.84 |
| 15812 | 35.52 | - | - | - | - | 35.52 |
| 15814 | 44.40 | - | 134.14 | - | 40.11 | 218.65 |
| 15816 | - | - | 98.84 | - | 28.65 | 127.49 |
| 15818 | 31.08 | - | - | - | - | 31.08 |
| 15819 | 48.84 | - | - | - | - | 48.84 |
| 15820 | - | 80.16 | - | - | - | 80.16 |
| 15821 | 20.30 | - | - | - | - | 20.30 |
| 15822 | - | 168.72 | - | 218.86 | 55.39 | 442.97 |
| 15823 | - | 75.48 | - | - | - | 75.48 |
| 15825 | 31.08 | - | - | - | - | 31.08 |
| 15826 | 57.72 | - | - | - | - | 57.72 |
| 15827 | 39.96 | - | - | - | - | 39.96 |
| 15828 | 35.52 | - | - | - | - | 35.52 |
| 15829 | 35.52 | - | - | - | - | 35.52 |
| 15832 | 75.48 | - | - | - | - | 75.48 |
| 15833 | 141.64 | - | 12.62 | 53.26 | 42.02 | 249.54 |
| 15834 | 71.04 | - | 80.73 | 116.61 | 9.55 | 277.93 |
| 15835 | 46.11 | - | - | - | - | 46.11 |
| 15836 | 39.96 | - | - | - | - | 39.96 |
| 15838 | 31.08 | - | 105.90 | 21.18 | 34.38 | 192.54 |
| 15839 | 84.36 | - | 155.32 | 84.72 | 68.76 | 393.16 |
| 15840 | 57.34 | 0.73 | - | - | - | 58.07 |
| 15841 | 93.87 | - | - | - | 1.91 | 95.78 |
| 15842 | 39.96 | - | - | - | - | 39.96 |
| 15843 | 35.52 | - | - | - | - | 35.52 |
| 15844 | - | - | 201.32 | 707.15 | 286.50 | 1,194.97 |
| 15845 | 204.64 | - | - | 529.50 | - | 734.14 |
| 15847 | - | - | - | 122.81 | - | 122.81 |
| 15848 | - | - | - | 84.72 | 17.19 | 101.91 |
| 15857 | - | - | - | 134.55 | - | 134.55 |
| 15859 | - | - | - | 107.64 | - | 107.64 |
| 15860 | 12.27 | 21.83 | - | - | - | 34.10 |
| 15862 | - | - | - | 141.20 | 38.20 | 179.40 |
| 15865 | - | - | - | 107.64 | 1.91 | 109.55 |
| 15867 | - | - | - | 463.65 | - | 463.65 |
| 15868 | - | - | - | 105.73 | - | 105.73 |
| 15869 | 57.72 | - | - | - | - | 57.72 |
| 15870 | - | - | - | 384.45 | - | 384.45 |
| 15871 | - | - | - | 567.57 | - | 567.57 |
| 15872 | - | - | - | - | 34.38 | 34.38 |
| 15874 | - | - | - | 220.53 | - | 220.53 |
| 15875 | - | - | - | 125.58 | - | 125.58 |
| 15876 | 174.33 | - | - | 25.98 | - | 200.31 |
| 15877 | - | - | - | 151.56 | - | 151.56 |
| 15878 | - | - | - | 593.55 | - | 593.55 |
| 15879 | 93.87 | - | 26.91 | - | - | 120.78 |
| 15880 | - | - | - | 125.58 | - | 125.58 |
| 15881 | - | - | - | 188.37 | 1.91 | 190.28 |
| 15882 | 268.20 | - | - | - | - | 268.20 |
| 15883 | 93.24 | - | - | 278.07 | - | 371.31 |
| 15884 | - | 341.18 | - | - | - | 341.18 |
| 15885 | 101.49 | 13.41 | - | 80.73 | - | 195.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15887 | 147.51 | - | - | - | - | 147.51 |
| 15888 | 57.72 | - | - | 206.31 | - | 264.03 |
| 15889 | - | - | - | 116.61 | 1.91 | 118.52 |
| 15890 | - | - | - | 125.58 | - | 125.58 |
| 15891 | 201.15 | - | - | - | - | 201.15 |
| 15892 | 156.28 | 13.41 | - | 8.97 | - | 178.66 |
| 15893 | - | - | - | 169.44 | 40.11 | 209.55 |
| 15894 | 120.69 | - | - | - | - | 120.69 |
| 15895 | - | - | - | 152.49 | - | 152.49 |
| 15896 | - | - | - | 197.34 | 1.91 | 199.25 |
| 15897 | 258.78 | - | - | - | 22.92 | 281.70 |
| 15898 | 187.74 | - | - | 8.97 | - | 196.71 |
| 15899 | 402.30 | - | - | 58.14 | - | 460.44 |
| 15901 | 115.44 | - | - | - | - | 115.44 |
| 15902 | - | 109.35 | - | - | 51.57 | 160.92 |
| 15903 | 35.52 | - | - | - | - | 35.52 |
| 15905 | - | - | - | 197.34 | - | 197.34 |
| 15906 | - | - | - | 111.64 | - | 111.64 |
| 15907 | 147.51 | - | - | - | - | 147.51 |
| 15908 | 93.24 | - | - | 179.40 | - | 272.64 |
| 15910 | - | 135.75 | - | - | 63.03 | 198.78 |
| 15911 | 79.92 | - | - | 224.70 | - | 304.62 |
| 15912 | 724.14 | - | - | - | - | 724.14 |
| 15914 | - | 320.52 | 70.60 | 49.42 | 168.08 | 608.62 |
| 15916 | - | - | - | 645.84 | - | 645.84 |
| 15917 | 682.66 | - | - | 48.24 | - | 730.90 |
| 15918 | 509.58 | - | - | - | - | 509.58 |
| 15919 | 80.46 | - | - | 17.94 | - | 98.40 |
| 15920 | 2,078.55 | - | - | - | - | 2,078.55 |
| 15921 | 348.66 | - | - | - | - | 348.66 |
| 15922 | - | - | - | 676.39 | 196.73 | 873.12 |
| 15923 | 2,842.67 | - | - | 6,197.82 | 1,696.08 | 10,736.57 |
| 15924 | - | - | - | 224.25 | - | 224.25 |
| 15926 | - | - | - | 197.34 | - | 197.34 |
| 15928 | - | - | - | 160.53 | 1.91 | 162.44 |
| 15929 | - | - | - | 152.49 | - | 152.49 |
| 15930 | - | - | - | 89.58 | 17.19 | 106.77 |
| 15932 | 249.06 | - | - | 71.76 | - | 320.82 |
| 15933 | 26.64 | - | - | - | - | 26.64 |
| 15934 | - | - | - | 125.58 | - | 125.58 |
| 15935 | - | - | - | 141.61 | - | 141.61 |
| 15936 | 335.25 | - | 17.94 | 89.70 | - | 442.89 |
| 15937 | 254.79 | - | - | 35.88 | - | 290.67 |
| 15938 | 107.28 | - | - | - | - | 107.28 |
| 15939 | 643.68 | - | 44.85 | 40.20 | - | 728.73 |
| 15940 | - | - | - | 367.77 | - | 367.77 |
| 15941 | - | - | - | 116.61 | - | 116.61 |
| 15942 | - | - | - | 322.92 | - | 322.92 |
| 15943 | 308.43 | - | - | - | - | 308.43 |
| 15945 | - | - | - | 116.61 | - | 116.61 |
| 15946 | - | 113.52 | - | 77.33 | 74.49 | 265.34 |
| 15947 | - | - | - | 125.58 | - | 125.58 |
| 15948 | - | 14,592.49 | - | 2,699.97 | - | 17,292.46 |
| 15949 | - | - | - | - | 91.68 | 91.68 |
| 15950 | - | - | - | 670.08 | - | 670.08 |
| 15952 | 226.54 | 6.88 | - | 29.82 | - | 263.24 |
| 15954 | 8,287.38 | 3,674.34 | - | 3,345.81 | - | 15,307.53 |
| 15955 | 126.50 | - | - | - | 42.02 | 168.52 |
| 15956 | 56.12 | - | - | 282.40 | 85.95 | 424.47 |
| 15958 | - | 576.63 | - | - | - | 576.63 |
| 15959 | 300.64 | 67.05 | - | 62.79 | - | 430.48 |
| 15960 | - | 179.65 | - | 28.24 | 95.50 | 303.39 |
| 15961 | 319.67 | 93.87 | - | 98.67 | - | 512.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 15962 | 335.25 | 13.41 | - | 14.19 | - | 362.85 |
| 15963 | 570.00 | 80.46 | - | 134.55 | - | 785.01 |
| 15964 | 450.96 | 53.64 | - | 80.73 | - | 585.33 |
| 15965 | 62.69 | 0.67 | - | 6.51 | - | 69.87 |
| 15967 | - | - | - | - | 5.73 | 5.73 |
| 15968 | 80.46 | - | - | 62.79 | - | 143.25 |
| 15969 | - | 571.19 | - | - | 233.02 | 804.21 |
| 15970 | - | - | - | 470.25 | 173.67 | 643.92 |
| 15973 | 160.92 | - | - | - | - | 160.92 |
| 15975 | - | - | 179.40 | - | - | 179.40 |
| 15978 | 223.97 | - | - | - | - | 223.97 |
| 15981 | 138.00 | - | - | 11.24 | 47.75 | 196.99 |
| 15982 | - | 196.08 | 162.38 | - | 126.06 | 484.52 |
| 15983 | 62.16 | 10.93 | - | - | - | 73.09 |
| 15984 | - | 500.08 | - | - | - | 500.08 |
| 15985 | - | 624.12 | - | 107.64 | - | 731.76 |
| 15986 | - | - | 179.40 | 53.82 | - | 233.22 |
| 15988 | - | - | - | 260.13 | - | 260.13 |
| 15989 | - | 292.61 | - | - | - | 292.61 |
| 15990 | - | - | - | 484.38 | - | 484.38 |
| 15991 | - | - | - | 196.37 | - | 196.37 |
| 15992 | - | - | 247.10 | 696.69 | 162.35 | 1,106.14 |
| 15993 | - | - | 152.49 | 17.94 | - | 170.43 |
| 15994 | - | - | 317.70 | 416.54 | 160.44 | 894.68 |
| 15995 | - | - | - | 286.07 | - | 286.07 |
| 15996 | - | - | - | 367.77 | 1.91 | 369.68 |
| 15997 | - | - | - | 156.17 | 1.91 | 158.08 |
| 15998 | - | - | - | 487.55 | 97.41 | 584.96 |
| 15999 | - | - | - | 143.52 | - | 143.52 |
| 16004 | - | - | 136.42 | - | - | 136.42 |
| 16005 | - | - | - | - | 36.29 | 36.29 |
| 16006 | - | - | - | - | 32.47 | 32.47 |
| 16007 | 248.64 | 42.69 | 538.20 | 3,251.26 | 80.22 | 4,161.01 |
| 16008 | 461.54 | 174.33 | - | 107.64 | - | 743.51 |
| 16009 | - | 44.75 | - | - | - | 44.75 |
| 16010 | - | 199.06 | 127.08 | 35.30 | 51.57 | 413.01 |
| 16011 | - | 365.89 | 286.03 | 452.94 | 284.59 | 1,389.45 |
| 16012 | 361.50 | 93.87 | - | 152.49 | - | 607.86 |
| 16013 | - | 112.53 | - | - | - | 112.53 |
| 16015 | - | 679.62 | - | - | 280.77 | 960.39 |
| 16016 | 288.60 | - | 482.06 | 650.92 | 334.25 | 1,755.83 |
| 16017 | - | - | - | 762.45 | - | 762.45 |
| 16018 | - | - | - | 192.61 | 120.33 | 312.94 |
| 16019 | - | 120.22 | 9.14 | 71.06 | 80.22 | 280.64 |
| 16020 | - | 633.08 | 35.30 | 35.30 | 204.37 | 908.05 |
| 16021 | - | 154.60 | - | 77.66 | 95.50 | 327.76 |
| 16022 | - | 319.68 | - | - | - | 319.68 |
| 16023 | - | 204.24 | 282.40 | 63.54 | 93.59 | 643.77 |
| 16024 | 79.92 | - | 4.97 | 234.56 | 55.39 | 374.84 |
| 16025 | 737.55 | - | - | - | - | 737.55 |
| 16026 | - | - | 408.22 | 215.28 | - | 623.50 |
| 16027 | - | 132.37 | - | - | - | 132.37 |
| 16028 | 147.51 | 26.82 | 8.97 | 44.85 | 9.55 | 237.70 |
| 16029 | 201.15 | - | - | 17.94 | - | 219.09 |
| 16031 | - | 111.78 | - | - | - | 111.78 |
| 16032 | 134.10 | - | - | - | - | 134.10 |
| 16033 | - | - | 376.74 | 38.91 | - | 415.65 |
| 16034 | - | - | 215.28 | 26.91 | - | 242.19 |
| 16036 | 375.48 | - | - | - | - | 375.48 |
| 16037 | - | - | - | 71.76 | - | 71.76 |
| 16038 | - | - | - | 206.31 | - | 206.31 |
| 16039 | - | - | - | 152.49 | - | 152.49 |
| 16040 | - | - | 304.98 | - | 1.91 | 306.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16041 | - | - | - | 170.43 | - | 170.43 |
| 16042 | - | 5.56 | - | - | - | 5.56 |
| 16044 | - | - | 233.22 | - | - | 233.22 |
| 16045 | - | - | - | 8,943.09 | - | 8,943.09 |
| 16046 | - | - | - | 197.68 | - | 197.68 |
| 16050 | - | 10,003.86 | 798.33 | 2,987.01 | - | 13,789.20 |
| 16051 | 142.08 | - | - | - | - | 142.08 |
| 16052 | - | - | - | 251.16 | - | 251.16 |
| 16053 | 3,620.70 | 469.35 | - | - | - | 4,090.05 |
| 16054 | 92.00 | 8.06 | - | 0.68 | - | 100.74 |
| 16055 | - | 236.48 | - | - | - | 236.48 |
| 16060 | - | - | - | 161.46 | - | 161.46 |
| 16061 | 474.78 | - | - | 656.58 | 238.75 | 1,370.11 |
| 16062 | 301.92 | - | - | 720.12 | 213.92 | 1,235.96 |
| 16063 | 217.56 | - | - | 600.10 | 185.27 | 1,002.93 |
| 16064 | - | - | - | 169.44 | - | 169.44 |
| 16065 | - | - | 170.43 | 16.97 | 1.91 | 189.31 |
| 16066 | - | 815.47 | 98.67 | 102.67 | 15.28 | 1,032.09 |
| 16070 | - | - | 179.40 | 17.19 | 1.91 | 198.50 |
| 16071 | - | - | - | 1,197.93 | 412.56 | 1,610.49 |
| 16073 | - | - | - | 511.38 | 145.16 | 656.54 |
| 16074 | - | - | - | 345.94 | 101.23 | 447.17 |
| 16075 | - | - | - | 176.50 | - | 176.50 |
| 16076 | - | - | - | 104.50 | - | 104.50 |
| 16077 | - | - | - | 18.94 | - | 18.94 |
| 16078 | - | - | - | 214.91 | 61.12 | 276.03 |
| 16079 | - | - | - | 218.86 | 66.85 | 285.71 |
| 16080 | - | - | 84.49 | 238.18 | 95.50 | 418.17 |
| 16081 | - | - | - | 152.49 | - | 152.49 |
| 16082 | - | - | - | 420.36 | 103.14 | 523.50 |
| 16083 | - | - | - | 134.55 | - | 134.55 |
| 16084 | - | - | - | 370.87 | - | 370.87 |
| 16085 | - | - | - | 636.87 | - | 636.87 |
| 16086 | - | - | - | 197.34 | - | 197.34 |
| 16087 | - | - | - | 205.59 | - | 205.59 |
| 16089 | - | - | - | 14,163.63 | - | 14,163.63 |
| 16090 | - | - | - | 116.61 | - | 116.61 |
| 16091 | - | - | - | 355.68 | - | 355.68 |
| 16092 | - | - | - | 84.72 | - | 84.72 |
| 16093 | - | - | - | 215.28 | - | 215.28 |
| 16094 | - | - | - | 84.72 | - | 84.72 |
| 16095 | 425.50 | 223.52 | - | - | 141.34 | 790.36 |
| 16096 | - | 25.76 | - | - | - | 25.76 |
| 16097 | - | - | 117.95 | 80.00 | 9.55 | 207.50 |
| 16098 | - | - | - | 306.10 | 63.03 | 369.13 |
| 16099 | - | - | - | 162.38 | - | 162.38 |
| 16100 | - | - | 986.70 | - | - | 986.70 |
| 16101 | - | - | - | 324.76 | 89.77 | 414.53 |
| 16102 | 62.16 | 146.52 | - | - | - | 208.68 |
| 16103 | - | - | - | 394.68 | - | 394.68 |
| 16107 | - | 131.12 | - | - | - | 131.12 |
| 16108 | - | 203.30 | - | - | - | 203.30 |
| 16112 | 93.87 | - | - | - | - | 93.87 |
| 16113 | 395.16 | - | - | 1,261.12 | 376.27 | 2,032.55 |
| 16115 | - | - | - | 115.68 | - | 115.68 |
| 16116 | - | - | - | 176.50 | - | 176.50 |
| 16118 | - | - | - | 155.75 | - | 155.75 |
| 16119 | - | - | 143.52 | - | 3.82 | 147.34 |
| 16120 | - | 53.94 | - | - | - | 53.94 |
| 16121 | - | - | - | 1,918.71 | 1,277.79 | 3,196.50 |
| 16122 | 321.84 | - | - | - | - | 321.84 |
| 16123 | - | 34.24 | - | - | - | 34.24 |
| 16126 | - | - | - | 20.46 | - | 20.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16128 | - | 57.72 | - | - | - | 57.72 |
| 16129 | - | 430.51 | 26.91 | 192.44 | - | 649.86 |
| 16130 | - | 250.13 | 8.97 | - | - | 259.10 |
| 16131 | - | 563.22 | 71.76 | 12.00 | - | 646.98 |
| 16132 | - | 244.05 | - | - | - | 244.05 |
| 16138 | - | - | 340.86 | 113.84 | - | 454.70 |
| 16140 | - | - | - | 215.28 | - | 215.28 |
| 16141 | - | - | - | 212.59 | 55.39 | 267.98 |
| 16142 | - | - | - | 144.85 | - | 144.85 |
| 16143 | 1,501.92 | 630.27 | - | 968.76 | - | 3,100.95 |
| 16144 | - | - | - | 277.82 | 13.37 | 291.19 |
| 16145 | 227.97 | - | - | - | - | 227.97 |
| 16147 | 56.59 | - | - | 219.24 | 57.30 | 333.13 |
| 16148 | - | - | - | 322.92 | - | 322.92 |
| 16149 | 4.44 | 209.02 | - | 957.45 | 424.02 | 1,594.93 |
| 16150 | - | - | - | 322.92 | 3.82 | 326.74 |
| 16151 | 214.56 | - | - | - | - | 214.56 |
| 16153 | 2,172.42 | 670.50 | - | 1,201.98 | - | 4,044.90 |
| 16154 | 48.84 | - | 124.25 | 45.98 | 43.93 | 263.00 |
| 16155 | 187.74 | 13.41 | - | - | 1.91 | 203.06 |
| 16156 | - | 200.30 | - | - | - | 200.30 |
| 16157 | - | 901.93 | 83.75 | - | 265.49 | 1,251.17 |
| 16158 | - | 39.14 | - | - | - | 39.14 |
| 16159 | 35.52 | - | 104.90 | - | - | 140.42 |
| 16160 | - | 71.83 | - | - | 17.19 | 89.02 |
| 16162 | 92.00 | 184.92 | 35.30 | 7.06 | 91.68 | 410.96 |
| 16164 | 44.40 | - | - | - | - | 44.40 |
| 16167 | - | 456.31 | - | 35.30 | 168.08 | 659.69 |
| 16168 | 155.40 | - | - | - | - | 155.40 |
| 16170 | 8.88 | - | - | - | - | 8.88 |
| 16171 | 8.88 | - | - | - | - | 8.88 |
| 16172 | 75.28 | 4.75 | - | 77.94 | - | 157.97 |
| 16173 | - | 326.73 | 7.06 | 63.54 | 124.15 | 521.48 |
| 16174 | - | - | - | 1,147.76 | 273.13 | 1,420.89 |
| 16175 | - | - | - | 855.46 | 38.20 | 893.66 |
| 16176 | - | - | - | 233.22 | - | 233.22 |
| 16177 | - | - | - | 476.16 | - | 476.16 |
| 16178 | - | - | - | 134.55 | 1.91 | 136.46 |
| 16181 | - | 206.53 | - | - | - | 206.53 |
| 16182 | 150.96 | - | - | - | - | 150.96 |
| 16183 | 150.96 | - | - | - | - | 150.96 |
| 16187 | - | 181.75 | - | - | - | 181.75 |
| 16188 | - | 23,000.00 | - | 5,257.00 | 5,730.00 | 33,987.00 |
| 16192 | 13.32 | - | - | - | - | 13.32 |
| 16193 | 22.20 | - | - | - | - | 22.20 |
| 16194 | 214.56 | 53.64 | 224.25 | 80.73 | - | 573.18 |
| 16195 | 8.88 | - | - | - | - | 8.88 |
| 16197 | 62.16 | - | - | - | - | 62.16 |
| 16199 | - | 52.36 | 91.78 | 42.36 | 55.39 | 241.89 |
| 16201 | - | 119.92 | 119.14 | 60.61 | 63.03 | 362.70 |
| 16202 | 53.81 | - | - | 129.17 | 34.38 | 217.36 |
| 16203 | 119.88 | - | - | - | - | 119.88 |
| 16205 | - | - | - | 54.74 | - | 54.74 |
| 16207 | 35.52 | - | - | - | - | 35.52 |
| 16210 | 321.84 | - | - | - | - | 321.84 |
| 16211 | 120.69 | 227.97 | - | - | - | 348.66 |
| 16212 | - | - | 457.47 | - | - | 457.47 |
| 16213 | - | - | 296.01 | 8.97 | 5.73 | 310.71 |
| 16214 | 25.54 | 38.77 | - | - | - | 64.31 |
| 16215 | 62.16 | - | - | - | - | 62.16 |
| 16216 | 187.74 | - | - | 80.73 | - | 268.47 |
| 16217 | - | 48.84 | - | - | - | 48.84 |
| 16218 | - | 71.04 | - | - | - | 71.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16220 | 26.64 | - | - | 125.58 | - | 152.22 |
| 16227 | 17.76 | 712.61 | 162.38 | - | 259.76 | 1,152.51 |
| 16234 | 44.40 | - | 18.79 | 149.92 | 43.93 | 257.04 |
| 16235 | - | 311.14 | - | - | 87.86 | 399.00 |
| 16238 | 39.96 | 125.67 | - | 127.08 | 76.40 | 369.11 |
| 16239 | 133.20 | - | 354.84 | 119.90 | 114.60 | 722.54 |
| 16241 | - | 433.68 | 56.48 | - | 116.51 | 606.67 |
| 16242 | 155.40 | - | 282.40 | 14.12 | 70.67 | 522.59 |
| 16243 | 8.88 | 414.21 | - | - | 124.15 | 547.24 |
| 16244 | 106.65 | 169.27 | 56.48 | 649.52 | 252.12 | 1,234.04 |
| 16245 | 57.72 | 154.34 | - | 282.40 | 133.70 | 628.16 |
| 16246 | - | 275.87 | 42.36 | - | 97.41 | 415.64 |
| 16247 | 17.76 | 443.31 | 91.78 | - | 158.53 | 711.38 |
| 16248 | 8.88 | 314.07 | - | - | 85.95 | 408.90 |
| 16249 | 31.08 | - | 70.60 | - | 17.19 | 118.87 |
| 16250 | 48.84 | - | 137.52 | 58.52 | 49.66 | 294.54 |
| 16251 | 48.84 | - | - | 296.52 | 95.50 | 440.86 |
| 16252 | 26.64 | 13.41 | 107.64 | - | - | 147.69 |
| 16253 | - | 288.53 | 120.02 | - | 108.87 | 517.42 |
| 16254 | 119.88 | - | 318.95 | 215.40 | 5.73 | 659.96 |
| 16255 | 78.24 | 401.45 | 105.90 | - | 114.60 | 700.19 |
| 16256 | 93.24 | - | 349.83 | - | - | 443.07 |
| 16257 | - | 267.05 | 35.30 | - | 76.40 | 378.75 |
| 16258 | - | 838.19 | 70.60 | 38.36 | 259.76 | 1,206.91 |
| 16259 | 97.46 | 96.09 | - | - | 40.11 | 233.66 |
| 16261 | - | 116.45 | - | - | 45.84 | 162.29 |
| 16262 | 39.96 | 66.16 | - | - | - | 106.12 |
| 16263 | 17.76 | - | - | - | - | 17.76 |
| 16264 | 207.00 | - | - | - | - | 207.00 |
| 16265 | - | - | - | 96.00 | 5.73 | 101.73 |
| 16266 | - | - | - | 76.00 | 9.55 | 85.55 |
| 16267 | - | - | - | 100.00 | 1.91 | 101.91 |
| 16268 | - | - | - | 106.74 | - | 106.74 |
| 16269 | - | - | - | 46.74 | 1.91 | 48.65 |
| 16271 | 222.00 | - | - | 596.18 | - | 818.18 |
| 16272 | 1,417.64 | - | - | - | - | 1,417.64 |
| 16275 | 93.87 | - | - | - | - | 93.87 |
| 16276 | - | 67,050.00 | - | - | - | 67,050.00 |
| 16277 | - | 13,410.00 | - | - | - | 13,410.00 |
| 16278 | 308.43 | - | - | - | - | 308.43 |
| 16279 | 137.64 | - | - | 338.88 | - | 476.52 |
| 16281 | 1,341.00 | - | - | - | - | 1,341.00 |
| 16282 | - | 8.46 | - | - | - | 8.46 |
| 16283 | 120.69 | - | - | - | - | 120.69 |
| 16285 | 915.34 | 120.69 | - | 215.28 | - | 1,251.31 |
| 16287 | 1,904.22 | - | - | 8,647.08 | - | 10,551.30 |
| 16303 | - | - | 2,127.77 | 1,444.17 | - | 3,571.94 |
| 16309 | 41.45 | 49.14 | - | - | - | 90.59 |
| 16312 | 8.88 | - | - | - | - | 8.88 |
| 16313 | - | - | - | 7,806.84 | - | 7,806.84 |
| 16315 | - | - | 1,004.64 | - | - | 1,004.64 |
| 16323 | 56.07 | - | - | - | - | 56.07 |
| 16324 | 375.48 | - | - | 170.43 | - | 545.91 |
| 16335 | 22.02 | - | - | - | - | 22.02 |
| 16336 | 241.38 | - | - | - | - | 241.38 |
| 16345 | 737.55 | - | - | 1,390.35 | - | 2,127.90 |
| 16347 | 295.02 | - | - | 53.82 | - | 348.84 |
| 16350 | 571.02 | - | 80.73 | 1,453.14 | - | 2,104.89 |
| 16351 | 4,787.37 | - | - | 3,238.17 | - | 8,025.54 |
| 16352 | 981.24 | - | 4.97 | 2,456.37 | 714.34 | 4,156.92 |
| 16353 | 368.00 | - | - | - | - | 368.00 |
| 16354 | - | 36.47 | - | - | - | 36.47 |
| 16356 | 164.06 | - | 388.30 | - | - | 552.36 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16357 | - | 418.00 | - | - | - | 418.00 |
| 16361 | - | 119.92 | 269.10 | - | - | 389.02 |
| 16363 | 165.85 | 274.85 | - | 234.28 | 112.69 | 787.67 |
| 16364 | 25.02 | 65.77 | - | - | - | 90.79 |
| 16366 | 214.56 | - | - | - | - | 214.56 |
| 16367 | 107.28 | - | - | - | - | 107.28 |
| 16368 | 241.38 | 13.41 | - | - | - | 254.79 |
| 16369 | 107.28 | 13.41 | - | 8.97 | - | 129.66 |
| 16370 | 791.19 | 160.92 | - | - | - | 952.11 |
| 16371 | 134.06 | 5.38 | - | 240.37 | - | 379.81 |
| 16373 | - | 611.21 | - | - | - | 611.21 |
| 16374 | 151.86 | 53.64 | - | 53.82 | - | 259.32 |
| 16375 | - | - | 116.61 | 26.91 | - | 143.52 |
| 16376 | - | - | 89.70 | 62.79 | - | 152.49 |
| 16377 | 220.33 | 26.82 | - | - | - | 247.15 |
| 16378 | - | 142.58 | - | 52.90 | 32.47 | 227.95 |
| 16379 | - | - | 89.70 | 44.85 | - | 134.55 |
| 16382 | - | - | 143.52 | 26.91 | - | 170.43 |
| 16384 | 57.72 | 21.31 | - | 152.80 | - | 231.83 |
| 16385 | 133.70 | 115.12 | - | 249.22 | - | 498.04 |
| 16386 | 187.74 | - | - | 122.79 | - | 310.53 |
| 16387 | 227.97 | 13.41 | - | - | - | 241.38 |
| 16388 | 201.15 | 214.56 | - | 53.82 | - | 469.53 |
| 16389 | 107.28 | - | - | 2.74 | 1.91 | 111.93 |
| 16390 | 106.56 | 12.08 | - | 276.33 | 3.82 | 398.79 |
| 16391 | 195.50 | - | - | 136.23 | - | 331.73 |
| 16392 | 103.50 | - | - | - | - | 103.50 |
| 16393 | 229.13 | - | - | - | - | 229.13 |
| 16395 | 79.92 | - | - | 163.40 | 11.46 | 254.78 |
| 16396 | 697.32 | 53.64 | - | - | - | 750.96 |
| 16397 | - | - | 127.08 | 35.88 | - | 162.96 |
| 16399 | 469.35 | - | - | - | - | 469.35 |
| 16400 | - | - | 161.92 | 62.79 | - | 224.71 |
| 16401 | - | 185.88 | - | 207.57 | 158.74 | 552.19 |
| 16402 | - | 218.47 | - | 89.70 | - | 308.17 |
| 16403 | - | 227.97 | - | 71.76 | - | 299.73 |
| 16404 | - | - | - | 195.28 | - | 195.28 |
| 16405 | - | - | 143.52 | 53.82 | - | 197.34 |
| 16406 | - | - | 129.46 | 62.79 | 7.64 | 199.89 |
| 16407 | - | - | - | 143.52 | 5.73 | 149.25 |
| 16408 | - | - | 176.50 | - | 55.39 | 231.89 |
| 16409 | - | - | 170.43 | - | 7.64 | 178.07 |
| 16410 | - | - | 97.39 | 193.45 | 106.96 | 397.80 |
| 16411 | - | - | 134.55 | 26.91 | - | 161.46 |
| 16412 | - | - | 197.34 | 8.97 | - | 206.31 |
| 16413 | - | - | - | 145.51 | 17.19 | 162.70 |
| 16414 | - | - | - | 143.52 | - | 143.52 |
| 16415 | - | - | - | 170.43 | - | 170.43 |
| 16418 | - | - | - | 70.60 | 91.68 | 162.28 |
| 16423 | - | - | - | 176.50 | - | 176.50 |
| 16424 | - | - | - | - | 47.75 | 47.75 |
| 16429 | - | 495.29 | - | - | - | 495.29 |
| 16430 | 402.30 | - | - | - | - | 402.30 |
| 16431 | 160.92 | - | - | - | - | 160.92 |
| 16432 | 254.79 | - | - | - | - | 254.79 |
| 16433 | - | 227.04 | 14.12 | - | - | 241.16 |
| 16437 | - | 168.72 | 8.97 | - | - | 177.69 |
| 16438 | 195.36 | - | 262.93 | 7.06 | 47.75 | 513.10 |
| 16439 | - | 229.46 | - | - | - | 229.46 |
| 16440 | - | 375.34 | - | - | - | 375.34 |
| 16441 | - | - | - | 264.94 | 15.28 | 280.22 |
| 16442 | 315.89 | - | - | 152.00 | - | 467.89 |
| 16443 | - | - | - | 423.60 | 120.33 | 543.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16444 | - | - | - | 129.58 | - | 129.58 |
| 16445 | 204.24 | - | - | 418.83 | 11.46 | 634.53 |
| 16446 | 120.69 | 13.41 | 44.85 | - | - | 178.95 |
| 16447 | - | 154.56 | - | 26.91 | - | 181.47 |
| 16448 | - | 196.08 | - | 254.16 | 99.32 | 549.56 |
| 16449 | 75.48 | - | - | - | - | 75.48 |
| 16450 | - | 366.44 | - | 26.91 | - | 393.35 |
| 16451 | 174.33 | 67.05 | 17.94 | - | 17.19 | 276.51 |
| 16453 | 849.07 | 107.28 | - | 179.40 | - | 1,135.75 |
| 16455 | 209.09 | - | - | - | - | 209.09 |
| 16456 | 482.76 | - | - | 2.74 | - | 485.50 |
| 16457 | - | - | - | 267.79 | - | 267.79 |
| 16458 | 160.92 | 23.59 | - | - | - | 184.51 |
| 16459 | 295.02 | - | - | - | - | 295.02 |
| 16460 | - | - | - | 116.61 | - | 116.61 |
| 16461 | 576.63 | 174.33 | - | 17.94 | - | 768.90 |
| 16463 | 422.67 | 134.10 | - | 26.91 | - | 583.68 |
| 16465 | 268.20 | - | - | 17.50 | - | 285.70 |
| 16466 | 576.63 | - | - | 32.00 | - | 608.63 |
| 16467 | - | 202.42 | - | 8.97 | - | 211.39 |
| 16468 | - | - | 241.97 | - | - | 241.97 |
| 16469 | 406.40 | 697.08 | - | 1,695.88 | 443.12 | 3,242.48 |
| 16470 | 202.01 | 107.28 | - | 8.97 | - | 318.26 |
| 16471 | - | 254.79 | - | - | - | 254.79 |
| 16472 | - | - | - | 3.72 | - | 3.72 |
| 16474 | - | - | 596.91 | 62.79 | - | 659.70 |
| 16475 | 5,779.71 | - | - | - | - | 5,779.71 |
| 16478 | 227.97 | - | - | - | - | 227.97 |
| 16479 | 375.48 | - | - | 43.92 | - | 419.40 |
| 16483 | - | - | - | 295.43 | 15.28 | 310.71 |
| 16485 | - | 595.35 | - | - | - | 595.35 |
| 16486 | - | 324.12 | - | - | - | 324.12 |
| 16487 | - | - | - | 205.73 | - | 205.73 |
| 16490 | - | - | 152.49 | - | - | 152.49 |
| 16492 | - | - | - | 216.21 | - | 216.21 |
| 16496 | - | - | - | 119.85 | 5.73 | 125.58 |
| 16499 | 241.38 | - | - | - | - | 241.38 |
| 16500 | - | - | 583.05 | - | - | 583.05 |
| 16502 | - | - | - | 125.58 | - | 125.58 |
| 16503 | - | - | - | 134.55 | - | 134.55 |
| 16504 | - | - | - | 583.05 | - | 583.05 |
| 16517 | - | - | - | 225.93 | 21.01 | 246.94 |
| 16519 | 155.40 | - | 444.78 | 7.06 | - | 607.24 |
| 16521 | 62.55 | 117.07 | - | - | - | 179.62 |
| 16523 | - | - | - | 376.74 | - | 376.74 |
| 16524 | - | 1,676.25 | - | - | - | 1,676.25 |
| 16526 | 259.14 | - | - | 74.22 | 1.91 | 335.27 |
| 16527 | - | 355.20 | - | - | - | 355.20 |
| 16528 | 69.01 | - | - | - | - | 69.01 |
| 16541 | 268.02 | - | - | - | - | 268.02 |
| 16544 | 737.55 | - | - | - | - | 737.55 |
| 16555 | - | - | - | 304.98 | - | 304.98 |
| 16563 | 174.33 | - | - | - | - | 174.33 |
| 16564 | - | 338.85 | - | - | - | 338.85 |
| 16567 | 1,461.69 | - | - | - | - | 1,461.69 |
| 16568 | 737.55 | - | - | - | - | 737.55 |
| 16569 | - | - | - | 155.32 | - | 155.32 |
| 16570 | - | - | - | 107.64 | - | 107.64 |
| 16571 | - | - | - | 237.92 | 59.21 | 297.13 |
| 16572 | - | - | - | - | 21.01 | 21.01 |
| 16573 | - | - | - | 129.82 | 32.47 | 162.29 |
| 16574 | - | - | - | - | 80.22 | 80.22 |
| 16576 | - | 1,936.29 | - | 8.97 | - | 1,945.26 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16577 | - | - | 143.52 | - | - | 143.52 |
| 16579 | 22.20 | - | - | - | - | 22.20 |
| 16580 | 187.74 | - | - | - | - | 187.74 |
| 16582 | 88.80 | - | - | - | - | 88.80 |
| 16583 | - | 1,341.00 | - | - | - | 1,341.00 |
| 16584 | - | 2,601.54 | - | - | - | 2,601.54 |
| 16585 | 1,153.26 | 1,019.16 | - | - | - | 2,172.42 |
| 16587 | - | 308.43 | - | - | - | 308.43 |
| 16588 | 182.04 | - | - | - | - | 182.04 |
| 16589 | 133.20 | - | - | - | - | 133.20 |
| 16590 | - | 72.82 | - | - | - | 72.82 |
| 16591 | 31.08 | - | - | - | - | 31.08 |
| 16592 | - | - | - | 304.98 | - | 304.98 |
| 16594 | 13.32 | - | - | - | - | 13.32 |
| 16595 | - | 168.86 | - | - | - | 168.86 |
| 16596 | 354.38 | - | - | - | - | 354.38 |
| 16598 | 119.88 | 12.94 | - | - | - | 132.82 |
| 16599 | 187.74 | - | - | - | - | 187.74 |
| 16601 | 275.28 | 39.96 | - | - | - | 315.24 |
| 16604 | - | 455.94 | - | 26.91 | - | 482.85 |
| 16605 | - | 549.81 | 8.97 | 53.82 | - | 612.60 |
| 16606 | - | 348.66 | - | 17.94 | - | 366.60 |
| 16607 | - | 180.85 | - | 14.12 | - | 194.97 |
| 16608 | - | 290.77 | 63.54 | 30.33 | 63.03 | 447.67 |
| 16609 | - | - | - | 179.29 | 40.11 | 219.40 |
| 16610 | - | 368.00 | - | 134.14 | 45.84 | 547.98 |
| 16611 | - | 32.29 | - | - | - | 32.29 |
| 16613 | - | - | 2,000.00 | 1,354.47 | - | 3,354.47 |
| 16615 | - | - | 169.44 | 141.20 | 74.49 | 385.13 |
| 16616 | - | - | - | 451.63 | - | 451.63 |
| 16617 | - | - | - | 218.52 | - | 218.52 |
| 16618 | - | - | - | 176.50 | 40.11 | 216.61 |
| 16623 | - | - | - | 142.94 | - | 142.94 |
| 16624 | - | - | - | 74.76 | - | 74.76 |
| 16625 | 437.47 | 41.96 | 12.46 | 199.36 | 194.75 | 886.00 |
| 16626 | 120.69 | 402.30 | - | - | - | 522.99 |
| 16627 | 2,427.21 | 2,038.32 | - | 344.00 | - | 4,809.53 |
| 16628 | - | - | 134.14 | 254.16 | 101.23 | 489.53 |
| 16629 | 498.29 | 85.90 | - | 42.36 | 118.42 | 744.97 |
| 16630 | 312.33 | 107.28 | 8.97 | 44.85 | - | 473.43 |
| 16631 | 28.56 | - | - | 157.18 | 11.46 | 197.20 |
| 16632 | 199.28 | 80.46 | - | - | - | 279.74 |
| 16633 | 180.71 | 107.28 | 269.10 | 116.61 | - | 673.70 |
| 16634 | 254.79 | 107.28 | - | 26.91 | - | 388.98 |
| 16635 | 166.89 | 107.28 | 125.58 | 35.88 | - | 435.63 |
| 16636 | 4,090.05 | 1,609.20 | - | 923.91 | 38.20 | 6,661.36 |
| 16637 | 164.06 | - | - | 493.65 | 127.97 | 785.68 |
| 16638 | - | 151.52 | 56.48 | - | 40.11 | 248.11 |
| 16639 | - | - | 164.12 | - | 17.19 | 181.31 |
| 16640 | - | - | - | 84.36 | - | 84.36 |
| 16642 | - | - | - | 278.07 | - | 278.07 |
| 16643 | - | 782.63 | - | 393.75 | - | 1,176.38 |
| 16645 | 17.76 | - | - | - | - | 17.76 |
| 16646 | - | - | 91.78 | 42.36 | 28.65 | 162.79 |
| 16647 | 26.64 | 3.89 | - | - | - | 30.53 |
| 16648 | - | - | 176.50 | 275.34 | 110.78 | 562.62 |
| 16649 | 57.72 | 46.35 | 197.68 | 35.30 | 55.39 | 392.44 |
| 16650 | 187.74 | - | - | - | - | 187.74 |
| 16651 | - | - | 70.60 | 50.72 | 21.01 | 142.33 |
| 16652 | 105.85 | 39.29 | - | 261.22 | 80.22 | 486.58 |
| 16653 | - | 43.16 | 12.95 | 560.75 | 168.08 | 784.94 |
| 16654 | 661.16 | 497.50 | 107.64 | 206.31 | - | 1,472.61 |
| 16655 | 25.96 | - | - | 289.46 | 66.85 | 382.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16656 | 84.36 | - | 101.09 | 657.29 | 212.69 | 1,055.43 |
| 16657 | 218.50 | 30.74 | 7.06 | 69.67 | 80.22 | 406.19 |
| 16658 | 68.73 | 7.70 | - | 296.52 | 78.31 | 451.26 |
| 16659 | 7.97 | - | - | 296.52 | 74.08 | 378.57 |
| 16660 | 24.73 | - | 42.36 | 128.74 | 43.93 | 239.76 |
| 16661 | 24.93 | - | 42.36 | 128.74 | 49.66 | 245.69 |
| 16662 | 102.12 | 75.16 | - | - | - | 177.28 |
| 16663 | - | - | 107.64 | 35.88 | 0.71 | 144.23 |
| 16666 | 138.00 | 2.46 | - | 35.30 | - | 175.76 |
| 16667 | 230.00 | 56.43 | - | - | - | 286.43 |
| 16668 | 218.50 | - | - | 99.97 | - | 318.47 |
| 16669 | 283.23 | 147.51 | - | 8.97 | - | 439.71 |
| 16670 | 107.28 | - | 53.82 | - | - | 161.10 |
| 16671 | 107.28 | - | 152.49 | 8.97 | - | 268.74 |
| 16672 | 147.51 | 362.07 | - | 8.97 | - | 518.55 |
| 16673 | 273.73 | 26.82 | - | 17.94 | - | 318.49 |
| 16674 | 45.17 | - | - | - | - | 45.17 |
| 16675 | - | - | 134.14 | 7.06 | 34.38 | 175.58 |
| 16676 | - | - | 120.02 | 7.06 | 32.47 | 159.55 |
| 16677 | - | 143.46 | 197.68 | 63.54 | 68.76 | 473.44 |
| 16678 | 214.56 | 241.38 | - | 26.91 | - | 482.85 |
| 16679 | - | - | - | 385.71 | - | 385.71 |
| 16681 | - | - | - | 105.90 | - | 105.90 |
| 16682 | - | 2.47 | - | - | - | 2.47 |
| 16683 | - | - | - | 237.54 | - | 237.54 |
| 16684 | - | - | - | 230.43 | - | 230.43 |
| 16687 | - | - | - | 152.49 | - | 152.49 |
| 16688 | - | - | - | 116.61 | - | 116.61 |
| 16689 | - | - | - | 197.68 | - | 197.68 |
| 16691 | - | - | - | 26.91 | - | 26.91 |
| 16692 | - | - | - | 143.52 | - | 143.52 |
| 16693 | - | - | - | 331.89 | - | 331.89 |
| 16694 | - | - | - | 220.37 | - | 220.37 |
| 16695 | - | - | - | 116.61 | - | 116.61 |
| 16696 | - | - | - | 105.90 | - | 105.90 |
| 16698 | 2,762.46 | - | - | - | - | 2,762.46 |
| 16699 | 616.86 | - | - | - | - | 616.86 |
| 16700 | 268.20 | - | - | - | - | 268.20 |
| 16701 | 952.11 | - | - | - | - | 952.11 |
| 16702 | 2,454.03 | - | - | - | - | 2,454.03 |
| 16703 | - | 423.16 | - | 233.22 | - | 656.38 |
| 16705 | - | - | - | 116.61 | 1.91 | 118.52 |
| 16706 | - | - | - | 125.58 | - | 125.58 |
| 16707 | - | 254.79 | - | 210.30 | - | 465.09 |
| 16708 | - | - | - | 89.70 | - | 89.70 |
| 16709 | - | - | - | 116.61 | - | 116.61 |
| 16710 | - | - | - | 149.70 | - | 149.70 |
| 16711 | - | 2,658.24 | - | 592.02 | - | 3,250.26 |
| 16713 | - | - | - | 1,112.28 | - | 1,112.28 |
| 16715 | 93.24 | - | - | - | - | 93.24 |
| 16719 | 41.02 | - | - | 233.22 | - | 274.24 |
| 16722 | - | - | - | 125.58 | - | 125.58 |
| 16725 | - | 2,547.90 | - | - | - | 2,547.90 |
| 16727 | - | - | - | 107.64 | - | 107.64 |
| 16732 | 35.52 | - | - | - | - | 35.52 |
| 16735 | 62.16 | 79.92 | - | - | - | 142.08 |
| 16737 | - | - | - | 192.37 | - | 192.37 |
| 16738 | - | - | - | 161.46 | - | 161.46 |
| 16739 | - | - | - | 84.72 | - | 84.72 |
| 16740 | - | - | - | 224.25 | - | 224.25 |
| 16741 | - | - | - | 215.28 | - | 215.28 |
| 16742 | - | - | - | 215.28 | - | 215.28 |
| 16743 | - | - | - | 16.74 | - | 16.74 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16745 | - | - | - | 367.77 | 1.91 | 369.68 |
| 16746 | 174.33 | - | - | - | - | 174.33 |
| 16748 | - | - | - | 236.80 | 101.23 | 338.03 |
| 16751 | - | - | - | 325.22 | - | 325.22 |
| 16752 | - | - | - | 230.19 | 76.40 | 306.59 |
| 16754 | 1,139.85 | - | - | - | - | 1,139.85 |
| 16755 | 71.04 | - | - | - | - | 71.04 |
| 16756 | - | - | - | 1,031.55 | - | 1,031.55 |
| 16757 | 120.69 | - | - | - | - | 120.69 |
| 16758 | 160.92 | - | - | - | - | 160.92 |
| 16759 | - | - | - | 331.89 | - | 331.89 |
| 16760 | - | - | - | 224.25 | - | 224.25 |
| 16761 | - | - | - | 224.25 | - | 224.25 |
| 16762 | - | - | - | 310.64 | - | 310.64 |
| 16763 | - | - | - | 385.71 | - | 385.71 |
| 16765 | - | - | - | 1,291.68 | - | 1,291.68 |
| 16766 | - | - | - | 134.55 | - | 134.55 |
| 16768 | 35.52 | 161.40 | - | - | - | 196.92 |
| 16769 | 142.08 | - | - | - | - | 142.08 |
| 16771 | 177.60 | 58.04 | - | - | - | 235.64 |
| 16772 | 8.88 | - | - | - | - | 8.88 |
| 16773 | 8.88 | 11.10 | - | - | - | 19.98 |
| 16774 | 13.32 | 11.10 | - | - | - | 24.42 |
| 16775 | 4.44 | - | - | - | - | 4.44 |
| 16776 | 8.88 | 10.17 | - | - | - | 19.05 |
| 16777 | 137.64 | 93.21 | - | - | - | 230.85 |
| 16779 | - | 4.46 | - | - | - | 4.46 |
| 16780 | - | 100.89 | - | - | - | 100.89 |
| 16784 | - | 44.40 | - | - | - | 44.40 |
| 16785 | 44.40 | - | - | - | - | 44.40 |
| 16786 | 241.38 | - | - | - | - | 241.38 |
| 16790 | 80.50 | - | - | 56.48 | 26.74 | 163.72 |
| 16791 | - | 910.87 | - | 1,205.96 | 305.60 | 2,422.43 |
| 16792 | - | 465.12 | 477.12 | 183.92 | 162.35 | 1,288.51 |
| 16793 | - | 105.46 | 169.44 | 84.72 | 76.40 | 436.02 |
| 16794 | - | 71.71 | - | - | - | 71.71 |
| 16796 | - | 230.51 | 248.50 | 111.05 | 84.04 | 674.10 |
| 16797 | 12.50 | 61.25 | 204.74 | 22.84 | 55.39 | 356.72 |
| 16798 | - | 281.83 | 14.12 | 160.30 | 141.34 | 597.59 |
| 16799 | - | 68.95 | 154.06 | 58.52 | 64.94 | 346.47 |
| 16800 | - | - | - | 188.37 | - | 188.37 |
| 16801 | 111.00 | - | - | - | - | 111.00 |
| 16803 | - | - | - | 665.96 | - | 665.96 |
| 16804 | 48.84 | - | - | 412.50 | 7.64 | 468.98 |
| 16805 | 187.74 | - | - | - | 9.55 | 197.29 |
| 16806 | - | 196.78 | - | - | - | 196.78 |
| 16807 | 147.51 | - | - | 4.00 | - | 151.51 |
| 16808 | 184.00 | - | - | - | 32.47 | 216.47 |
| 16810 | 84.36 | - | 172.48 | - | 34.38 | 291.22 |
| 16813 | 66.60 | 23.31 | - | - | - | 89.91 |
| 16814 | 32.36 | 68.10 | - | - | - | 100.46 |
| 16815 | 28.19 | 74.01 | - | - | - | 102.20 |
| 16816 | - | - | - | 269.10 | - | 269.10 |
| 16818 | 444.00 | 149.89 | - | - | - | 593.89 |
| 16820 | - | 656.81 | - | - | - | 656.81 |
| 16821 | - | 255.53 | - | - | - | 255.53 |
| 16823 | - | - | - | 218.05 | - | 218.05 |
| 16824 | - | - | - | 1,318.59 | - | 1,318.59 |
| 16825 | - | - | 21.18 | 227.55 | 15.28 | 264.01 |
| 16826 | - | - | - | 2,452.20 | - | 2,452.20 |
| 16827 | - | - | - | 242.19 | - | 242.19 |
| 16828 | 29.98 | 51.85 | - | - | - | 81.83 |
| 16830 | 22.20 | - | - | - | - | 22.20 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16831 | 26.82 | - | - | - | - | 26.82 |
| 16833 | 355.20 | - | - | - | - | 355.20 |
| 16834 | 35.52 | - | - | - | - | 35.52 |
| 16835 | - | 6,065.04 | - | - | - | 6,065.04 |
| 16836 | 253.08 | - | - | - | - | 253.08 |
| 16837 | - | - | - | 155.32 | - | 155.32 |
| 16839 | - | - | - | 197.34 | - | 197.34 |
| 16843 | - | 72.31 | - | - | - | 72.31 |
| 16844 | - | 57.05 | - | - | - | 57.05 |
| 16845 | 33.87 | 55.07 | - | - | - | 88.94 |
| 16846 | 113.35 | 201.91 | - | - | - | 315.26 |
| 16847 | - | 37.92 | - | - | - | 37.92 |
| 16848 | 57.72 | 57.45 | - | - | - | 115.17 |
| 16850 | 33.87 | 55.07 | - | - | - | 88.94 |
| 16855 | 33.87 | 56.62 | - | - | - | 90.49 |
| 16856 | - | 222.00 | - | - | - | 222.00 |
| 16857 | 44.83 | 61.87 | - | - | - | 106.70 |
| 16858 | 314.63 | 1,081.14 | - | - | - | 1,395.77 |
| 16859 | 1,179.09 | 254.79 | - | - | - | 1,433.88 |
| 16860 | 95.88 | 355.98 | - | - | - | 451.86 |
| 16861 | 974.13 | - | - | - | - | 974.13 |
| 16862 | 334.95 | - | - | - | - | 334.95 |
| 16863 | 1,961.58 | - | - | - | - | 1,961.58 |
| 16865 | 1,126.44 | - | - | - | - | 1,126.44 |
| 16866 | 1,394.64 | - | - | - | - | 1,394.64 |
| 16867 | 821.10 | - | 251.16 | - | - | 1,072.26 |
| 16868 | 159.84 | 281.16 | - | - | - | 441.00 |
| 16869 | 938.70 | - | - | - | - | 938.70 |
| 16870 | - | 217.56 | - | - | - | 217.56 |
| 16871 | 22.95 | 33.80 | - | - | - | 56.75 |
| 16872 | 195.36 | 262.86 | 251.16 | 80.73 | - | 790.11 |
| 16873 | - | 292.68 | - | - | - | 292.68 |
| 16875 | - | - | - | 124.07 | 1.91 | 125.98 |
| 16877 | 57.72 | 58.52 | - | - | - | 116.24 |
| 16879 | - | 28.41 | - | - | - | 28.41 |
| 16880 | - | 335.25 | - | - | - | 335.25 |
| 16881 | - | - | - | 64.00 | - | 64.00 |
| 16883 | - | 109.01 | 49.42 | 592.17 | - | 750.60 |
| 16884 | - | - | 188.37 | 107.64 | - | 296.01 |
| 16885 | - | - | - | 84.43 | 74.49 | 158.92 |
| 16886 | - | 295.02 | 35.88 | 331.89 | 11.46 | 674.25 |
| 16887 | - | - | 260.13 | - | - | 260.13 |
| 16889 | - | - | - | 139.15 | - | 139.15 |
| 16890 | - | - | 155.73 | - | - | 155.73 |
| 16891 | - | - | 251.16 | 154.63 | 5.73 | 411.52 |
| 16892 | - | - | - | 202.29 | 57.30 | 259.59 |
| 16893 | - | - | 1,184.04 | 1,085.37 | - | 2,269.41 |
| 16896 | - | - | 152.49 | 331.89 | - | 484.38 |
| 16897 | - | - | - | 4.16 | - | 4.16 |
| 16899 | - | - | 1,919.58 | 422.68 | - | 2,342.26 |
| 16900 | - | - | 439.53 | - | - | 439.53 |
| 16901 | - | - | - | 193.04 | - | 193.04 |
| 16902 | - | - | - | 151.52 | - | 151.52 |
| 16903 | - | - | - | 170.43 | - | 170.43 |
| 16904 | - | - | 861.12 | 609.96 | - | 1,471.08 |
| 16905 | - | - | - | 111.33 | - | 111.33 |
| 16906 | - | - | - | 358.80 | - | 358.80 |
| 16907 | - | - | - | 50.74 | - | 50.74 |
| 16908 | - | - | - | - | 45.84 | 45.84 |
| 16909 | - | 23.50 | - | - | - | 23.50 |
| 16910 | - | 181.46 | - | - | - | 181.46 |
| 16911 | 71.46 | - | - | - | - | 71.46 |
| 16912 | - | 42.15 | - | - | - | 42.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16913 | - | 48.00 | - | - | - | 48.00 |
| 16914 | - | 24.58 | - | - | - | 24.58 |
| 16915 | - | - | - | 161.46 | - | 161.46 |
| 16916 | 93.24 | - | - | - | - | 93.24 |
| 16918 | - | - | - | 152.49 | - | 152.49 |
| 16919 | - | - | - | 13.95 | - | 13.95 |
| 16922 | - | - | - | - | 42.02 | 42.02 |
| 16923 | - | - | - | 98.08 | 32.47 | 130.55 |
| 16924 | - | - | - | 202.59 | - | 202.59 |
| 16925 | - | - | - | 212.54 | - | 212.54 |
| 16926 | 88.80 | - | - | 330.00 | - | 418.80 |
| 16927 | - | - | - | 124.65 | - | 124.65 |
| 16928 | - | - | - | 242.44 | - | 242.44 |
| 16930 | - | - | - | 162.79 | 3.82 | 166.61 |
| 16931 | 254.79 | - | - | 89.70 | - | 344.49 |
| 16932 | - | - | - | 240.04 | - | 240.04 |
| 16933 | 1,113.03 | - | - | - | - | 1,113.03 |
| 16934 | - | - | - | - | 19.10 | 19.10 |
| 16935 | - | 415.71 | - | 278.07 | - | 693.78 |
| 16936 | - | - | - | 529.23 | - | 529.23 |
| 16937 | - | - | - | 618.93 | - | 618.93 |
| 16939 | 62.16 | - | - | - | - | 62.16 |
| 16940 | - | - | 2,656.63 | - | - | 2,656.63 |
| 16941 | 134.10 | 12.34 | - | - | - | 146.44 |
| 16943 | - | - | - | 96.48 | - | 96.48 |
| 16944 | - | - | - | 132.64 | - | 132.64 |
| 16945 | - | - | 242.19 | - | - | 242.19 |
| 16946 | - | - | - | - | 30.56 | 30.56 |
| 16947 | - | - | - | 98.84 | - | 98.84 |
| 16949 | - | - | - | 48.00 | 3.82 | 51.82 |
| 16950 | - | - | - | 170.43 | - | 170.43 |
| 16951 | - | - | - | 44.00 | - | 44.00 |
| 16952 | - | - | - | 9.96 | - | 9.96 |
| 16953 | - | - | - | 49.32 | - | 49.32 |
| 16954 | - | - | - | 204.21 | - | 204.21 |
| 16956 | - | 131.68 | - | - | 24.83 | 156.51 |
| 16957 | 18.51 | 32.26 | - | - | - | 50.77 |
| 16958 | 23.00 | 29.59 | - | - | - | 52.59 |
| 16959 | - | - | - | 176.50 | - | 176.50 |
| 16960 | 1,437.50 | - | - | - | - | 1,437.50 |
| 16962 | - | - | - | - | 22.92 | 22.92 |
| 16963 | - | - | - | 104.52 | - | 104.52 |
| 16964 | - | - | - | 161.46 | - | 161.46 |
| 16965 | - | - | - | 618.93 | - | 618.93 |
| 16966 | - | - | - | 107.64 | - | 107.64 |
| 16967 | - | - | - | 275.34 | - | 275.34 |
| 16968 | - | - | - | 160.67 | 3.82 | 164.49 |
| 16969 | - | - | - | 304.98 | - | 304.98 |
| 16970 | - | - | - | 17,751.63 | - | 17,751.63 |
| 16971 | - | - | - | 16,253.64 | - | 16,253.64 |
| 16972 | - | - | - | 143.52 | - | 143.52 |
| 16973 | - | - | - | - | 179.54 | 179.54 |
| 16975 | 147.51 | - | - | - | - | 147.51 |
| 16976 | - | - | - | 12.45 | 24.83 | 37.28 |
| 16977 | - | - | - | 107.64 | - | 107.64 |
| 16978 | - | - | - | 304.98 | - | 304.98 |
| 16979 | - | - | - | 155.88 | - | 155.88 |
| 16980 | - | - | - | 96.48 | - | 96.48 |
| 16981 | - | - | - | 107.64 | 1.91 | 109.55 |
| 16982 | - | - | - | 502.32 | - | 502.32 |
| 16983 | - | - | - | 116.61 | 1.91 | 118.52 |
| 16984 | - | - | - | 143.52 | - | 143.52 |
| 16985 | - | - | - | 125.58 | - | 125.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 16986 | - | - | - | 116.61 | - | 116.61 |
| 16987 | - | - | - | - | 28.65 | 28.65 |
| 16988 | - | - | - | 98.67 | - | 98.67 |
| 16989 | - | - | - | 111.64 | - | 111.64 |
| 16990 | - | - | - | 621.25 | 187.18 | 808.43 |
| 16992 | - | - | - | - | 21.01 | 21.01 |
| 16993 | - | - | - | 134.14 | 32.47 | 166.61 |
| 16994 | - | - | - | 120.61 | - | 120.61 |
| 16995 | - | - | - | 100.48 | - | 100.48 |
| 16996 | - | - | - | - | 99.32 | 99.32 |
| 16997 | - | - | - | - | 112.69 | 112.69 |
| 16998 | - | - | - | - | 28.65 | 28.65 |
| 16999 | - | - | - | - | 49.66 | 49.66 |
| 17000 | - | - | - | 141.20 | - | 141.20 |
| 17001 | - | - | - | 204.74 | - | 204.74 |
| 17004 | - | 2,695.08 | - | - | - | 2,695.08 |
| 17007 | - | 48.84 | - | - | - | 48.84 |
| 17008 | - | 48.84 | - | - | - | 48.84 |
| 17009 | - | 39.96 | - | - | - | 39.96 |
| 17011 | - | - | - | 215.28 | - | 215.28 |
| 17012 | 1,736.04 | 27.82 | - | - | - | 1,763.86 |
| 17017 | 18.07 | 4.54 | - | - | - | 22.61 |
| 17018 | 52,226.86 | 18,331.47 | - | 439.53 | - | 70,997.86 |
| 17019 | - | 1,792.77 | - | - | - | 1,792.77 |
| 17023 | - | 1,515.49 | 322.92 | - | - | 1,838.41 |
| 17024 | - | 296.12 | - | - | - | 296.12 |
| 17026 | - | 142.44 | - | - | - | 142.44 |
| 17027 | - | 77.33 | - | - | - | 77.33 |
| 17028 | - | - | - | 439.68 | 118.42 | 558.10 |
| 17029 | - | - | 113.35 | 98.67 | - | 212.02 |
| 17030 | - | - | - | 143.52 | - | 143.52 |
| 17031 | - | - | 744.51 | - | - | 744.51 |
| 17033 | - | - | 269.10 | 17.94 | - | 287.04 |
| 17034 | - | - | - | 340.86 | - | 340.86 |
| 17035 | - | - | - | 125.58 | - | 125.58 |
| 17036 | - | - | - | 224.25 | - | 224.25 |
| 17038 | - | - | - | 125.58 | - | 125.58 |
| 17039 | - | - | - | 278.07 | - | 278.07 |
| 17041 | - | - | 170.43 | - | - | 170.43 |
| 17042 | - | - | - | - | 7.64 | 7.64 |
| 17043 | - | - | - | 230.51 | 171.90 | 402.41 |
| 17044 | - | - | - | 253.82 | 248.30 | 502.12 |
| 17047 | 429.12 | - | - | 44.97 | - | 474.09 |
| 17048 | - | - | - | 1,046.18 | 212.01 | 1,258.19 |
| 17049 | 19.09 | 34.98 | - | 475.39 | 126.06 | 655.52 |
| 17050 | 97.68 | - | - | - | - | 97.68 |
| 17051 | - | - | - | - | 47.75 | 47.75 |
| 17052 | - | - | - | - | 200.55 | 200.55 |
| 17053 | - | 155.40 | - | 2,846.28 | 935.90 | 3,937.58 |
| 17054 | 111.00 | 122.59 | 155.32 | - | 78.31 | 467.22 |
| 17055 | 195.36 | - | 27.98 | 803.70 | 217.74 | 1,244.78 |
| 17056 | 32.57 | 82.49 | - | 105.90 | 13.37 | 234.33 |
| 17057 | 75.48 | - | 139.16 | 134.88 | 80.22 | 429.74 |
| 17058 | 168.72 | 79.92 | - | - | - | 248.64 |
| 17059 | - | - | - | - | 164.26 | 164.26 |
| 17060 | - | - | - | 206.31 | - | 206.31 |
| 17061 | - | - | - | 170.43 | - | 170.43 |
| 17062 | - | - | 143.52 | - | - | 143.52 |
| 17063 | 348.66 | - | - | - | - | 348.66 |
| 17064 | 227.97 | - | - | - | 21.01 | 248.98 |
| 17065 | - | - | 26.91 | - | - | 26.91 |
| 17067 | - | - | - | 96.48 | - | 96.48 |
| 17068 | - | - | 179.40 | - | - | 179.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17069 | - | - | - | 717.60 | - | 717.60 |
| 17070 | - | - | - | 188.37 | - | 188.37 |
| 17071 | - | - | 8.97 | - | - | 8.97 |
| 17074 | - | - | - | 80.52 | - | 80.52 |
| 17075 | 24.79 | 27.82 | - | - | - | 52.61 |
| 17076 | 162.99 | 127.28 | 34.79 | 393.78 | 118.42 | 837.26 |
| 17077 | 23.00 | 33.33 | - | - | - | 56.33 |
| 17078 | 38.34 | 65.36 | - | 331.89 | - | 435.59 |
| 17079 | 45.89 | 69.20 | - | 310.64 | 59.21 | 484.94 |
| 17080 | 44.04 | - | - | 302.28 | 7.64 | 353.96 |
| 17081 | 29.98 | 39.83 | - | - | - | 69.81 |
| 17083 | - | - | 296.01 | - | - | 296.01 |
| 17084 | 29.98 | 62.70 | - | - | - | 92.68 |
| 17086 | - | - | - | 209.94 | 63.03 | 272.97 |
| 17087 | 221.07 | - | - | 320.81 | 110.78 | 652.66 |
| 17088 | - | 358.00 | - | - | 24.83 | 382.83 |
| 17089 | - | 433.60 | - | 26.91 | - | 460.51 |
| 17090 | 549.81 | 26.82 | - | 134.55 | - | 711.18 |
| 17091 | - | 19.56 | - | - | - | 19.56 |
| 17093 | - | - | - | 91.78 | 21.01 | 112.79 |
| 17096 | 288.60 | - | - | - | - | 288.60 |
| 17098 | 62.16 | - | - | - | - | 62.16 |
| 17099 | - | 118.43 | 14.12 | 211.80 | 91.68 | 436.03 |
| 17100 | 107.28 | - | 35.88 | - | - | 143.16 |
| 17103 | 150.96 | - | - | - | - | 150.96 |
| 17104 | 352.58 | - | - | - | - | 352.58 |
| 17106 | 120.69 | - | - | 4.00 | 1.91 | 126.60 |
| 17107 | 115.00 | 100.56 | - | 14.12 | - | 229.68 |
| 17108 | 146.52 | - | - | 238.18 | 70.67 | 455.37 |
| 17111 | - | - | - | 115.70 | 57.30 | 173.00 |
| 17112 | - | - | - | 224.25 | - | 224.25 |
| 17113 | - | - | - | 1,086.98 | 19.10 | 1,106.08 |
| 17114 | 1,503.35 | - | - | 2,771.73 | - | 4,275.08 |
| 17115 | 345.00 | - | - | - | 105.05 | 450.05 |
| 17116 | 308.43 | - | - | - | - | 308.43 |
| 17117 | 1,671.99 | - | - | - | - | 1,671.99 |
| 17119 | - | - | - | 287.04 | - | 287.04 |
| 17121 | - | - | - | 179.40 | - | 179.40 |
| 17122 | - | - | 260.13 | - | - | 260.13 |
| 17124 | - | - | - | 260.13 | - | 260.13 |
| 17128 | - | - | - | 123.67 | - | 123.67 |
| 17129 | - | - | - | 149.00 | - | 149.00 |
| 17130 | - | - | - | 170.43 | - | 170.43 |
| 17132 | - | - | - | 406.73 | 103.14 | 509.87 |
| 17133 | - | - | - | 143.52 | - | 143.52 |
| 17136 | - | - | 99.40 | 39.71 | 34.38 | 173.49 |
| 17137 | - | - | - | 169.60 | - | 169.60 |
| 17140 | - | - | 247.10 | 155.32 | 126.06 | 528.48 |
| 17141 | - | - | 134.55 | - | - | 134.55 |
| 17142 | - | - | 173.67 | - | - | 173.67 |
| 17143 | - | - | 206.31 | - | - | 206.31 |
| 17144 | - | - | 484.38 | - | - | 484.38 |
| 17145 | - | - | 161.46 | - | - | 161.46 |
| 17146 | - | - | 242.19 | - | - | 242.19 |
| 17147 | - | - | 457.47 | - | - | 457.47 |
| 17148 | - | - | 502.32 | - | - | 502.32 |
| 17149 | - | - | 269.10 | - | - | 269.10 |
| 17150 | - | - | 304.98 | - | - | 304.98 |
| 17151 | - | - | 148.26 | - | 36.29 | 184.55 |
| 17152 | - | - | 223.65 | 91.96 | 87.86 | 403.47 |
| 17153 | - | - | 152.49 | - | - | 152.49 |
| 17154 | - | - | 114.70 | 4.00 | - | 118.70 |
| 17156 | - | - | - | 206.31 | - | 206.31 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17167 | - | - | 152.49 | - | - | 152.49 |
| 17170 | 594.89 | 147.51 | - | - | - | 742.40 |
| 17171 | - | - | - | 251.16 | - | 251.16 |
| 17172 | - | - | 303.07 | - | - | 303.07 |
| 17173 | 590.04 | 134.10 | - | - | - | 724.14 |
| 17174 | - | - | - | 141.61 | - | 141.61 |
| 17178 | - | - | - | 134.55 | - | 134.55 |
| 17179 | - | - | 269.10 | - | - | 269.10 |
| 17182 | - | - | - | 251.16 | 9.55 | 260.71 |
| 17184 | - | - | 139.70 | - | 3.82 | 143.52 |
| 17185 | - | - | - | 153.82 | - | 153.82 |
| 17186 | - | - | 197.34 | 17.01 | 1.91 | 216.26 |
| 17188 | 30.01 | - | - | - | - | 30.01 |
| 17190 | - | - | - | 409.48 | 118.42 | 527.90 |
| 17191 | 976.80 | - | 1,588.50 | 98.84 | 551.99 | 3,216.13 |
| 17193 | 190.05 | 709.00 | - | 224.25 | - | 1,123.30 |
| 17195 | 172.50 | - | - | - | 87.86 | 260.36 |
| 17197 | - | - | - | 116.61 | - | 116.61 |
| 17198 | 53.35 | - | - | - | - | 53.35 |
| 17200 | - | 335.25 | - | - | - | 335.25 |
| 17201 | - | 317.72 | - | 1,672.03 | 24.83 | 2,014.58 |
| 17202 | 4,961.70 | - | 161.46 | - | - | 5,123.16 |
| 17203 | 7,160.94 | - | - | 406.11 | - | 7,567.05 |
| 17204 | - | - | - | 197.34 | - | 197.34 |
| 17205 | - | - | 6,655.74 | 430.56 | - | 7,086.30 |
| 17206 | - | - | - | 233.22 | - | 233.22 |
| 17207 | - | - | 1,632.54 | - | - | 1,632.54 |
| 17209 | - | - | 143.52 | - | - | 143.52 |
| 17210 | 22,247.19 | 6,141.78 | - | - | - | 28,388.97 |
| 17211 | 182.22 | 415.71 | - | 107.76 | - | 705.69 |
| 17212 | 273.61 | 26.82 | - | - | - | 300.43 |
| 17213 | 5,341.57 | - | - | - | - | 5,341.57 |
| 17214 | 118.30 | - | - | - | - | 118.30 |
| 17215 | - | - | - | 125.58 | - | 125.58 |
| 17216 | 1,566.70 | 2,065.14 | - | - | - | 3,631.84 |
| 17217 | 53.28 | - | 27.43 | 173.62 | 57.30 | 311.63 |
| 17218 | - | 388.89 | - | 35.88 | - | 424.77 |
| 17219 | - | - | - | 28.24 | - | 28.24 |
| 17220 | - | - | - | 48.00 | - | 48.00 |
| 17221 | - | 157.54 | - | 201.29 | 19.10 | 377.93 |
| 17224 | - | - | 304.98 | 107.64 | - | 412.62 |
| 17225 | - | - | 287.04 | - | - | 287.04 |
| 17227 | - | 541.02 | - | - | - | 541.02 |
| 17231 | 254.79 | 13.41 | - | 12.00 | - | 280.20 |
| 17233 | - | 74.53 | - | - | - | 74.53 |
| 17234 | 241.38 | - | - | - | - | 241.38 |
| 17235 | 362.07 | - | - | - | - | 362.07 |
| 17236 | 308.43 | - | - | - | - | 308.43 |
| 17237 | 455.94 | 1,260.54 | - | - | - | 1,716.48 |
| 17238 | 80.46 | - | - | 16.00 | - | 96.46 |
| 17239 | 442.53 | - | - | - | - | 442.53 |
| 17240 | 268.20 | - | - | - | - | 268.20 |
| 17241 | 160.92 | - | - | - | - | 160.92 |
| 17242 | 415.71 | - | - | - | - | 415.71 |
| 17243 | 58.45 | 80.46 | - | 35.88 | - | 174.79 |
| 17244 | 375.48 | - | - | - | - | 375.48 |
| 17245 | 124.32 | - | - | 116.61 | - | 240.93 |
| 17246 | - | 150.83 | - | - | 64.94 | 215.77 |
| 17247 | - | 120.67 | - | - | 53.48 | 174.15 |
| 17248 | 282.30 | - | - | 156.00 | 17.19 | 455.49 |
| 17249 | - | 49.02 | - | 447.78 | 192.91 | 689.71 |
| 17250 | - | 390.75 | - | 16.08 | 68.76 | 475.59 |
| 17251 | 308.43 | - | - | - | - | 308.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17255 | - | - | - | 134.55 | 1.91 | 136.46 |
| 17257 | - | - | - | 30.15 | 129.88 | 160.03 |
| 17260 | 402.30 | - | - | 215.28 | - | 617.58 |
| 17262 | - | - | - | 125.58 | - | 125.58 |
| 17263 | - | - | 596.76 | 8.97 | - | 605.73 |
| 17266 | - | - | - | 80.58 | 61.12 | 141.70 |
| 17267 | 536.40 | - | - | - | - | 536.40 |
| 17269 | 218.42 | - | - | 107.64 | - | 326.06 |
| 17270 | - | - | - | 105.90 | - | 105.90 |
| 17273 | - | 174.06 | - | - | - | 174.06 |
| 17274 | - | 469.95 | - | - | - | 469.95 |
| 17275 | 208.70 | 6.34 | - | - | - | 215.04 |
| 17280 | 460.49 | - | - | - | - | 460.49 |
| 17281 | - | - | 143.52 | 93.70 | - | 237.22 |
| 17282 | - | - | 296.01 | 17.94 | - | 313.95 |
| 17284 | - | - | - | 152.49 | - | 152.49 |
| 17285 | - | - | - | 385.71 | - | 385.71 |
| 17286 | - | - | - | 197.34 | - | 197.34 |
| 17287 | - | - | - | 4,671.72 | 1,733.85 | 6,405.57 |
| 17289 | - | - | - | 157.74 | - | 157.74 |
| 17290 | - | - | - | 260.13 | 7.64 | 267.77 |
| 17291 | - | - | - | 304.98 | - | 304.98 |
| 17292 | - | - | - | 1,973.40 | 28.65 | 2,002.05 |
| 17294 | - | - | - | 224.25 | - | 224.25 |
| 17296 | - | - | - | 215.28 | - | 215.28 |
| 17297 | - | - | - | 1,358.76 | - | 1,358.76 |
| 17301 | - | - | 97.04 | 101.82 | - | 198.86 |
| 17302 | 201.15 | 23.59 | - | 111.88 | - | 336.62 |
| 17303 | 402.30 | - | - | - | - | 402.30 |
| 17304 | 254.79 | 40.23 | - | - | - | 295.02 |
| 17305 | 281.61 | 13.41 | - | - | - | 295.02 |
| 17306 | 241.38 | 13.41 | - | - | - | 254.79 |
| 17307 | - | - | 152.49 | - | - | 152.49 |
| 17308 | - | - | 224.25 | 105.74 | 1.91 | 331.90 |
| 17309 | - | - | - | 70.74 | 11.46 | 82.20 |
| 17311 | - | - | - | 107.64 | - | 107.64 |
| 17312 | - | - | - | 351.77 | - | 351.77 |
| 17313 | - | 69.76 | - | - | - | 69.76 |
| 17314 | 295.02 | 26.82 | - | 26.91 | - | 348.75 |
| 17317 | - | 199.89 | - | - | - | 199.89 |
| 17318 | - | - | - | 233.22 | - | 233.22 |
| 17319 | - | - | - | 130.83 | - | 130.83 |
| 17320 | - | - | - | 105.90 | 1.91 | 107.81 |
| 17321 | - | - | - | 170.43 | - | 170.43 |
| 17322 | - | - | - | 116.61 | 1.91 | 118.52 |
| 17323 | - | - | - | 215.28 | - | 215.28 |
| 17325 | 120.69 | - | - | - | - | 120.69 |
| 17326 | - | - | 79.52 | - | - | 79.52 |
| 17327 | 187.74 | - | - | - | - | 187.74 |
| 17328 | 53.28 | - | - | - | - | 53.28 |
| 17329 | 75.48 | - | - | 141.20 | - | 216.68 |
| 17330 | - | - | - | 143.52 | - | 143.52 |
| 17331 | - | - | - | 170.43 | - | 170.43 |
| 17332 | 2,722.23 | - | - | - | - | 2,722.23 |
| 17333 | 64.59 | - | - | 21.39 | - | 85.98 |
| 17336 | 26.64 | - | - | - | - | 26.64 |
| 17339 | - | 135.88 | - | 311.22 | 78.31 | 525.41 |
| 17341 | - | - | 179.40 | - | - | 179.40 |
| 17342 | - | - | 143.52 | 143.52 | - | 287.04 |
| 17343 | - | - | - | 125.58 | - | 125.58 |
| 17345 | - | - | - | 161.46 | - | 161.46 |
| 17346 | - | - | 282.06 | - | - | 282.06 |
| 17347 | - | - | - | 116.61 | - | 116.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17348 | - | - | - | 251.16 | - | 251.16 |
| 17349 | - | - | - | 251.16 | - | 251.16 |
| 17351 | - | - | 152.49 | - | - | 152.49 |
| 17354 | - | - | - | 152.49 | - | 152.49 |
| 17356 | - | - | 206.31 | - | - | 206.31 |
| 17357 | - | - | 188.37 | - | - | 188.37 |
| 17358 | - | - | 143.52 | - | - | 143.52 |
| 17360 | - | - | - | 412.62 | - | 412.62 |
| 17361 | 281.61 | - | - | - | - | 281.61 |
| 17362 | 147.51 | - | - | - | - | 147.51 |
| 17363 | - | - | 152.49 | - | - | 152.49 |
| 17364 | 30.77 | - | - | - | - | 30.77 |
| 17368 | 1,139.85 | - | - | - | - | 1,139.85 |
| 17369 | - | - | - | 273.10 | - | 273.10 |
| 17371 | - | - | - | 399.77 | - | 399.77 |
| 17372 | - | - | 175.35 | 16.08 | 5.73 | 197.16 |
| 17373 | 388.89 | - | 80.73 | - | - | 469.62 |
| 17374 | 227.97 | - | - | - | - | 227.97 |
| 17379 | - | - | - | 287.04 | 1.91 | 288.95 |
| 17380 | - | - | - | 296.01 | - | 296.01 |
| 17382 | - | 421.80 | - | - | - | 421.80 |
| 17383 | - | - | - | 304.98 | - | 304.98 |
| 17384 | - | - | - | 654.81 | - | 654.81 |
| 17385 | - | - | - | 175.58 | - | 175.58 |
| 17386 | - | - | - | 304.98 | - | 304.98 |
| 17387 | - | - | - | 242.19 | - | 242.19 |
| 17388 | 107.28 | - | - | - | - | 107.28 |
| 17389 | 107.28 | 40.23 | - | 8.04 | - | 155.55 |
| 17390 | - | - | - | 629.96 | - | 629.96 |
| 17391 | - | - | - | 672.75 | - | 672.75 |
| 17392 | 107.28 | - | - | - | - | 107.28 |
| 17395 | 496.17 | - | - | - | - | 496.17 |
| 17396 | - | - | - | 292.01 | 91.68 | 383.69 |
| 17397 | - | - | - | 297.41 | - | 297.41 |
| 17398 | - | - | - | 176.50 | 42.02 | 218.52 |
| 17399 | - | - | - | 402.66 | - | 402.66 |
| 17400 | 1,069.50 | - | - | - | 164.26 | 1,233.76 |
| 17402 | - | 40.19 | - | - | - | 40.19 |
| 17403 | - | - | - | 112.96 | - | 112.96 |
| 17405 | - | - | - | 125.58 | 3.82 | 129.40 |
| 17406 | - | - | - | 143.52 | 1.91 | 145.43 |
| 17407 | - | - | - | 125.58 | - | 125.58 |
| 17409 | 737.55 | - | - | - | - | 737.55 |
| 17410 | 79.92 | - | - | - | - | 79.92 |
| 17412 | - | - | 125.58 | 17.94 | - | 143.52 |
| 17413 | - | - | 296.52 | - | 82.13 | 378.65 |
| 17414 | - | - | 143.52 | - | - | 143.52 |
| 17415 | - | - | - | 150.65 | - | 150.65 |
| 17417 | - | - | - | 135.42 | - | 135.42 |
| 17422 | - | - | - | 139.52 | 3.82 | 143.34 |
| 17423 | 230.88 | - | - | - | - | 230.88 |
| 17426 | 53.28 | 134.10 | 80.73 | - | 3.82 | 271.93 |
| 17428 | - | 101.85 | - | - | - | 101.85 |
| 17431 | 348.66 | - | - | - | - | 348.66 |
| 17433 | 120.69 | - | - | - | - | 120.69 |
| 17434 | 35.52 | - | - | - | - | 35.52 |
| 17436 | 174.33 | - | - | - | - | 174.33 |
| 17437 | - | - | 520.26 | - | - | 520.26 |
| 17438 | 2,078.55 | - | - | - | - | 2,078.55 |
| 17439 | - | 10,907.99 | 529.97 | - | 3,016.20 | 14,454.16 |
| 17440 | - | 186.48 | - | - | - | 186.48 |
| 17441 | - | - | 529.50 | - | 147.07 | 676.57 |
| 17442 | 616.86 | - | - | 134.55 | - | 751.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17443 | 113.96 | - | - | 193.41 | - | 307.37 |
| 17445 | - | - | - | 376.74 | - | 376.74 |
| 17446 | - | - | - | 122.55 | 5.73 | 128.28 |
| 17447 | - | - | - | 466.44 | - | 466.44 |
| 17450 | 230.88 | - | - | - | - | 230.88 |
| 17452 | 369.28 | - | - | - | - | 369.28 |
| 17455 | 328.56 | - | 726.57 | 8.22 | - | 1,063.35 |
| 17459 | - | 664.12 | 35.88 | 708.63 | - | 1,408.63 |
| 17460 | - | 300.09 | - | 80.73 | - | 380.82 |
| 17462 | - | - | - | 606.10 | 122.24 | 728.34 |
| 17463 | - | - | - | - | 794.64 | 794.64 |
| 17464 | - | - | - | 414.51 | - | 414.51 |
| 17465 | - | 24.86 | - | - | - | 24.86 |
| 17467 | - | - | - | 327.24 | - | 327.24 |
| 17468 | 65.04 | - | - | - | - | 65.04 |
| 17469 | 181.39 | - | 16.64 | 18.69 | - | 216.72 |
| 17472 | - | - | - | 112.14 | - | 112.14 |
| 17474 | - | - | - | 118.37 | - | 118.37 |
| 17475 | - | - | - | 267.89 | - | 267.89 |
| 17478 | 190.57 | 34.50 | - | 107.20 | 47.75 | 380.02 |
| 17480 | - | - | - | 17.67 | - | 17.67 |
| 17481 | - | 1,930.80 | 1,682.34 | 834.21 | - | 4,447.35 |
| 17482 | - | - | - | 111.95 | - | 111.95 |
| 17484 | - | - | 125.12 | 2.74 | - | 127.86 |
| 17485 | 321.84 | - | - | 233.22 | - | 555.06 |
| 17487 | 7.03 | - | - | 1.31 | - | 8.34 |
| 17488 | 39.96 | 122.11 | - | - | - | 162.07 |
| 17489 | 88.21 | 144.03 | - | - | - | 232.24 |
| 17490 | 72.03 | 148.47 | - | - | - | 220.50 |
| 17491 | 18.51 | 29.83 | - | - | - | 48.34 |
| 17492 | - | 106.71 | - | 21.18 | - | 127.89 |
| 17499 | 308.43 | - | - | - | - | 308.43 |
| 17501 | - | 1,848.48 | - | - | - | 1,848.48 |
| 17504 | - | 1,848.48 | - | - | - | 1,848.48 |
| 17505 | - | 1,848.48 | - | - | - | 1,848.48 |
| 17508 | - | 1,848.48 | - | - | - | 1,848.48 |
| 17509 | - | 1,848.48 | - | - | - | 1,848.48 |
| 17510 | - | 15,622.65 | 8,144.76 | 13,033.41 | - | 36,800.82 |
| 17511 | - | 2,762.46 | 1,345.50 | 1,112.28 | - | 5,220.24 |
| 17514 | 335.25 | - | - | - | - | 335.25 |
| 17515 | - | 281.61 | - | 8.04 | - | 289.65 |
| 17516 | - | 388.89 | - | - | - | 388.89 |
| 17517 | - | - | 232.24 | 5.48 | - | 237.72 |
| 17518 | - | - | 107.76 | - | 3.82 | 111.58 |
| 17519 | - | - | - | 2,601.30 | - | 2,601.30 |
| 17525 | - | - | - | 71.76 | - | 71.76 |
| 17531 | - | - | - | 275.34 | - | 275.34 |
| 17532 | - | - | - | 403.65 | - | 403.65 |
| 17533 | - | - | - | 77.66 | - | 77.66 |
| 17535 | - | - | - | 98.84 | 148.98 | 247.82 |
| 17537 | - | - | - | 179.40 | - | 179.40 |
| 17538 | - | - | - | 436.05 | - | 436.05 |
| 17539 | - | - | - | 1,073.12 | 227.29 | 1,300.41 |
| 17540 | - | - | - | 317.70 | 70.67 | 388.37 |
| 17542 | - | - | - | 896.62 | 240.66 | 1,137.28 |
| 17543 | - | - | - | 188.37 | - | 188.37 |
| 17544 | - | - | - | 783.13 | - | 783.13 |
| 17547 | - | - | - | 80.73 | - | 80.73 |
| 17548 | 80.46 | - | - | - | - | 80.46 |
| 17549 | - | - | - | 6,543.97 | - | 6,543.97 |
| 17550 | - | - | - | 282.40 | 194.82 | 477.22 |
| 17551 | - | - | - | 670.70 | - | 670.70 |
| 17552 | - | - | - | 556.14 | - | 556.14 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17555 | - | - | - | 161.46 | - | 161.46 |
| 17559 | 268.20 | 348.66 | 152.49 | - | - | 769.35 |
| 17560 | - | 47.97 | - | - | - | 47.97 |
| 17561 | 35.52 | - | - | - | - | 35.52 |
| 17565 | - | - | - | 107.64 | - | 107.64 |
| 17566 | 362.07 | - | - | - | - | 362.07 |
| 17567 | - | - | - | 1,508.31 | 51.57 | 1,559.88 |
| 17568 | - | - | - | 1,397.48 | 30.56 | 1,428.04 |
| 17569 | - | - | - | 16,382.38 | - | 16,382.38 |
| 17570 | - | - | - | 1,062.45 | 28.65 | 1,091.10 |
| 17571 | - | - | - | 1,491.69 | 42.02 | 1,533.71 |
| 17572 | - | - | - | 1,898.41 | 30.56 | 1,928.97 |
| 17573 | - | - | - | 1,419.23 | 250.21 | 1,669.44 |
| 17574 | - | - | - | - | 74.49 | 74.49 |
| 17575 | - | - | - | - | 74.49 | 74.49 |
| 17581 | - | - | - | 6,939.98 | 1,888.99 | 8,828.97 |
| 17582 | - | 322.43 | - | 628.34 | 259.76 | 1,210.53 |
| 17583 | - | - | - | 35.30 | 38.20 | 73.50 |
| 17584 | - | 1,686.96 | - | 233.22 | - | 1,920.18 |
| 17585 | - | - | - | 116.61 | - | 116.61 |
| 17586 | - | 18,568.00 | - | 239.07 | 3,453.28 | 22,260.35 |
| 17587 | - | - | - | 125.58 | - | 125.58 |
| 17588 | 64.72 | - | - | 1.86 | - | 66.58 |
| 17589 | - | 122.67 | - | - | - | 122.67 |
| 17590 | 13.32 | - | - | - | - | 13.32 |
| 17591 | - | - | - | - | 301.78 | 301.78 |
| 17592 | 295.02 | - | - | - | - | 295.02 |
| 17593 | 204.24 | - | - | - | - | 204.24 |
| 17594 | - | - | - | 618.93 | - | 618.93 |
| 17596 | 275.77 | - | - | - | - | 275.77 |
| 17597 | 429.12 | - | - | - | - | 429.12 |
| 17598 | 71.04 | - | - | - | - | 71.04 |
| 17600 | 335.25 | - | - | - | - | 335.25 |
| 17602 | 173.16 | - | - | 373.25 | 89.77 | 636.18 |
| 17603 | 227.97 | - | - | - | - | 227.97 |
| 17604 | - | 11,373.35 | - | - | 4,360.53 | 15,733.88 |
| 17605 | 1,300.77 | - | - | - | - | 1,300.77 |
| 17607 | - | - | - | 116.61 | - | 116.61 |
| 17608 | - | - | - | 161.46 | - | 161.46 |
| 17609 | 335.25 | - | - | - | - | 335.25 |
| 17610 | - | 5.01 | - | - | - | 5.01 |
| 17611 | 2.05 | - | - | - | - | 2.05 |
| 17612 | 952.11 | - | - | 8.22 | - | 960.33 |
| 17615 | - | - | - | 147.52 | - | 147.52 |
| 17616 | 7,983.12 | 1,532.09 | - | 37,340.34 | 9,888.07 | 56,743.62 |
| 17617 | - | 5,619.03 | - | - | 2,028.42 | 7,647.45 |
| 17618 | 124.32 | - | - | - | - | 124.32 |
| 17619 | 195.50 | - | - | - | - | 195.50 |
| 17621 | 28.13 | 40.30 | - | - | - | 68.43 |
| 17623 | 80.46 | - | 17.94 | - | - | 98.40 |
| 17627 | - | - | - | - | 30.56 | 30.56 |
| 17628 | - | - | 348.01 | 39.45 | 80.22 | 467.68 |
| 17629 | - | - | 475.41 | - | - | 475.41 |
| 17630 | 35.52 | - | - | - | - | 35.52 |
| 17631 | - | - | 232.25 | - | - | 232.25 |
| 17632 | - | 444.00 | 377.28 | 194.37 | 160.44 | 1,176.09 |
| 17635 | 549.81 | - | - | - | - | 549.81 |
| 17636 | - | - | - | 8.37 | - | 8.37 |
| 17637 | - | - | 236.94 | 44.85 | - | 281.79 |
| 17638 | - | - | 607.02 | 65.16 | 145.16 | 817.34 |
| 17639 | - | 671.58 | - | - | 257.85 | 929.43 |
| 17640 | - | - | - | 23.27 | 21.01 | 44.28 |
| 17641 | 308.43 | - | - | - | - | 308.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17643 | - | - | 107.64 | 17.94 | - | 125.58 |
| 17644 | - | - | - | - | 87.86 | 87.86 |
| 17645 | 415.71 | - | - | - | - | 415.71 |
| 17648 | - | - | 152.49 | - | - | 152.49 |
| 17650 | - | 12.23 | - | - | - | 12.23 |
| 17651 | - | 612.72 | - | - | - | 612.72 |
| 17652 | 5,336.00 | - | - | - | - | 5,336.00 |
| 17653 | - | 358.41 | - | - | - | 358.41 |
| 17655 | 79.92 | - | - | - | - | 79.92 |
| 17657 | - | - | 170.43 | - | 11.46 | 181.89 |
| 17658 | - | - | 269.10 | - | - | 269.10 |
| 17659 | - | - | - | 245.03 | 19.10 | 264.13 |
| 17660 | - | - | 164.47 | 99.30 | 55.39 | 319.16 |
| 17661 | - | - | 3,211.26 | 515.88 | - | 3,727.14 |
| 17662 | - | - | - | 125.58 | - | 125.58 |
| 17663 | - | - | - | 342.92 | - | 342.92 |
| 17664 | - | - | - | 809.31 | 120.33 | 929.64 |
| 17665 | - | - | - | 134.14 | 1.91 | 136.05 |
| 17666 | - | - | - | 166.94 | - | 166.94 |
| 17670 | - | - | 143.52 | - | - | 143.52 |
| 17671 | 195.50 | - | - | - | - | 195.50 |
| 17672 | - | - | 218.86 | - | - | 218.86 |
| 17673 | - | - | - | 93.45 | - | 93.45 |
| 17674 | - | 118.12 | 43.32 | 263.95 | 150.89 | 576.28 |
| 17675 | - | - | - | 133.62 | - | 133.62 |
| 17676 | 1,032.57 | - | - | 71.76 | - | 1,104.33 |
| 17677 | - | 13.32 | - | 309.89 | 64.94 | 388.15 |
| 17678 | - | - | - | 148.77 | - | 148.77 |
| 17679 | - | - | - | 586.44 | - | 586.44 |
| 17680 | 35.52 | - | 152.98 | - | - | 188.50 |
| 17681 | 442.53 | 200.45 | 71.76 | 134.55 | 30.56 | 879.85 |
| 17682 | 203.99 | 1,129.14 | 120.90 | 5,828.23 | 1,545.19 | 8,827.45 |
| 17683 | - | - | - | 107.64 | 9.55 | 117.19 |
| 17684 | - | - | - | 1,641.51 | - | 1,641.51 |
| 17685 | - | 748.55 | - | - | 229.20 | 977.75 |
| 17686 | 201.15 | 67.05 | - | 80.73 | - | 348.93 |
| 17687 | - | 400.60 | - | - | - | 400.60 |
| 17688 | 306.36 | 204.67 | 47.29 | 592.15 | 259.76 | 1,410.23 |
| 17690 | - | - | - | 1,865.76 | 32.47 | 1,898.23 |
| 17691 | - | - | - | 400.82 | - | 400.82 |
| 17694 | 254.79 | 13.41 | - | - | - | 268.20 |
| 17695 | - | - | - | 125.58 | - | 125.58 |
| 17696 | - | 444.94 | - | 56.48 | 158.53 | 659.95 |
| 17697 | 563.22 | - | - | - | 11.46 | 574.68 |
| 17698 | 171.59 | - | - | 17.94 | - | 189.53 |
| 17699 | 5,752.89 | - | 2,664.09 | 1,596.66 | - | 10,013.64 |
| 17700 | - | - | - | 132.69 | 3.82 | 136.51 |
| 17701 | - | - | 120.19 | 26.91 | - | 147.10 |
| 17702 | - | 10.10 | - | - | - | 10.10 |
| 17703 | - | - | - | 80.73 | 7.64 | 88.37 |
| 17704 | - | 227.97 | - | 133.62 | - | 361.59 |
| 17705 | - | 161.69 | - | - | 32.47 | 194.16 |
| 17707 | 241.38 | - | - | - | - | 241.38 |
| 17708 | 227.97 | - | - | - | - | 227.97 |
| 17709 | - | - | - | 49.70 | - | 49.70 |
| 17710 | 93.87 | - | - | - | - | 93.87 |
| 17711 | - | 55.16 | 211.80 | 105.90 | 99.32 | 472.18 |
| 17713 | - | 426.97 | - | - | - | 426.97 |
| 17716 | - | - | 111.55 | 26.91 | - | 138.46 |
| 17719 | - | - | - | 105.90 | - | 105.90 |
| 17720 | - | - | - | 161.46 | - | 161.46 |
| 17721 | - | - | - | 65.82 | - | 65.82 |
| 17722 | - | - | - | 179.40 | - | 179.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17723 | - | - | - | 1,246.72 | 351.13 | 1,597.85 |
| 17724 | 137.64 | - | - | 518.20 | 11.46 | 667.30 |
| 17725 | - | 134.79 | - | 317.70 | 78.31 | 530.80 |
| 17726 | 93.87 | - | - | 80.73 | - | 174.60 |
| 17727 | - | - | - | 173.92 | 3.82 | 177.74 |
| 17728 | - | - | - | 125.58 | - | 125.58 |
| 17729 | - | - | - | 713.06 | 168.08 | 881.14 |
| 17730 | 134.10 | - | - | - | - | 134.10 |
| 17732 | - | - | - | 116.61 | - | 116.61 |
| 17734 | - | - | - | 52.04 | 1.91 | 53.95 |
| 17735 | - | 367.22 | 35.30 | - | 143.25 | 545.77 |
| 17738 | - | - | - | 251.16 | 1.91 | 253.07 |
| 17739 | - | 42.66 | 71.76 | - | - | 114.42 |
| 17741 | 53.28 | - | - | - | - | 53.28 |
| 17742 | 115.00 | - | - | - | - | 115.00 |
| 17744 | 57.72 | - | - | 225.92 | 59.21 | 342.85 |
| 17745 | - | - | - | 1,698.84 | 500.42 | 2,199.26 |
| 17746 | 75.48 | 62.77 | 92.06 | 311.28 | 13.37 | 554.96 |
| 17747 | - | 348.59 | - | - | - | 348.59 |
| 17748 | - | - | 15.23 | 8.48 | - | 23.71 |
| 17750 | 124.32 | 25.22 | 320.79 | 129.40 | 126.06 | 725.79 |
| 17751 | - | - | - | 103.64 | - | 103.64 |
| 17752 | 134.10 | - | - | - | - | 134.10 |
| 17753 | 306.36 | - | - | 575.90 | 156.62 | 1,038.88 |
| 17755 | 101.53 | 134.10 | - | 8.97 | - | 244.60 |
| 17756 | 166.38 | - | - | 98.67 | - | 265.05 |
| 17757 | - | 112.02 | - | - | - | 112.02 |
| 17758 | - | - | 125.00 | 26.91 | - | 151.91 |
| 17759 | 214.56 | 482.76 | - | - | - | 697.32 |
| 17761 | 93.24 | - | - | - | - | 93.24 |
| 17762 | - | 124.32 | 99.29 | 76.13 | 57.30 | 357.04 |
| 17763 | - | 346.91 | - | 70.60 | 192.91 | 610.42 |
| 17764 | 392.70 | - | 35.88 | 53.82 | - | 482.40 |
| 17765 | 120.69 | - | - | - | - | 120.69 |
| 17766 | 131.74 | - | - | 65.30 | 30.56 | 227.60 |
| 17767 | 87.59 | 35.34 | - | 44.00 | 3.82 | 170.75 |
| 17768 | 156.30 | 67.05 | - | 35.88 | - | 259.23 |
| 17769 | 120.69 | - | - | - | - | 120.69 |
| 17770 | 69.00 | - | 7.06 | 21.18 | - | 97.24 |
| 17772 | 68.77 | - | 101.33 | 284.25 | - | 454.35 |
| 17773 | 31.08 | 161.18 | 36.82 | 114.95 | 59.21 | 403.24 |
| 17775 | 107.28 | - | - | 17.94 | - | 125.22 |
| 17776 | 39.96 | - | - | - | - | 39.96 |
| 17777 | 35.52 | 3.95 | - | - | - | 39.47 |
| 17778 | 208.39 | - | 53.82 | 53.82 | - | 316.03 |
| 17779 | 130.40 | - | - | 17.94 | - | 148.34 |
| 17780 | 97.68 | - | - | - | - | 97.68 |
| 17781 | - | 73.33 | - | - | - | 73.33 |
| 17782 | - | 214.73 | - | 17.94 | 1.91 | 234.58 |
| 17783 | 57.72 | - | - | - | - | 57.72 |
| 17784 | 7.47 | - | - | - | - | 7.47 |
| 17786 | 469.35 | - | 8.97 | - | - | 478.32 |
| 17787 | - | - | 125.58 | 44.85 | - | 170.43 |
| 17788 | 71.04 | - | - | - | - | 71.04 |
| 17789 | 181.39 | - | - | - | - | 181.39 |
| 17790 | - | 393.24 | - | - | - | 393.24 |
| 17791 | 241.38 | 24.51 | - | 8.97 | - | 274.86 |
| 17792 | - | - | - | 503.13 | 97.41 | 600.54 |
| 17793 | - | 115.44 | - | - | - | 115.44 |
| 17794 | 120.69 | - | - | 44.85 | - | 165.54 |
| 17795 | 13.32 | - | - | - | - | 13.32 |
| 17796 | 404.04 | - | - | - | - | 404.04 |
| 17797 | - | - | - | 291.12 | 80.22 | 371.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17798 | - | 295.02 | - | - | - | 295.02 |
| 17799 | - | - | 50.21 | 84.72 | 34.38 | 169.31 |
| 17800 | - | - | - | 3.70 | - | 3.70 |
| 17802 | 160.11 | 213.66 | 26.91 | 34.02 | - | 434.70 |
| 17803 | 32.67 | 0.21 | - | - | - | 32.88 |
| 17804 | 160.92 | - | - | - | - | 160.92 |
| 17807 | - | 176.81 | - | 206.31 | - | 383.12 |
| 17808 | 227.97 | 295.02 | - | - | - | 522.99 |
| 17809 | 111.00 | 79.92 | - | 221.18 | - | 412.10 |
| 17810 | - | - | 55.94 | 140.20 | 17.19 | 213.33 |
| 17811 | 252.78 | - | - | 43.92 | 1.91 | 298.61 |
| 17812 | 259.05 | - | - | 17.94 | - | 276.99 |
| 17813 | 53.28 | - | - | - | - | 53.28 |
| 17814 | - | - | - | 224.25 | - | 224.25 |
| 17815 | - | - | - | 181.26 | - | 181.26 |
| 17816 | 10.93 | - | - | - | - | 10.93 |
| 17818 | 146.74 | - | - | 8.97 | - | 155.71 |
| 17820 | - | - | - | 29.82 | - | 29.82 |
| 17821 | 94.00 | - | - | - | - | 94.00 |
| 17822 | 108.24 | 138.46 | - | 71.76 | 7.64 | 326.10 |
| 17823 | 268.20 | - | 8.97 | 26.91 | - | 304.08 |
| 17824 | 9.63 | 31.54 | - | - | - | 41.17 |
| 17825 | - | 219.85 | 198.57 | 68.97 | 76.40 | 563.79 |
| 17826 | - | 87.63 | 62.79 | 107.64 | - | 258.06 |
| 17827 | 63.70 | - | - | 223.83 | 63.03 | 350.56 |
| 17828 | - | 99.93 | 112.96 | 35.30 | 42.02 | 290.21 |
| 17829 | - | 237.56 | - | 225.92 | 185.27 | 648.75 |
| 17830 | - | 182.48 | - | - | 55.39 | 237.87 |
| 17831 | - | 184.73 | - | - | - | 184.73 |
| 17832 | - | 125.28 | - | 18.39 | 38.20 | 181.87 |
| 17833 | 26.64 | 134.10 | - | 125.58 | - | 286.32 |
| 17834 | 270.84 | - | - | 938.81 | 227.29 | 1,436.94 |
| 17835 | - | 155.40 | 188.92 | 56.85 | 5.73 | 406.90 |
| 17836 | - | 413.12 | - | 17.94 | - | 431.06 |
| 17837 | 147.51 | - | 188.37 | - | - | 335.88 |
| 17838 | 62.16 | - | - | - | - | 62.16 |
| 17839 | 346.32 | - | - | 988.40 | 265.49 | 1,600.21 |
| 17840 | - | 52.03 | 141.20 | 1,189.21 | 410.65 | 1,793.09 |
| 17842 | 71.04 | - | - | 259.92 | 42.02 | 372.98 |
| 17843 | - | - | - | 152.03 | - | 152.03 |
| 17844 | - | - | - | 169.50 | 3.82 | 173.32 |
| 17845 | - | - | - | 452.63 | 135.61 | 588.24 |
| 17846 | - | - | - | 371.60 | - | 371.60 |
| 17847 | - | - | - | 143.52 | - | 143.52 |
| 17848 | - | - | - | 4,933.48 | - | 4,933.48 |
| 17849 | - | - | - | 7,504.51 | - | 7,504.51 |
| 17852 | - | 339.75 | - | - | - | 339.75 |
| 17853 | - | - | - | 179.40 | - | 179.40 |
| 17854 | 174.33 | - | - | - | - | 174.33 |
| 17855 | 13.32 | - | - | - | - | 13.32 |
| 17860 | - | - | - | 225.92 | - | 225.92 |
| 17861 | 187.74 | - | - | - | - | 187.74 |
| 17862 | - | - | - | 187.03 | 57.30 | 244.33 |
| 17863 | - | - | - | 426.45 | 115.66 | 542.11 |
| 17864 | - | - | - | 162.38 | - | 162.38 |
| 17866 | 147.51 | - | - | 35.88 | - | 183.39 |
| 17867 | - | - | - | 430.56 | - | 430.56 |
| 17868 | 31.08 | - | - | - | - | 31.08 |
| 17871 | 279.72 | - | - | - | - | 279.72 |
| 17873 | - | 64.41 | - | - | - | 64.41 |
| 17886 | - | - | - | 67.43 | 5.73 | 73.16 |
| 17888 | - | - | - | 261.22 | 72.58 | 333.80 |
| 17889 | - | - | - | 211.80 | 53.48 | 265.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 17890 | - | - | - | 439.53 | - | 439.53 |
| 17891 | - | - | - | 204.74 | - | 204.74 |
| 17892 | - | - | - | 120.02 | - | 120.02 |
| 17893 | - | - | - | 194.69 | 55.39 | 250.08 |
| 17894 | - | - | - | 905.97 | - | 905.97 |
| 17895 | - | - | - | 242.19 | - | 242.19 |
| 17896 | - | - | - | 116.61 | - | 116.61 |
| 17897 | - | - | - | 152.49 | - | 152.49 |
| 17898 | - | - | - | 152.76 | 1.91 | 154.67 |
| 17899 | - | - | - | - | 22.92 | 22.92 |
| 17900 | - | - | - | - | 131.79 | 131.79 |
| 17901 | - | - | - | - | 17.19 | 17.19 |
| 17903 | 804.60 | 321.84 | - | 133.62 | - | 1,260.06 |
| 17905 | - | 180.82 | - | - | - | 180.82 |
| 17907 | 281.61 | - | - | - | - | 281.61 |
| 17908 | 254.79 | - | - | - | - | 254.79 |
| 17909 | 226.44 | - | 190.83 | - | - | 417.27 |
| 17910 | - | 2.89 | - | - | - | 2.89 |
| 17912 | 310.53 | - | - | 66.88 | 11.46 | 388.87 |
| 17914 | 287.50 | 53.66 | - | 162.38 | - | 503.54 |
| 17915 | - | - | 564.80 | - | 156.62 | 721.42 |
| 17916 | - | - | - | - | 22.92 | 22.92 |
| 17918 | 39.96 | - | - | - | - | 39.96 |
| 17920 | 187.74 | - | - | - | - | 187.74 |
| 17921 | - | - | - | 197.34 | - | 197.34 |
| 17922 | 375.48 | - | - | - | - | 375.48 |
| 17924 | 106.56 | - | - | - | - | 106.56 |
| 17925 | - | 33.00 | - | - | - | 33.00 |
| 17926 | 44.40 | - | - | - | - | 44.40 |
| 17927 | - | 120.58 | - | - | - | 120.58 |
| 17928 | 22.20 | - | - | - | - | 22.20 |
| 17929 | 596.88 | - | 185.05 | 1,054.19 | 391.55 | 2,227.67 |
| 17930 | 28.88 | 127.15 | - | - | - | 156.03 |
| 17931 | 69.00 | - | - | - | - | 69.00 |
| 17932 | 187.74 | - | - | - | - | 187.74 |
| 17933 | - | - | - | 176.88 | - | 176.88 |
| 17935 | - | - | - | 157.64 | - | 157.64 |
| 17936 | - | - | 152.49 | 8.97 | - | 161.46 |
| 17940 | - | - | - | 0.93 | - | 0.93 |
| 17946 | - | 7.16 | - | - | - | 7.16 |
| 17948 | 232.20 | - | - | - | - | 232.20 |
| 17949 | - | - | - | 170.43 | - | 170.43 |
| 17950 | - | - | - | 125.58 | - | 125.58 |
| 17951 | - | - | - | 134.55 | - | 134.55 |
| 17955 | - | - | - | - | 28.65 | 28.65 |
| 17956 | 187.74 | - | - | - | - | 187.74 |
| 17957 | 44.40 | - | - | - | - | 44.40 |
| 17959 | - | 325.64 | - | - | - | 325.64 |
| 17962 | 107.28 | - | - | - | - | 107.28 |
| 17963 | 57.72 | - | - | 242.19 | - | 299.91 |
| 17967 | 79.92 | - | - | - | - | 79.92 |
| 17968 | 199.80 | 13.92 | - | - | - | 213.72 |
| 17978 | - | - | - | 196.41 | - | 196.41 |
| 17979 | - | - | - | 116.61 | - | 116.61 |
| 17981 | - | - | - | 187.44 | - | 187.44 |
| 17986 | - | - | - | 233.22 | - | 233.22 |
| 17990 | - | - | - | 322.92 | - | 322.92 |
| 17994 | 38.76 | - | - | - | - | 38.76 |
| 17995 | 134.10 | - | - | - | - | 134.10 |
| 17999 | - | 42.24 | - | - | - | 42.24 |
| 18003 | - | - | - | 144.72 | - | 144.72 |
| 18004 | - | - | - | 70.74 | - | 70.74 |
| 18009 | - | - | - | - | 85.95 | 85.95 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                         **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18010 | - | - | - | - | 93.59 | 93.59 |
| 18011 | - | 764.37 | 134.55 | - | - | 898.92 |
| 18013 | - | 515.36 | - | 55.29 | - | 570.65 |
| 18014 | - | 201.15 | 287.04 | 287.04 | - | 775.23 |
| 18015 | - | - | - | 233.22 | - | 233.22 |
| 18016 | - | - | - | 484.38 | - | 484.38 |
| 18021 | - | 586.78 | - | - | 233.02 | 819.80 |
| 18022 | - | 1,595.79 | 269.10 | - | - | 1,864.89 |
| 18023 | - | 1,810.35 | 592.02 | - | - | 2,402.37 |
| 18024 | - | 2,065.14 | 959.79 | - | - | 3,024.93 |
| 18025 | - | 116.20 | - | - | - | 116.20 |
| 18026 | - | 452.78 | - | 188.37 | - | 641.15 |
| 18027 | - | 10,298.88 | 852.15 | - | - | 11,151.03 |
| 18028 | - | - | 1,121.25 | - | - | 1,121.25 |
| 18029 | - | 1,870.78 | - | - | - | 1,870.78 |
| 18030 | - | 1,099.62 | 215.28 | - | - | 1,314.90 |
| 18031 | - | 614.96 | 233.22 | - | - | 848.18 |
| 18032 | - | 7,586.07 | - | - | 1,470.70 | 9,056.77 |
| 18033 | - | 1,287.36 | 215.28 | - | - | 1,502.64 |
| 18034 | - | 563.95 | 229.85 | - | - | 793.80 |
| 18035 | - | 563.95 | 226.75 | - | - | 790.70 |
| 18036 | 563.22 | - | - | - | - | 563.22 |
| 18037 | - | 1,394.64 | 233.22 | - | - | 1,627.86 |
| 18038 | 173.16 | - | 726.57 | - | - | 899.73 |
| 18039 | 173.16 | - | 717.60 | - | - | 890.76 |
| 18040 | - | 1,084.37 | - | - | 328.52 | 1,412.89 |
| 18041 | - | 976.61 | - | 18.81 | 315.15 | 1,310.57 |
| 18042 | - | 137.05 | - | - | - | 137.05 |
| 18043 | - | 2,161.80 | - | - | 616.93 | 2,778.73 |
| 18044 | 1,800.30 | - | 1,237.86 | 1,390.35 | - | 4,428.51 |
| 18045 | - | 232.64 | - | - | - | 232.64 |
| 18046 | - | 1,099.62 | 278.07 | - | - | 1,377.69 |
| 18047 | - | 1,278.37 | - | 218.86 | 303.69 | 1,800.92 |
| 18049 | - | - | 547.17 | 170.43 | - | 717.60 |
| 18050 | - | - | - | 15.81 | - | 15.81 |
| 18051 | - | - | - | 440.20 | - | 440.20 |
| 18053 | - | - | - | 1,256.68 | - | 1,256.68 |
| 18054 | - | - | - | 1,256.68 | - | 1,256.68 |
| 18055 | - | - | - | 1,186.29 | - | 1,186.29 |
| 18056 | - | - | - | 269.10 | 3.82 | 272.92 |
| 18057 | - | - | - | 206.31 | - | 206.31 |
| 18058 | - | - | - | 843.18 | - | 843.18 |
| 18059 | - | - | - | 690.69 | - | 690.69 |
| 18060 | - | - | - | 717.60 | - | 717.60 |
| 18061 | - | - | - | 451.45 | 57.30 | 508.75 |
| 18062 | - | - | - | 62.85 | 15.67 | 78.52 |
| 18063 | - | - | - | 70.04 | 33.17 | 103.21 |
| 18064 | - | - | - | 107.62 | 63.43 | 171.05 |
| 18065 | - | - | - | 3,538.60 | 966.46 | 4,505.06 |
| 18066 | - | - | - | 503.93 | - | 503.93 |
| 18067 | - | - | - | 4,481.62 | 2,126.40 | 6,608.02 |
| 18068 | - | - | - | 450.08 | - | 450.08 |
| 18069 | - | - | - | 358.43 | - | 358.43 |
| 18070 | - | - | - | 2.74 | - | 2.74 |
| 18078 | - | - | - | 161.46 | - | 161.46 |
| 18080 | - | - | - | 538.37 | 13.37 | 551.74 |
| 18081 | 214.56 | - | - | - | - | 214.56 |
| 18087 | 1,731.60 | - | - | - | - | 1,731.60 |
| 18088 | 134.10 | - | - | 8.97 | 5.73 | 148.80 |
| 18090 | - | - | - | 188.37 | - | 188.37 |
| 18092 | - | - | - | 176.50 | - | 176.50 |
| 18093 | - | - | - | 4,951.44 | - | 4,951.44 |
| 18094 | - | - | - | 258.72 | - | 258.72 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18097 | 469.35 | - | - | - | - | 469.35 |
| 18098 | - | - | - | 349.83 | 1.91 | 351.74 |
| 18100 | - | - | - | 515.38 | - | 515.38 |
| 18103 | - | 13,410.00 | - | - | - | 13,410.00 |
| 18104 | - | 102.52 | - | 43.61 | 57.30 | 203.43 |
| 18105 | 53.28 | - | - | - | - | 53.28 |
| 18106 | 128.76 | - | - | - | - | 128.76 |
| 18108 | - | - | - | 897.00 | 382.00 | 1,279.00 |
| 18109 | 39.96 | - | - | 161.46 | - | 201.42 |
| 18110 | - | - | - | 97.74 | - | 97.74 |
| 18111 | 66.60 | - | - | - | - | 66.60 |
| 18113 | - | 891.22 | - | - | - | 891.22 |
| 18114 | 375.48 | - | - | - | - | 375.48 |
| 18115 | 134.10 | - | - | 17.94 | 5.73 | 157.77 |
| 18117 | - | 16.88 | - | - | - | 16.88 |
| 18118 | 35.52 | - | - | - | - | 35.52 |
| 18119 | - | - | - | 1,390.35 | - | 1,390.35 |
| 18121 | - | - | - | 167.69 | - | 167.69 |
| 18122 | 199.24 | - | - | 8.04 | - | 207.28 |
| 18123 | - | 161.00 | - | - | - | 161.00 |
| 18124 | - | - | - | 231.24 | - | 231.24 |
| 18125 | - | 186.61 | - | 35.88 | - | 222.49 |
| 18126 | - | 252.26 | 107.64 | 98.67 | - | 458.57 |
| 18127 | 174.33 | - | - | 26.91 | - | 201.24 |
| 18128 | - | 12.25 | 143.52 | - | - | 155.77 |
| 18129 | - | - | - | 12.09 | - | 12.09 |
| 18132 | - | - | - | 18.60 | - | 18.60 |
| 18135 | 174.33 | - | - | 17.94 | - | 192.27 |
| 18137 | 44.40 | - | - | - | - | 44.40 |
| 18138 | 84.11 | 54.54 | - | 58.01 | 49.66 | 246.32 |
| 18139 | 44.40 | - | - | - | - | 44.40 |
| 18140 | 35.52 | 59.08 | - | 45.10 | - | 139.70 |
| 18141 | 35.52 | - | - | 127.31 | 32.47 | 195.30 |
| 18142 | 120.69 | - | - | - | - | 120.69 |
| 18143 | - | - | - | 125.58 | - | 125.58 |
| 18144 | 88.80 | - | - | 197.68 | 47.75 | 334.23 |
| 18145 | 222.45 | - | - | 581.06 | - | 803.51 |
| 18146 | 281.61 | - | - | - | - | 281.61 |
| 18147 | 172.80 | 262.99 | 10.14 | 176.24 | 7.64 | 629.81 |
| 18148 | 92.00 | 33.37 | - | - | - | 125.37 |
| 18149 | 134.10 | - | - | - | - | 134.10 |
| 18150 | 29.98 | 47.76 | - | 120.61 | 1.91 | 200.26 |
| 18151 | 174.33 | 40.23 | - | - | - | 214.56 |
| 18152 | 126.50 | - | - | 7.06 | - | 133.56 |
| 18154 | 120.69 | - | - | - | - | 120.69 |
| 18155 | 249.32 | 160.92 | - | - | 7.64 | 417.88 |
| 18156 | 120.69 | - | - | - | 7.64 | 128.33 |
| 18158 | 92.00 | - | - | - | - | 92.00 |
| 18159 | 47.91 | 120.69 | - | 116.61 | - | 285.21 |
| 18160 | 18.51 | 27.20 | - | - | - | 45.71 |
| 18161 | 567.72 | - | - | 161.13 | - | 728.85 |
| 18162 | 75.48 | - | - | - | - | 75.48 |
| 18163 | 39.25 | 0.60 | - | - | - | 39.85 |
| 18164 | 427.94 | 174.33 | - | - | - | 602.27 |
| 18165 | 214.56 | - | - | - | - | 214.56 |
| 18166 | 187.74 | - | - | - | - | 187.74 |
| 18167 | - | - | - | 143.52 | - | 143.52 |
| 18168 | 205.50 | - | - | - | - | 205.50 |
| 18171 | - | 37.59 | 4.55 | 7.06 | - | 49.20 |
| 18172 | - | 111.16 | - | - | 24.83 | 135.99 |
| 18173 | - | - | - | 141.61 | - | 141.61 |
| 18174 | - | 292.14 | - | 107.64 | - | 399.78 |
| 18175 | - | 140.56 | 8.97 | 35.88 | - | 185.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18176 | - | 43.28 | - | 102.51 | - | 145.79 |
| 18177 | - | - | - | 83.92 | 1.91 | 85.83 |
| 18180 | - | - | 134.14 | 561.56 | 171.29 | 866.99 |
| 18181 | - | - | 240.04 | 7.93 | 78.31 | 326.28 |
| 18183 | - | - | - | 283.89 | - | 283.89 |
| 18184 | - | - | - | 102.56 | - | 102.56 |
| 18185 | - | - | - | 84.72 | - | 84.72 |
| 18186 | - | - | - | 104.52 | 1.91 | 106.43 |
| 18187 | - | - | - | 183.56 | - | 183.56 |
| 18188 | - | - | - | 74.23 | - | 74.23 |
| 18189 | - | - | - | 155.32 | - | 155.32 |
| 18190 | - | - | - | 116.61 | - | 116.61 |
| 18191 | - | - | - | 107.64 | 1.91 | 109.55 |
| 18194 | - | - | - | 115.68 | - | 115.68 |
| 18195 | - | - | - | 565.11 | - | 565.11 |
| 18196 | - | - | - | 14.88 | - | 14.88 |
| 18201 | 195.02 | 17.13 | - | 21.18 | 40.11 | 273.44 |
| 18203 | 124.32 | 2.15 | 34.03 | 451.84 | 133.70 | 746.04 |
| 18204 | - | - | - | 215.28 | - | 215.28 |
| 18205 | 184.66 | - | - | - | - | 184.66 |
| 18206 | 223.74 | - | - | - | - | 223.74 |
| 18207 | 134.10 | - | - | - | - | 134.10 |
| 18208 | - | - | 143.52 | - | - | 143.52 |
| 18209 | - | - | 179.40 | - | - | 179.40 |
| 18210 | 92.00 | - | - | - | - | 92.00 |
| 18211 | - | 256.15 | - | - | - | 256.15 |
| 18212 | 119.88 | - | - | - | - | 119.88 |
| 18213 | - | - | - | 105.90 | - | 105.90 |
| 18215 | 124.32 | 65.17 | - | 642.46 | 175.72 | 1,007.67 |
| 18216 | 35.52 | 40.23 | - | 125.58 | - | 201.33 |
| 18217 | - | - | 260.13 | - | - | 260.13 |
| 18220 | 522.99 | - | - | - | - | 522.99 |
| 18223 | - | 203.78 | 7.06 | - | 45.84 | 256.68 |
| 18225 | - | - | - | 205.38 | 1.91 | 207.29 |
| 18226 | - | 231.82 | 296.01 | 161.46 | - | 689.29 |
| 18227 | 500.61 | 2,669.35 | 3,750.55 | 7,738.89 | - | 14,659.40 |
| 18228 | - | - | 116.61 | 313.95 | - | 430.56 |
| 18229 | - | - | 421.59 | 64.32 | - | 485.91 |
| 18231 | 106.16 | - | - | 125.58 | - | 231.74 |
| 18233 | 214.56 | - | - | - | - | 214.56 |
| 18234 | 160.92 | - | - | 24.12 | - | 185.04 |
| 18235 | - | 201.15 | - | 4.00 | - | 205.15 |
| 18236 | 147.51 | - | - | - | - | 147.51 |
| 18237 | 522.99 | - | - | - | - | 522.99 |
| 18238 | 818.01 | - | - | - | - | 818.01 |
| 18239 | 1,019.16 | 25.16 | - | - | - | 1,044.32 |
| 18240 | 724.14 | - | - | - | - | 724.14 |
| 18241 | 214.56 | - | - | - | - | 214.56 |
| 18242 | - | - | 242.19 | 26.91 | - | 269.10 |
| 18243 | - | 791.19 | - | - | - | 791.19 |
| 18246 | 241.32 | - | - | - | - | 241.32 |
| 18248 | 46.64 | 117.52 | - | 201.06 | - | 365.22 |
| 18249 | 24.79 | 27.82 | - | - | - | 52.61 |
| 18250 | 91.43 | 236.97 | - | 304.98 | - | 633.38 |
| 18251 | 22.95 | 32.50 | - | - | - | 55.45 |
| 18252 | - | 55.52 | - | - | - | 55.52 |
| 18253 | - | - | - | - | 40.11 | 40.11 |
| 18254 | - | - | - | - | 40.11 | 40.11 |
| 18255 | - | 46.04 | - | - | - | 46.04 |
| 18256 | - | 164.47 | - | - | 32.47 | 196.94 |
| 18257 | - | 164.47 | - | - | 32.47 | 196.94 |
| 18258 | - | 268.20 | - | - | - | 268.20 |
| 18260 | - | - | - | 161.46 | - | 161.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18261 | 50.33 | 326.88 | 17.94 | - | - | 395.15 |
| 18262 | - | - | - | 134.55 | - | 134.55 |
| 18263 | 89.01 | 216.27 | - | 439.53 | - | 744.81 |
| 18264 | - | - | - | 197.34 | - | 197.34 |
| 18266 | - | - | - | 116.61 | 9.55 | 126.16 |
| 18267 | 11.47 | 41.38 | - | - | - | 52.85 |
| 18268 | 29.98 | 44.27 | - | - | - | 74.25 |
| 18269 | - | - | - | 134.55 | - | 134.55 |
| 18270 | 31.83 | 31.19 | - | - | - | 63.02 |
| 18271 | 22.95 | 30.96 | - | - | - | 53.91 |
| 18272 | 39.81 | 111.00 | - | - | - | 150.81 |
| 18273 | 25.54 | 39.83 | - | - | - | 65.37 |
| 18274 | 69.58 | 137.03 | - | - | - | 206.61 |
| 18275 | 23.69 | 47.55 | - | - | - | 71.24 |
| 18276 | 18.51 | 29.83 | - | 116.61 | - | 164.95 |
| 18277 | - | - | - | - | 24.83 | 24.83 |
| 18278 | - | - | - | - | 24.83 | 24.83 |
| 18279 | - | - | - | - | 21.01 | 21.01 |
| 18280 | 23.69 | 36.93 | - | - | - | 60.62 |
| 18281 | 20.72 | 38.47 | - | - | - | 59.19 |
| 18282 | 28.13 | 50.68 | - | - | - | 78.81 |
| 18283 | 18.51 | 25.16 | - | - | - | 43.67 |
| 18285 | 18.51 | 22.25 | - | - | - | 40.76 |
| 18286 | 43.58 | 113.28 | - | - | - | 156.86 |
| 18287 | 21.10 | 23.61 | - | - | - | 44.71 |
| 18288 | 18.51 | 24.92 | - | - | - | 43.43 |
| 18289 | 27.39 | 39.60 | - | - | - | 66.99 |
| 18290 | 27.39 | 39.60 | - | - | - | 66.99 |
| 18291 | 25.54 | 36.93 | - | - | - | 62.47 |
| 18292 | 40.35 | 90.70 | - | 176.37 | - | 307.42 |
| 18293 | 22.95 | 37.17 | - | - | - | 60.12 |
| 18294 | 61.80 | 111.13 | - | - | - | 172.93 |
| 18295 | - | - | - | 246.76 | - | 246.76 |
| 18296 | 18.51 | 28.29 | - | - | - | 46.80 |
| 18297 | 21.10 | 38.71 | - | - | - | 59.81 |
| 18298 | 29.98 | 35.39 | - | - | - | 65.37 |
| 18299 | - | 18.94 | - | - | - | 18.94 |
| 18300 | 20.35 | 23.38 | - | - | - | 43.73 |
| 18301 | 27.39 | 30.17 | - | - | - | 57.56 |
| 18302 | 29.98 | 47.18 | - | - | - | 77.16 |
| 18303 | 29.98 | 50.68 | - | - | - | 80.66 |
| 18304 | 32.57 | 74.05 | - | 143.52 | - | 250.14 |
| 18305 | 37.76 | 88.03 | - | - | - | 125.79 |
| 18306 | 36.27 | 38.53 | - | - | - | 74.80 |
| 18307 | 25.54 | 41.84 | - | - | - | 67.38 |
| 18308 | 22.95 | 36.93 | - | - | - | 59.88 |
| 18309 | 21.10 | 38.20 | - | - | - | 59.30 |
| 18310 | 25.54 | 38.78 | - | - | - | 64.32 |
| 18311 | 20.35 | 20.48 | - | - | - | 40.83 |
| 18312 | 20.35 | 20.48 | - | - | - | 40.83 |
| 18313 | 18.51 | 25.15 | - | - | - | 43.66 |
| 18314 | - | 8.88 | - | - | - | 8.88 |
| 18316 | - | 1.29 | - | - | - | 1.29 |
| 18317 | 18.51 | 29.36 | - | - | - | 47.87 |
| 18318 | 30.93 | 51.63 | - | - | - | 82.56 |
| 18319 | 444.00 | - | - | - | - | 444.00 |
| 18320 | - | - | 493.35 | - | - | 493.35 |
| 18321 | - | - | - | 511.29 | - | 511.29 |
| 18322 | 1,300.77 | - | - | - | - | 1,300.77 |
| 18323 | 599.40 | 733.69 | 1,143.72 | 2,103.60 | 926.35 | 5,506.76 |
| 18326 | - | 17,494.88 | 1,299.04 | 2,274.95 | 3,930.78 | 24,999.65 |
| 18327 | 47.48 | - | - | 128.32 | - | 175.80 |
| 18328 | - | - | - | 287.04 | - | 287.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18329 | 157.93 | 59.57 | - | - | - | 217.50 |
| 18330 | - | 212.00 | - | - | - | 212.00 |
| 18331 | - | 21.08 | - | - | - | 21.08 |
| 18332 | 17.76 | - | - | - | - | 17.76 |
| 18333 | - | - | 170.43 | - | - | 170.43 |
| 18334 | - | - | 134.55 | 125.58 | - | 260.13 |
| 18335 | 155.40 | - | - | 417.84 | 112.69 | 685.93 |
| 18336 | 23.84 | - | - | 17.67 | - | 41.51 |
| 18338 | 180.44 | - | - | - | - | 180.44 |
| 18339 | - | - | - | 125.58 | - | 125.58 |
| 18340 | - | - | 211.80 | - | 55.39 | 267.19 |
| 18341 | - | 18.49 | - | 105.90 | 3.82 | 128.21 |
| 18342 | - | - | 412.22 | - | - | 412.22 |
| 18343 | - | - | - | 105.90 | 17.19 | 123.09 |
| 18344 | 291.20 | - | - | - | - | 291.20 |
| 18345 | - | - | - | 1,265.24 | 345.71 | 1,610.95 |
| 18346 | - | - | - | 183.56 | 49.66 | 233.22 |
| 18347 | 107.28 | - | - | 8.97 | - | 116.25 |
| 18348 | - | - | - | 170.43 | 7.64 | 178.07 |
| 18349 | - | - | 430.56 | - | - | 430.56 |
| 18350 | 241.38 | - | - | - | - | 241.38 |
| 18351 | 469.35 | - | - | - | - | 469.35 |
| 18352 | - | - | - | 116.61 | 1.91 | 118.52 |
| 18353 | - | - | 313.95 | 4.00 | - | 317.95 |
| 18355 | 227.97 | - | - | - | - | 227.97 |
| 18356 | 321.84 | - | - | - | - | 321.84 |
| 18357 | - | - | 241.61 | 8.97 | - | 250.58 |
| 18358 | - | - | 304.98 | 439.53 | - | 744.51 |
| 18361 | - | - | 287.04 | - | - | 287.04 |
| 18362 | - | - | - | 199.42 | - | 199.42 |
| 18363 | - | - | - | 268.28 | 64.94 | 333.22 |
| 18364 | - | - | 367.77 | - | - | 367.77 |
| 18365 | - | - | 152.49 | - | - | 152.49 |
| 18366 | - | - | - | 278.07 | 9.55 | 287.62 |
| 18367 | - | - | - | 134.55 | - | 134.55 |
| 18368 | - | - | - | 349.83 | - | 349.83 |
| 18369 | - | - | - | 116.89 | - | 116.89 |
| 18370 | - | - | - | 188.37 | - | 188.37 |
| 18371 | - | - | - | 376.74 | - | 376.74 |
| 18372 | - | - | - | 301.26 | - | 301.26 |
| 18373 | - | - | - | 136.05 | 36.29 | 172.34 |
| 18374 | - | - | - | 134.55 | - | 134.55 |
| 18375 | - | - | - | 132.49 | 7.64 | 140.13 |
| 18376 | - | - | - | 125.58 | - | 125.58 |
| 18377 | - | - | - | - | 21.01 | 21.01 |
| 18378 | - | - | - | 107.64 | - | 107.64 |
| 18379 | - | - | - | - | 21.01 | 21.01 |
| 18380 | - | - | - | 387.21 | - | 387.21 |
| 18381 | - | - | 439.53 | - | - | 439.53 |
| 18382 | 295.02 | - | - | - | - | 295.02 |
| 18383 | - | - | - | 116.61 | - | 116.61 |
| 18384 | - | - | 224.25 | - | - | 224.25 |
| 18385 | - | - | - | 116.61 | - | 116.61 |
| 18386 | - | 304.59 | 80.73 | 89.70 | - | 475.02 |
| 18387 | - | - | - | 242.19 | - | 242.19 |
| 18388 | - | - | - | 125.58 | - | 125.58 |
| 18389 | 79.62 | - | - | 498.83 | - | 578.45 |
| 18390 | 383.31 | - | - | - | - | 383.31 |
| 18391 | 35.52 | - | - | 394.85 | 101.23 | 531.60 |
| 18392 | - | - | - | 143.52 | - | 143.52 |
| 18393 | - | - | - | 143.52 | - | 143.52 |
| 18394 | - | - | 340.86 | - | - | 340.86 |
| 18395 | 231.06 | 174.33 | - | 457.47 | - | 862.86 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18396 | - | - | - | 318.92 | - | 318.92 |
| 18397 | 643.68 | - | - | 53.82 | - | 697.50 |
| 18398 | 599.40 | - | - | 1,944.93 | 511.88 | 3,056.21 |
| 18399 | 791.19 | - | - | - | - | 791.19 |
| 18401 | 421.20 | 532.48 | - | - | - | 953.68 |
| 18402 | - | 201.94 | - | - | - | 201.94 |
| 18403 | - | - | 143.52 | - | - | 143.52 |
| 18404 | - | - | - | 317.70 | 85.95 | 403.65 |
| 18405 | 380.74 | - | - | 978.00 | 231.11 | 1,589.85 |
| 18406 | - | - | - | 148.26 | - | 148.26 |
| 18407 | - | - | - | 116.61 | - | 116.61 |
| 18408 | - | - | - | 155.32 | 41.38 | 196.70 |
| 18409 | - | - | - | 241.26 | - | 241.26 |
| 18410 | - | - | - | 125.58 | - | 125.58 |
| 18411 | - | - | - | 107.64 | - | 107.64 |
| 18412 | - | - | - | 116.61 | - | 116.61 |
| 18413 | - | - | - | - | 24.83 | 24.83 |
| 18414 | 609.50 | 83.92 | - | 65.86 | 150.89 | 910.17 |
| 18415 | - | - | - | 278.07 | - | 278.07 |
| 18416 | - | - | - | 112.96 | - | 112.96 |
| 18417 | - | - | - | 90.85 | - | 90.85 |
| 18420 | - | - | 3,424.10 | 931.92 | 1,180.38 | 5,536.40 |
| 18422 | 509.58 | - | - | - | - | 509.58 |
| 18424 | - | - | - | 211.80 | - | 211.80 |
| 18425 | - | - | 224.25 | 8.97 | - | 233.22 |
| 18426 | 897.00 | - | - | 62.70 | - | 959.70 |
| 18427 | - | - | - | 38.54 | - | 38.54 |
| 18428 | 603.45 | - | - | - | - | 603.45 |
| 18429 | 22.20 | 37.74 | - | 53.82 | - | 113.76 |
| 18430 | 120.69 | - | - | - | - | 120.69 |
| 18435 | - | - | - | - | 24.83 | 24.83 |
| 18436 | - | - | 233.22 | 17.01 | - | 250.23 |
| 18437 | - | - | 188.37 | 26.91 | - | 215.28 |
| 18438 | - | - | - | 151.89 | - | 151.89 |
| 18439 | - | - | - | 3,516.24 | - | 3,516.24 |
| 18440 | - | - | - | 251.76 | - | 251.76 |
| 18441 | - | - | - | 134.55 | - | 134.55 |
| 18442 | - | - | 113.87 | 8.04 | - | 121.91 |
| 18443 | - | - | 206.31 | - | 9.55 | 215.86 |
| 18444 | 160.92 | - | - | - | - | 160.92 |
| 18445 | - | - | - | 282.40 | 70.67 | 353.07 |
| 18446 | - | - | 120.02 | 18.39 | 32.47 | 170.88 |
| 18447 | - | - | - | 152.49 | - | 152.49 |
| 18448 | - | - | 269.10 | - | - | 269.10 |
| 18449 | 120.69 | - | - | 17.94 | - | 138.63 |
| 18450 | - | - | 412.62 | - | - | 412.62 |
| 18451 | 549.81 | - | - | - | - | 549.81 |
| 18453 | - | - | - | 257.67 | - | 257.67 |
| 18454 | - | - | 278.07 | 169.25 | 3.82 | 451.14 |
| 18456 | - | - | 183.56 | 21.18 | - | 204.74 |
| 18457 | - | - | 328.94 | 8.97 | - | 337.91 |
| 18458 | - | - | 202.24 | - | - | 202.24 |
| 18459 | - | - | 176.50 | 48.49 | 64.94 | 289.93 |
| 18460 | - | - | - | 204.45 | - | 204.45 |
| 18461 | - | - | - | 251.16 | 1.91 | 253.07 |
| 18462 | - | - | 336.23 | - | - | 336.23 |
| 18463 | - | - | 143.52 | 76.64 | 1.91 | 222.07 |
| 18464 | - | - | - | 278.07 | - | 278.07 |
| 18465 | - | - | - | 161.46 | - | 161.46 |
| 18466 | - | - | - | 206.31 | - | 206.31 |
| 18467 | - | - | - | 1,977.52 | 32.47 | 2,009.99 |
| 18468 | - | - | - | 313.95 | - | 313.95 |
| 18469 | - | - | - | 777.39 | 181.45 | 958.84 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18470 | - | - | - | 342.39 | - | 342.39 |
| 18471 | - | - | - | 125.58 | - | 125.58 |
| 18475 | - | - | - | 89.70 | - | 89.70 |
| 18476 | - | - | - | 98.67 | - | 98.67 |
| 18477 | - | - | - | 89.70 | - | 89.70 |
| 18478 | - | - | - | 224.25 | - | 224.25 |
| 18479 | - | - | - | 225.92 | - | 225.92 |
| 18481 | - | - | - | 242.19 | - | 242.19 |
| 18482 | - | - | - | 166.08 | 1.91 | 167.99 |
| 18483 | - | - | - | 129.17 | 38.20 | 167.37 |
| 18484 | - | - | - | 143.52 | - | 143.52 |
| 18485 | - | - | - | 84.72 | - | 84.72 |
| 18486 | - | - | - | 179.40 | - | 179.40 |
| 18487 | - | - | - | 107.64 | - | 107.64 |
| 18488 | - | - | - | 123.72 | - | 123.72 |
| 18489 | - | - | - | 126.86 | - | 126.86 |
| 18490 | - | - | - | 8,603.26 | 120.33 | 8,723.59 |
| 18491 | - | - | - | 135.37 | - | 135.37 |
| 18493 | - | - | - | 266.04 | - | 266.04 |
| 18494 | - | - | - | 188.37 | - | 188.37 |
| 18495 | - | - | - | 143.52 | 9.55 | 153.07 |
| 18496 | - | - | - | 107.64 | - | 107.64 |
| 18497 | - | - | - | 150.03 | - | 150.03 |
| 18498 | - | - | - | 143.52 | - | 143.52 |
| 18499 | - | - | - | 522.60 | - | 522.60 |
| 18500 | - | - | - | 153.25 | - | 153.25 |
| 18501 | - | - | - | 206.74 | - | 206.74 |
| 18503 | - | - | - | 251.16 | - | 251.16 |
| 18504 | - | - | - | 8.97 | - | 8.97 |
| 18505 | - | - | - | 95.90 | - | 95.90 |
| 18507 | - | - | - | 358.80 | - | 358.80 |
| 18508 | - | - | - | 520.26 | - | 520.26 |
| 18509 | - | - | - | 877.14 | 1.91 | 879.05 |
| 18510 | - | - | - | 233.22 | 15.28 | 248.50 |
| 18512 | - | - | - | 251.16 | - | 251.16 |
| 18513 | - | - | - | 215.28 | - | 215.28 |
| 18514 | - | - | - | 215.28 | 38.20 | 253.48 |
| 18515 | - | - | - | 511.29 | - | 511.29 |
| 18516 | - | - | - | 619.27 | - | 619.27 |
| 18517 | - | - | - | 959.79 | - | 959.79 |
| 18518 | - | - | - | - | 93.59 | 93.59 |
| 18519 | - | - | - | 304.98 | - | 304.98 |
| 18520 | - | - | - | 392.00 | - | 392.00 |
| 18521 | 275.28 | 24.06 | - | - | - | 299.34 |
| 18522 | 26.64 | 18.96 | - | - | - | 45.60 |
| 18523 | - | 170.48 | 7.06 | - | 40.11 | 217.65 |
| 18524 | 86.70 | 1.97 | - | 271.89 | - | 360.56 |
| 18525 | - | - | 261.22 | 112.73 | 97.41 | 471.36 |
| 18527 | 133.92 | - | 62.79 | 8.97 | - | 205.68 |
| 18528 | 107.28 | - | - | - | - | 107.28 |
| 18531 | - | - | - | 376.74 | - | 376.74 |
| 18532 | 124.32 | 8.86 | - | - | - | 133.18 |
| 18535 | 391.27 | - | - | - | - | 391.27 |
| 18558 | - | 325.31 | - | 931.92 | - | 1,257.23 |
| 18576 | - | - | - | 73.56 | 21.01 | 94.57 |
| 18577 | 17.76 | - | - | - | - | 17.76 |
| 18578 | 2,752.80 | - | - | - | - | 2,752.80 |
| 18579 | 1,005.75 | 107.28 | - | 197.34 | - | 1,310.37 |
| 18582 | - | - | 232.98 | - | 70.67 | 303.65 |
| 18586 | - | - | 99.40 | 77.46 | 42.02 | 218.88 |
| 18588 | - | - | - | 183.56 | 45.84 | 229.40 |
| 18589 | - | - | - | 134.55 | - | 134.55 |
| 18591 | 724.14 | - | - | 8.00 | - | 732.14 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18592 | - | - | 565.11 | - | - | 565.11 |
| 18593 | - | - | 923.91 | - | - | 923.91 |
| 18595 | - | 3,097.71 | 21,895.77 | 33,775.02 | 437.39 | 59,205.89 |
| 18596 | - | 3,245.22 | - | - | - | 3,245.22 |
| 18597 | - | - | 744.51 | 433.35 | 34.38 | 1,212.24 |
| 18598 | - | - | 8.97 | - | - | 8.97 |
| 18599 | - | - | 242.19 | - | - | 242.19 |
| 18600 | - | - | 269.10 | - | - | 269.10 |
| 18601 | - | - | - | 4,227.37 | - | 4,227.37 |
| 18605 | - | 1.14 | - | - | - | 1.14 |
| 18606 | - | 152.94 | - | - | - | 152.94 |
| 18607 | 466.20 | - | - | - | - | 466.20 |
| 18613 | - | - | - | 367.77 | - | 367.77 |
| 18614 | 88.80 | - | - | - | - | 88.80 |
| 18615 | 71.04 | - | - | - | - | 71.04 |
| 18617 | 187.74 | 13.41 | - | 41.13 | 3.82 | 246.10 |
| 18618 | 72.05 | 129.03 | - | - | - | 201.08 |
| 18619 | 155.40 | 186.86 | - | - | - | 342.26 |
| 18622 | 19.87 | - | - | - | - | 19.87 |
| 18623 | 58.86 | 116.55 | - | - | - | 175.41 |
| 18624 | 483.96 | - | - | - | - | 483.96 |
| 18625 | 142.08 | 186.43 | - | - | - | 328.51 |
| 18626 | 102.90 | 181.84 | - | - | - | 284.74 |
| 18627 | - | 101.02 | - | - | - | 101.02 |
| 18628 | 89.06 | 108.55 | - | - | - | 197.61 |
| 18629 | 308.43 | - | - | 8.97 | - | 317.40 |
| 18630 | 22.95 | 28.06 | - | - | - | 51.01 |
| 18631 | 295.02 | - | - | 26.91 | - | 321.93 |
| 18635 | 39.96 | - | - | - | - | 39.96 |
| 18636 | 710.73 | - | - | 215.28 | - | 926.01 |
| 18637 | 22.95 | 23.61 | - | - | - | 46.56 |
| 18638 | 147.51 | 40.23 | - | - | - | 187.74 |
| 18639 | - | - | 717.60 | - | 59.21 | 776.81 |
| 18640 | 147.51 | - | - | - | - | 147.51 |
| 18641 | 616.86 | - | - | - | - | 616.86 |
| 18642 | - | 174.33 | 17.94 | 8.97 | - | 201.24 |
| 18643 | 187.74 | 26.82 | - | - | - | 214.56 |
| 18644 | 116.50 | - | - | 162.32 | 47.75 | 326.57 |
| 18645 | 214.56 | 40.23 | - | 26.91 | - | 281.70 |
| 18646 | - | - | - | 134.55 | 1.91 | 136.46 |
| 18647 | - | 43.84 | - | - | - | 43.84 |
| 18648 | - | 841.20 | - | - | - | 841.20 |
| 18652 | - | 65.14 | - | - | - | 65.14 |
| 18654 | 17.76 | - | - | - | - | 17.76 |
| 18656 | - | 235.32 | - | - | - | 235.32 |
| 18657 | - | 206.51 | - | - | - | 206.51 |
| 18658 | - | 174.33 | 17.94 | - | - | 192.27 |
| 18659 | - | 319.80 | - | - | - | 319.80 |
| 18660 | - | - | 170.43 | - | - | 170.43 |
| 18661 | - | - | 143.52 | 26.91 | - | 170.43 |
| 18663 | - | - | - | 323.52 | 11.46 | 334.98 |
| 18664 | - | - | - | 170.43 | - | 170.43 |
| 18669 | 106.70 | - | - | - | - | 106.70 |
| 18671 | 528.36 | 80.46 | - | 107.64 | - | 716.46 |
| 18674 | - | 178.33 | - | - | - | 178.33 |
| 18675 | 509.58 | - | - | 556.50 | - | 1,066.08 |
| 18676 | 100.94 | 201.60 | - | - | - | 302.54 |
| 18677 | - | - | 394.68 | - | - | 394.68 |
| 18678 | 429.12 | 26.82 | 26.91 | - | - | 482.85 |
| 18679 | 84.36 | - | - | - | - | 84.36 |
| 18681 | 39.96 | - | - | - | - | 39.96 |
| 18683 | 435.12 | 36.51 | - | - | - | 471.63 |
| 18684 | 31.89 | 63.52 | - | - | - | 95.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18685 | 115.12 | 258.90 | - | - | - | 374.02 |
| 18686 | 27.39 | 32.49 | - | - | - | 59.88 |
| 18687 | 20.99 | 41.37 | - | - | - | 62.36 |
| 18688 | 70.33 | 143.24 | - | - | - | 213.57 |
| 18689 | 25.54 | 35.63 | - | - | - | 61.17 |
| 18690 | 38.86 | 54.75 | - | - | - | 93.61 |
| 18691 | 27.39 | 32.49 | - | - | - | 59.88 |
| 18692 | - | - | 153.94 | 8.97 | - | 162.91 |
| 18693 | 227.97 | - | - | - | - | 227.97 |
| 18694 | 29.98 | 42.73 | - | - | - | 72.71 |
| 18695 | 25.54 | 34.23 | - | - | - | 59.77 |
| 18696 | - | 142.34 | - | - | - | 142.34 |
| 18697 | 7.72 | 28.12 | - | - | - | 35.84 |
| 18698 | 101.05 | 238.18 | - | - | - | 339.23 |
| 18699 | 429.12 | - | - | 170.70 | 13.37 | 613.19 |
| 18701 | 35.16 | 71.14 | - | - | - | 106.30 |
| 18702 | 29.98 | 35.63 | - | - | - | 65.61 |
| 18703 | 375.48 | - | - | - | - | 375.48 |
| 18704 | 254.79 | 53.64 | 44.85 | 42.02 | - | 395.30 |
| 18705 | 223.44 | - | - | - | - | 223.44 |
| 18706 | - | - | - | 42.36 | - | 42.36 |
| 18707 | 571.74 | 321.84 | - | - | - | 893.58 |
| 18708 | - | 197.86 | - | 98.67 | 1.91 | 298.44 |
| 18709 | 443.99 | 134.10 | - | 89.70 | - | 667.79 |
| 18710 | 147.51 | 26.82 | - | 17.94 | - | 192.27 |
| 18711 | 590.04 | - | - | - | - | 590.04 |
| 18712 | - | - | 161.46 | - | - | 161.46 |
| 18714 | - | - | - | 206.31 | - | 206.31 |
| 18715 | - | - | 206.31 | 80.73 | - | 287.04 |
| 18716 | - | - | - | 134.55 | - | 134.55 |
| 18718 | - | - | - | 396.27 | 248.30 | 644.57 |
| 18719 | 469.35 | - | 26.91 | - | - | 496.26 |
| 18720 | - | 43.97 | 269.10 | - | - | 313.07 |
| 18722 | 563.22 | - | - | 17.94 | - | 581.16 |
| 18723 | - | 267.49 | - | 53.82 | - | 321.31 |
| 18724 | 118.70 | 75.88 | - | 53.82 | - | 248.40 |
| 18725 | - | - | - | 204.74 | - | 204.74 |
| 18726 | - | - | - | 170.43 | - | 170.43 |
| 18727 | - | - | - | - | 55.39 | 55.39 |
| 18728 | 160.92 | - | - | - | - | 160.92 |
| 18729 | - | 636.68 | - | - | 238.75 | 875.43 |
| 18732 | - | 279.61 | - | - | - | 279.61 |
| 18733 | 324.12 | 2,036.45 | - | 515.38 | 974.10 | 3,850.05 |
| 18734 | - | - | - | 1,001.75 | 343.80 | 1,345.55 |
| 18735 | 80.35 | - | - | 360.06 | 19.10 | 459.51 |
| 18736 | - | - | 304.98 | - | 1.91 | 306.89 |
| 18737 | - | - | - | - | 152.80 | 152.80 |
| 18738 | - | 2.46 | - | - | - | 2.46 |
| 18739 | 723.96 | 1,210.80 | - | 64.00 | - | 1,998.76 |
| 18740 | - | - | - | 458.28 | - | 458.28 |
| 18741 | - | - | - | 225.12 | - | 225.12 |
| 18742 | 227.97 | 67.05 | - | 44.85 | - | 339.87 |
| 18743 | 22.71 | - | - | - | - | 22.71 |
| 18744 | 482.76 | - | 17.94 | - | - | 500.70 |
| 18745 | 139.23 | - | - | 8.97 | - | 148.20 |
| 18746 | - | 321.84 | - | - | - | 321.84 |
| 18747 | 13.41 | 80.46 | - | 17.94 | - | 111.81 |
| 18748 | - | 58.35 | - | 489.79 | 7.64 | 555.78 |
| 18749 | - | 241.38 | - | 8.97 | - | 250.35 |
| 18750 | 103.91 | - | - | 197.34 | 40.11 | 341.36 |
| 18751 | 590.04 | - | - | - | - | 590.04 |
| 18752 | 590.04 | - | - | - | - | 590.04 |
| 18753 | - | 346.42 | 44.85 | - | - | 391.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18754 | - | 310.05 | - | - | 95.50 | 405.55 |
| 18755 | 308.43 | - | - | - | 5.73 | 314.16 |
| 18756 | - | 643.68 | - | 80.73 | - | 724.41 |
| 18757 | 522.99 | - | - | - | - | 522.99 |
| 18758 | - | - | 134.55 | - | - | 134.55 |
| 18759 | 469.35 | 62.44 | - | - | - | 531.79 |
| 18760 | - | - | 110.46 | - | - | 110.46 |
| 18761 | - | - | - | 502.32 | - | 502.32 |
| 18762 | - | - | 511.29 | 452.82 | - | 964.11 |
| 18763 | - | - | - | 170.43 | - | 170.43 |
| 18764 | - | - | - | 278.07 | - | 278.07 |
| 18765 | - | - | - | 170.43 | - | 170.43 |
| 18766 | - | - | - | 682.92 | - | 682.92 |
| 18773 | - | - | - | - | 200.55 | 200.55 |
| 18774 | - | - | - | 676.62 | - | 676.62 |
| 18775 | - | 697.32 | - | - | - | 697.32 |
| 18776 | - | 241.38 | - | - | - | 241.38 |
| 18777 | - | - | 152.49 | - | - | 152.49 |
| 18778 | 415.71 | - | - | - | - | 415.71 |
| 18779 | - | 241.38 | - | - | - | 241.38 |
| 18780 | 308.43 | 214.56 | - | - | - | 522.99 |
| 18781 | - | 938.70 | - | - | - | 938.70 |
| 18782 | 661.31 | 107.28 | - | 98.67 | - | 867.26 |
| 18783 | 254.79 | - | - | - | - | 254.79 |
| 18784 | - | 17.76 | - | - | - | 17.76 |
| 18785 | - | - | - | 134.55 | 7.64 | 142.19 |
| 18787 | - | - | - | 107.64 | - | 107.64 |
| 18788 | - | - | 143.52 | - | - | 143.52 |
| 18789 | 388.89 | 254.79 | - | - | - | 643.68 |
| 18790 | - | - | - | 204.74 | - | 204.74 |
| 18791 | - | 268.20 | 80.73 | - | - | 348.93 |
| 18792 | - | 281.61 | - | - | - | 281.61 |
| 18793 | - | 321.84 | - | - | 7.64 | 329.48 |
| 18795 | - | - | - | 604.14 | 1.91 | 606.05 |
| 18796 | - | - | - | 285.18 | 19.10 | 304.28 |
| 18797 | 120.69 | - | - | - | - | 120.69 |
| 18798 | - | 388.89 | - | - | - | 388.89 |
| 18799 | - | - | 753.48 | - | - | 753.48 |
| 18801 | - | - | - | 209.55 | - | 209.55 |
| 18802 | 71.97 | - | - | 133.02 | - | 204.99 |
| 18803 | - | 818.01 | - | - | - | 818.01 |
| 18805 | - | - | - | 116.61 | - | 116.61 |
| 18806 | - | - | - | 125.58 | - | 125.58 |
| 18807 | - | - | 206.31 | - | - | 206.31 |
| 18808 | 63.80 | 53.64 | - | 89.70 | - | 207.14 |
| 18809 | - | - | 520.26 | 64.32 | - | 584.58 |
| 18810 | - | - | 681.72 | - | - | 681.72 |
| 18811 | - | - | - | 175.40 | - | 175.40 |
| 18812 | - | - | - | 161.46 | - | 161.46 |
| 18815 | - | - | - | 225.49 | 1.91 | 227.40 |
| 18816 | - | - | - | 127.08 | - | 127.08 |
| 18818 | - | - | - | 143.52 | - | 143.52 |
| 18819 | - | - | - | 4.65 | - | 4.65 |
| 18821 | - | - | - | 98.84 | - | 98.84 |
| 18822 | - | 285.23 | - | 152.00 | - | 437.23 |
| 18823 | - | 170.84 | - | 110.34 | - | 281.18 |
| 18824 | - | 482.76 | - | 71.76 | - | 554.52 |
| 18825 | - | - | 21.18 | 360.06 | 120.33 | 501.57 |
| 18827 | - | - | - | 134.55 | - | 134.55 |
| 18829 | - | - | - | 165.29 | - | 165.29 |
| 18830 | 58.08 | - | - | 134.55 | - | 192.63 |
| 18832 | - | - | - | 143.52 | - | 143.52 |
| 18833 | - | - | - | 385.71 | - | 385.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18834 | - | - | - | 133.79 | - | 133.79 |
| 18835 | - | - | - | 4.05 | - | 4.05 |
| 18836 | - | - | - | 98.84 | - | 98.84 |
| 18837 | 71.04 | - | - | - | - | 71.04 |
| 18838 | - | - | - | 2.72 | - | 2.72 |
| 18839 | - | - | - | 134.55 | - | 134.55 |
| 18840 | 37.34 | - | - | - | - | 37.34 |
| 18841 | - | - | - | 125.58 | - | 125.58 |
| 18843 | - | 610.71 | - | - | - | 610.71 |
| 18844 | - | - | - | 139.16 | - | 139.16 |
| 18846 | 1,045.98 | 241.38 | 44.85 | 62.79 | - | 1,395.00 |
| 18847 | - | 375.48 | - | 204.20 | - | 579.68 |
| 18848 | - | 202.49 | - | - | 80.22 | 282.71 |
| 18849 | 1,150.00 | - | - | 33.44 | 189.09 | 1,372.53 |
| 18850 | 437.00 | - | - | - | 63.03 | 500.03 |
| 18851 | 80.45 | - | - | - | - | 80.45 |
| 18852 | 85.92 | 7.91 | - | - | - | 93.83 |
| 18853 | - | - | - | 207.24 | - | 207.24 |
| 18854 | - | 1,770.12 | - | - | - | 1,770.12 |
| 18855 | - | 82.85 | - | 266.07 | - | 348.92 |
| 18856 | - | - | - | 20.46 | - | 20.46 |
| 18857 | - | - | - | 105.90 | - | 105.90 |
| 18858 | - | 110.39 | - | - | - | 110.39 |
| 18859 | - | 194.03 | - | - | - | 194.03 |
| 18860 | - | 214.56 | - | - | - | 214.56 |
| 18863 | - | 704.62 | - | 148.26 | 181.45 | 1,034.33 |
| 18864 | - | 492.35 | 42.36 | 14.12 | 127.97 | 676.80 |
| 18865 | - | 68.59 | - | - | - | 68.59 |
| 18866 | - | 337.99 | - | - | - | 337.99 |
| 18867 | - | - | 278.07 | 120.00 | - | 398.07 |
| 18868 | - | 227.97 | 26.91 | - | - | 254.88 |
| 18869 | - | 1,461.69 | - | - | - | 1,461.69 |
| 18871 | - | - | 143.52 | - | - | 143.52 |
| 18872 | - | - | 152.49 | 35.88 | 3.82 | 192.19 |
| 18874 | - | - | - | 296.01 | - | 296.01 |
| 18875 | - | - | 42.19 | 51.10 | - | 93.29 |
| 18876 | - | - | - | 170.43 | - | 170.43 |
| 18877 | - | - | 71.76 | 143.52 | - | 215.28 |
| 18878 | - | - | - | 116.61 | - | 116.61 |
| 18880 | - | - | 251.16 | 5.48 | - | 256.64 |
| 18882 | - | - | - | 224.82 | - | 224.82 |
| 18884 | - | - | - | 547.45 | 7.64 | 555.09 |
| 18885 | - | - | - | 627.90 | 7.64 | 635.54 |
| 18886 | - | - | - | 125.58 | - | 125.58 |
| 18887 | - | - | - | 225.92 | 53.48 | 279.40 |
| 18891 | - | - | - | 603.66 | 129.88 | 733.54 |
| 18892 | - | - | - | 98.84 | - | 98.84 |
| 18893 | - | - | - | 358.80 | - | 358.80 |
| 18894 | 134.10 | - | - | - | - | 134.10 |
| 18895 | 111.00 | 24.55 | - | 128.99 | - | 264.54 |
| 18897 | - | 1,493.76 | - | - | - | 1,493.76 |
| 18901 | - | - | 112.96 | 62.72 | 53.48 | 229.16 |
| 18902 | - | 208.58 | - | 41.43 | 47.75 | 297.76 |
| 18904 | - | - | - | 367.77 | - | 367.77 |
| 18906 | - | - | - | 116.61 | - | 116.61 |
| 18907 | 120.69 | - | - | 17.94 | - | 138.63 |
| 18908 | 102.98 | - | - | 161.41 | - | 264.39 |
| 18909 | 111.00 | - | - | 28.83 | - | 139.83 |
| 18910 | - | - | - | 134.55 | - | 134.55 |
| 18911 | - | 184.50 | - | 25.96 | - | 210.46 |
| 18914 | 80.10 | - | 107.64 | - | - | 187.74 |
| 18916 | - | - | - | 27.90 | - | 27.90 |
| 18919 | - | - | - | 146.76 | - | 146.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 18920 | - | 136.10 | - | - | - | 136.10 |
| 18921 | - | - | - | 141.06 | - | 141.06 |
| 18922 | - | - | - | 179.40 | - | 179.40 |
| 18923 | - | - | 134.55 | - | - | 134.55 |
| 18928 | - | - | - | 143.52 | - | 143.52 |
| 18929 | 78.31 | - | - | 0.93 | - | 79.24 |
| 18931 | - | - | - | 134.55 | - | 134.55 |
| 18935 | - | - | - | 98.84 | - | 98.84 |
| 18936 | - | - | - | 206.31 | - | 206.31 |
| 18938 | - | - | - | 224.25 | - | 224.25 |
| 18939 | - | - | - | 14.88 | - | 14.88 |
| 18941 | 47.37 | - | - | - | - | 47.37 |
| 18942 | 65.21 | 21.47 | - | 49.42 | - | 136.10 |
| 18943 | - | - | 1.61 | 112.96 | - | 114.57 |
| 18944 | - | - | - | 7.97 | - | 7.97 |
| 18945 | - | - | - | 18.60 | - | 18.60 |
| 18946 | 48.84 | 8.88 | - | 125.58 | 5.73 | 189.03 |
| 18947 | - | - | - | 25.11 | - | 25.11 |
| 18948 | - | - | - | 129.58 | - | 129.58 |
| 18949 | - | - | - | 197.34 | - | 197.34 |
| 18953 | - | 424.68 | - | - | - | 424.68 |
| 18954 | 214.56 | - | - | - | - | 214.56 |
| 18955 | - | - | - | 238.32 | - | 238.32 |
| 18956 | - | - | - | 134.55 | - | 134.55 |
| 18957 | 321.84 | - | - | 5.48 | 1.91 | 329.23 |
| 18958 | - | 515.04 | - | - | - | 515.04 |
| 18963 | - | 220.89 | - | 14.12 | 28.65 | 263.66 |
| 18965 | - | - | 197.34 | 35.88 | 9.55 | 242.77 |
| 18966 | - | 65.13 | - | - | - | 65.13 |
| 18967 | - | 46.00 | 68.24 | - | 24.83 | 139.07 |
| 18968 | - | - | - | 473.02 | - | 473.02 |
| 18970 | 182.04 | - | - | - | - | 182.04 |
| 18971 | - | - | - | 101.96 | - | 101.96 |
| 18973 | - | 38.84 | - | 134.14 | 28.65 | 201.63 |
| 18975 | - | 66.51 | - | 35.30 | - | 101.81 |
| 18976 | 17.76 | - | - | - | - | 17.76 |
| 18978 | 93.87 | 13.41 | - | - | - | 107.28 |
| 18984 | - | 557.10 | - | 62.79 | - | 619.89 |
| 18985 | - | 26.64 | - | - | - | 26.64 |
| 18986 | 75.48 | - | - | - | - | 75.48 |
| 18987 | - | 22.20 | - | - | - | 22.20 |
| 18990 | - | - | - | 1,938.95 | - | 1,938.95 |
| 18991 | 35.52 | - | - | - | - | 35.52 |
| 18992 | 39.96 | - | - | - | - | 39.96 |
| 18993 | 57.72 | - | - | - | - | 57.72 |
| 18995 | - | 626.04 | 554.14 | 272.00 | 68.76 | 1,520.94 |
| 18996 | - | 250.37 | - | - | - | 250.37 |
| 18997 | - | 119.88 | - | - | - | 119.88 |
| 18998 | - | - | - | 1,752.39 | - | 1,752.39 |
| 18999 | - | - | - | 2,578.29 | - | 2,578.29 |
| 19000 | - | - | - | 511.29 | - | 511.29 |
| 19003 | - | - | - | 375.46 | - | 375.46 |
| 19004 | - | - | - | 565.11 | - | 565.11 |
| 19005 | - | - | - | 116.61 | - | 116.61 |
| 19012 | - | 37.35 | - | - | - | 37.35 |
| 19014 | - | - | - | 234.47 | - | 234.47 |
| 19016 | 82.59 | - | - | - | - | 82.59 |
| 19024 | - | - | 600.99 | - | - | 600.99 |
| 19025 | - | - | 251.16 | - | - | 251.16 |
| 19026 | - | - | 179.40 | - | - | 179.40 |
| 19027 | 102.17 | 201.15 | - | 177.54 | - | 480.86 |
| 19028 | 44.40 | - | - | - | - | 44.40 |
| 19030 | - | 408.18 | - | - | - | 408.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19031 | - | 515.04 | - | - | - | 515.04 |
| 19032 | - | 532.24 | - | 24.20 | 254.03 | 810.47 |
| 19033 | - | 332.90 | - | - | - | 332.90 |
| 19035 | - | - | - | 134.55 | - | 134.55 |
| 19036 | 1,043.06 | 335.25 | - | 197.34 | - | 1,575.65 |
| 19037 | 15.21 | 68.90 | - | - | - | 84.11 |
| 19038 | - | - | - | 107.64 | - | 107.64 |
| 19039 | - | - | - | 96.48 | - | 96.48 |
| 19040 | - | 241.38 | - | - | - | 241.38 |
| 19041 | - | - | - | 201.00 | - | 201.00 |
| 19042 | - | - | - | 152.49 | - | 152.49 |
| 19043 | - | - | - | 116.61 | - | 116.61 |
| 19044 | - | - | - | 144.72 | - | 144.72 |
| 19046 | - | - | - | 267.24 | - | 267.24 |
| 19047 | - | - | - | 600.99 | - | 600.99 |
| 19048 | - | - | - | 38.36 | 1.91 | 40.27 |
| 19049 | 160.92 | - | - | - | - | 160.92 |
| 19050 | - | - | - | - | 26.74 | 26.74 |
| 19051 | - | - | - | 278.07 | - | 278.07 |
| 19052 | - | - | - | - | 22.92 | 22.92 |
| 19054 | 375.48 | - | - | 26.91 | - | 402.39 |
| 19055 | - | - | - | 143.52 | - | 143.52 |
| 19056 | - | - | - | 125.58 | - | 125.58 |
| 19057 | - | - | - | 168.57 | - | 168.57 |
| 19058 | - | - | - | 125.58 | - | 125.58 |
| 19059 | - | - | - | 188.37 | - | 188.37 |
| 19060 | - | - | - | 38.36 | - | 38.36 |
| 19061 | - | - | - | 160.80 | - | 160.80 |
| 19062 | - | - | - | 112.56 | - | 112.56 |
| 19063 | - | - | - | 104.52 | - | 104.52 |
| 19064 | - | - | - | 116.61 | - | 116.61 |
| 19065 | 241.38 | 13.41 | 143.52 | 71.76 | - | 470.07 |
| 19066 | - | - | - | 151.91 | - | 151.91 |
| 19067 | - | - | - | 32.88 | - | 32.88 |
| 19068 | 49.03 | - | 17.94 | 322.92 | - | 389.89 |
| 19069 | - | - | - | 48.00 | 1.91 | 49.91 |
| 19070 | - | - | - | 52.36 | - | 52.36 |
| 19071 | - | - | - | 475.41 | - | 475.41 |
| 19072 | - | - | - | 174.22 | - | 174.22 |
| 19074 | - | - | - | 215.28 | - | 215.28 |
| 19077 | - | 237.51 | - | - | - | 237.51 |
| 19078 | 142.08 | 13.68 | - | - | - | 155.76 |
| 19079 | - | - | - | 358.80 | - | 358.80 |
| 19080 | 226.03 | - | - | - | - | 226.03 |
| 19081 | 505.54 | 23.00 | - | 21.18 | - | 549.72 |
| 19084 | 39.96 | - | - | - | - | 39.96 |
| 19086 | - | - | - | 215.28 | - | 215.28 |
| 19087 | - | 53.97 | - | - | - | 53.97 |
| 19088 | 831.42 | 93.87 | 80.73 | 80.73 | - | 1,086.75 |
| 19089 | 166.38 | - | - | - | 26.74 | 193.12 |
| 19090 | 19.25 | - | - | - | - | 19.25 |
| 19091 | 9.48 | - | - | - | - | 9.48 |
| 19092 | 2,936.79 | - | - | - | - | 2,936.79 |
| 19093 | - | - | - | 280.12 | 1.91 | 282.03 |
| 19094 | 35.52 | 2.47 | - | - | - | 37.99 |
| 19095 | 98.49 | 4.44 | - | 211.80 | - | 314.73 |
| 19096 | 115.44 | 3.77 | - | - | - | 119.21 |
| 19097 | - | 113.93 | - | - | - | 113.93 |
| 19098 | 53.28 | 4.58 | - | - | - | 57.86 |
| 19099 | - | - | - | 120.02 | 34.38 | 154.40 |
| 19100 | 111.00 | 52.45 | 331.89 | - | - | 495.34 |
| 19102 | 107.28 | - | - | - | - | 107.28 |
| 19104 | 124.52 | 4.56 | - | - | - | 129.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19105 | 31.49 | 1.13 | - | - | - | 32.62 |
| 19107 | - | - | 152.49 | 62.79 | - | 215.28 |
| 19108 | 24.65 | - | - | - | - | 24.65 |
| 19109 | 107.28 | - | - | - | - | 107.28 |
| 19111 | 160.92 | - | 44.85 | 71.76 | - | 277.53 |
| 19113 | 107.28 | - | - | - | - | 107.28 |
| 19116 | 57.72 | - | - | - | - | 57.72 |
| 19117 | - | - | 251.16 | 161.46 | 24.83 | 437.45 |
| 19118 | - | - | - | 493.35 | - | 493.35 |
| 19120 | 138.00 | 60.59 | - | 17.94 | - | 216.53 |
| 19121 | - | - | - | 284.25 | - | 284.25 |
| 19123 | 88.80 | 7.12 | 141.20 | 127.08 | 66.85 | 431.05 |
| 19124 | 2,031.03 | 227.97 | 143.52 | 322.92 | - | 2,725.44 |
| 19125 | 643.68 | 2,185.83 | - | 215.28 | - | 3,044.79 |
| 19128 | - | 122.65 | - | - | - | 122.65 |
| 19129 | 13.32 | - | - | - | - | 13.32 |
| 19131 | 201.15 | - | - | - | - | 201.15 |
| 19132 | - | 139.52 | - | - | 64.94 | 204.46 |
| 19133 | - | 79.22 | 8.97 | 260.13 | - | 348.32 |
| 19134 | - | - | 222.64 | - | 49.66 | 272.30 |
| 19135 | - | - | 293.23 | 682.99 | 284.59 | 1,260.81 |
| 19137 | - | - | 215.76 | - | - | 215.76 |
| 19138 | 21.04 | - | - | - | - | 21.04 |
| 19139 | 13.32 | - | - | 220.95 | 66.85 | 301.12 |
| 19140 | - | 111.53 | - | - | 45.84 | 157.37 |
| 19141 | 362.07 | - | - | - | 22.92 | 384.99 |
| 19142 | 283.02 | 80.46 | 26.91 | 53.82 | - | 444.21 |
| 19143 | 85.29 | - | - | 453.37 | 135.61 | 674.27 |
| 19144 | 160.92 | - | - | - | - | 160.92 |
| 19145 | 348.66 | - | - | - | - | 348.66 |
| 19146 | 22.20 | 713.60 | - | - | 173.81 | 909.61 |
| 19147 | 509.64 | 73.45 | - | - | - | 583.09 |
| 19148 | - | - | 110.44 | 21.18 | - | 131.62 |
| 19149 | - | 126.69 | - | - | - | 126.69 |
| 19150 | - | 89.47 | - | - | - | 89.47 |
| 19151 | - | 1,072.80 | - | 448.50 | - | 1,521.30 |
| 19153 | - | 92.30 | - | - | - | 92.30 |
| 19154 | 227.97 | - | - | - | 1.91 | 229.88 |
| 19155 | - | - | 197.57 | 155.32 | 111.17 | 464.06 |
| 19156 | 174.33 | - | - | - | - | 174.33 |
| 19157 | - | - | - | 261.22 | 68.76 | 329.98 |
| 19158 | - | 255.26 | - | - | - | 255.26 |
| 19159 | 22.20 | - | - | - | - | 22.20 |
| 19160 | - | - | - | 117.04 | 108.87 | 225.91 |
| 19162 | 134.10 | - | - | 8.97 | 19.10 | 162.17 |
| 19163 | - | - | - | 104.52 | - | 104.52 |
| 19167 | 84.36 | 221.37 | - | - | - | 305.73 |
| 19168 | 120.69 | - | - | - | - | 120.69 |
| 19171 | 79.92 | - | - | - | - | 79.92 |
| 19172 | 227.97 | 47.95 | - | 44.85 | - | 320.77 |
| 19174 | 192.83 | 53.64 | - | - | - | 246.47 |
| 19175 | - | - | 152.49 | - | - | 152.49 |
| 19176 | 135.99 | 40.23 | - | - | - | 176.22 |
| 19178 | 75.48 | - | 140.76 | 118.71 | 93.59 | 428.54 |
| 19179 | 158.17 | 18.39 | - | - | - | 176.56 |
| 19180 | - | - | - | 244.48 | - | 244.48 |
| 19181 | 134.10 | - | 89.70 | - | - | 223.80 |
| 19182 | 174.24 | - | 116.61 | - | - | 290.85 |
| 19183 | 28.74 | - | 98.67 | 24.12 | - | 151.53 |
| 19184 | 306.36 | 662.46 | - | - | 101.23 | 1,070.05 |
| 19185 | - | - | - | 143.52 | - | 143.52 |
| 19186 | 147.51 | - | - | - | - | 147.51 |
| 19187 | 239.76 | - | - | - | - | 239.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19188 | 254.79 | - | - | - | - | 254.79 |
| 19189 | 254.79 | - | - | - | - | 254.79 |
| 19190 | 120.69 | 13.41 | - | 53.82 | - | 187.92 |
| 19191 | 348.66 | - | - | 179.40 | - | 528.06 |
| 19192 | 174.33 | - | - | - | - | 174.33 |
| 19194 | - | - | 188.37 | - | - | 188.37 |
| 19195 | - | 268.20 | - | - | - | 268.20 |
| 19197 | - | - | - | 174.43 | - | 174.43 |
| 19199 | 174.33 | - | - | - | - | 174.33 |
| 19200 | 350.76 | - | - | - | - | 350.76 |
| 19201 | 120.69 | - | - | - | - | 120.69 |
| 19202 | 308.43 | - | - | - | - | 308.43 |
| 19204 | 134.10 | - | - | - | - | 134.10 |
| 19208 | 35.52 | 8.66 | - | 121.93 | 30.56 | 196.67 |
| 19211 | - | 327.61 | - | - | - | 327.61 |
| 19213 | 44.89 | - | - | 372.43 | 70.67 | 487.99 |
| 19216 | 275.28 | - | - | - | - | 275.28 |
| 19217 | 204.24 | - | - | - | - | 204.24 |
| 19222 | - | 23.50 | - | - | - | 23.50 |
| 19226 | 333.40 | - | - | - | - | 333.40 |
| 19229 | - | - | - | 107.64 | - | 107.64 |
| 19230 | - | 321.84 | - | - | - | 321.84 |
| 19234 | 57.72 | - | - | - | - | 57.72 |
| 19236 | 281.61 | - | - | - | - | 281.61 |
| 19237 | 415.71 | - | - | 53.82 | - | 469.53 |
| 19239 | 214.56 | - | - | 322.92 | - | 537.48 |
| 19242 | 254.79 | - | - | - | - | 254.79 |
| 19243 | 147.51 | - | - | - | - | 147.51 |
| 19244 | - | - | - | 852.15 | - | 852.15 |
| 19245 | 706.73 | 174.33 | 170.43 | 215.28 | - | 1,266.77 |
| 19246 | - | - | 585.98 | 411.97 | 240.66 | 1,238.61 |
| 19247 | - | - | 402.42 | - | 101.23 | 503.65 |
| 19249 | 158.30 | - | - | 652.11 | 166.17 | 976.58 |
| 19250 | 106.56 | - | - | - | - | 106.56 |
| 19253 | 254.79 | - | - | 125.58 | - | 380.37 |
| 19254 | - | - | 296.52 | - | 70.67 | 367.19 |
| 19259 | 844.83 | - | - | - | 120.33 | 965.16 |
| 19261 | 455.94 | 179.26 | 62.79 | 26.91 | - | 724.90 |
| 19262 | - | 414.79 | - | - | 43.93 | 458.72 |
| 19263 | - | 227.97 | 8.97 | - | - | 236.94 |
| 19264 | 536.40 | - | - | - | 51.57 | 587.97 |
| 19265 | 26.64 | 5.75 | - | - | - | 32.39 |
| 19266 | - | 268.79 | - | 35.88 | - | 304.67 |
| 19267 | - | 301.66 | - | 211.80 | 225.38 | 738.84 |
| 19269 | 4.44 | 224.62 | 310.64 | 35.30 | 87.86 | 662.86 |
| 19271 | - | - | - | 143.52 | - | 143.52 |
| 19273 | - | 135.04 | - | - | - | 135.04 |
| 19275 | - | 180.18 | - | - | - | 180.18 |
| 19276 | - | 125.84 | - | - | - | 125.84 |
| 19277 | - | 100.60 | - | - | - | 100.60 |
| 19278 | - | - | - | 1,018.66 | - | 1,018.66 |
| 19280 | 96.93 | - | - | 559.46 | 158.53 | 814.92 |
| 19284 | 214.38 | - | - | - | - | 214.38 |
| 19286 | - | 68.82 | - | 923.28 | 185.27 | 1,177.37 |
| 19287 | 75.48 | - | - | - | - | 75.48 |
| 19288 | - | 270.98 | - | 26.91 | - | 297.89 |
| 19291 | - | 3.95 | - | - | - | 3.95 |
| 19292 | - | - | - | 220.77 | 45.84 | 266.61 |
| 19295 | - | 181.47 | 35.30 | - | 63.03 | 279.80 |
| 19296 | - | 57.66 | - | - | - | 57.66 |
| 19297 | - | 217.49 | - | 1.66 | 57.30 | 276.45 |
| 19298 | - | 254.79 | - | - | - | 254.79 |
| 19299 | - | 321.84 | - | 17.94 | - | 339.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19301 | - | 777.37 | - | 123.64 | - | 901.01 |
| 19302 | - | 34.25 | - | - | - | 34.25 |
| 19303 | - | 10.35 | - | - | - | 10.35 |
| 19304 | - | 12.65 | - | - | - | 12.65 |
| 19305 | - | 46.59 | - | - | - | 46.59 |
| 19306 | - | - | - | 511.29 | 11.46 | 522.75 |
| 19307 | - | 1.59 | - | - | - | 1.59 |
| 19308 | - | 10.05 | - | - | - | 10.05 |
| 19309 | - | - | - | 96.48 | 1.91 | 98.39 |
| 19310 | - | - | - | 96.48 | 1.91 | 98.39 |
| 19312 | - | - | 127.08 | 7.06 | 32.47 | 166.61 |
| 19318 | - | - | 215.28 | 511.29 | - | 726.57 |
| 19319 | - | - | 143.52 | - | - | 143.52 |
| 19320 | - | - | 218.86 | - | - | 218.86 |
| 19321 | - | - | 123.58 | 16.08 | - | 139.66 |
| 19322 | - | - | 17.94 | 17.94 | - | 35.88 |
| 19325 | - | - | - | 1,854.62 | - | 1,854.62 |
| 19327 | - | - | - | 475.41 | - | 475.41 |
| 19330 | - | - | 143.52 | - | - | 143.52 |
| 19331 | - | - | 296.01 | 62.79 | - | 358.80 |
| 19332 | - | - | - | 376.74 | - | 376.74 |
| 19336 | - | - | - | 296.52 | 72.58 | 369.10 |
| 19338 | - | - | - | 879.06 | - | 879.06 |
| 19339 | - | - | - | 385.71 | - | 385.71 |
| 19341 | - | - | - | 240.04 | 70.67 | 310.71 |
| 19342 | - | - | - | 843.18 | - | 843.18 |
| 19343 | - | - | - | 4,305.29 | - | 4,305.29 |
| 19344 | - | - | - | 89.70 | - | 89.70 |
| 19345 | - | - | - | 134.55 | - | 134.55 |
| 19348 | - | - | - | 260.13 | - | 260.13 |
| 19349 | - | - | - | 512.89 | 116.51 | 629.40 |
| 19350 | - | - | - | 336.79 | 84.04 | 420.83 |
| 19351 | - | - | - | 905.97 | - | 905.97 |
| 19353 | - | - | - | 278.07 | - | 278.07 |
| 19354 | - | - | - | 269.10 | - | 269.10 |
| 19356 | - | - | - | 17,078.88 | - | 17,078.88 |
| 19357 | - | - | - | 17,078.88 | - | 17,078.88 |
| 19358 | - | - | - | 17,078.88 | - | 17,078.88 |
| 19359 | - | - | - | 430.56 | - | 430.56 |
| 19360 | - | - | - | 116.61 | - | 116.61 |
| 19361 | - | - | - | 404.52 | - | 404.52 |
| 19362 | - | - | - | 529.23 | - | 529.23 |
| 19363 | - | - | - | 403.41 | 59.21 | 462.62 |
| 19364 | - | - | - | 487.63 | 80.22 | 567.85 |
| 19365 | - | - | - | 116.61 | - | 116.61 |
| 19368 | - | - | - | 169.44 | - | 169.44 |
| 19369 | - | - | - | 107.64 | - | 107.64 |
| 19370 | - | - | - | 300.17 | 55.39 | 355.56 |
| 19371 | - | - | - | 25.11 | - | 25.11 |
| 19374 | - | - | - | 116.61 | - | 116.61 |
| 19375 | - | - | - | 197.68 | 89.77 | 287.45 |
| 19376 | - | - | - | 197.68 | 89.77 | 287.45 |
| 19378 | - | - | - | 188.37 | - | 188.37 |
| 19382 | - | - | - | 125.58 | - | 125.58 |
| 19383 | - | - | 315.16 | 235.71 | 191.00 | 741.87 |
| 19387 | - | - | - | 531.64 | - | 531.64 |
| 19388 | - | - | - | 138.12 | - | 138.12 |
| 19389 | - | - | - | 138.12 | - | 138.12 |
| 19390 | - | - | - | 313.56 | - | 313.56 |
| 19391 | - | - | - | 61.30 | - | 61.30 |
| 19393 | - | - | - | 72.00 | - | 72.00 |
| 19394 | - | - | - | 115.66 | 24.83 | 140.49 |
| 19395 | - | - | - | 48.00 | - | 48.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19396 | - | - | - | - | 19.10 | 19.10 |
| 19399 | - | - | - | - | 5.73 | 5.73 |
| 19401 | - | - | - | - | 105.05 | 105.05 |
| 19405 | 22.95 | 29.59 | - | - | - | 52.54 |
| 19406 | - | 60.50 | - | - | - | 60.50 |
| 19407 | 75.48 | - | - | - | - | 75.48 |
| 19408 | 79.92 | - | - | - | - | 79.92 |
| 19411 | - | - | - | 96.48 | - | 96.48 |
| 19412 | - | 63.25 | - | - | - | 63.25 |
| 19413 | 137.64 | - | - | - | - | 137.64 |
| 19414 | 44.40 | - | - | - | - | 44.40 |
| 19416 | 31.08 | - | - | - | - | 31.08 |
| 19420 | - | - | 7.06 | 49.42 | 28.65 | 85.13 |
| 19422 | 65.67 | - | - | 234.56 | 47.75 | 347.98 |
| 19423 | 75.48 | - | - | 434.93 | 97.41 | 607.82 |
| 19424 | - | - | - | 211.80 | 91.68 | 303.48 |
| 19425 | - | - | - | 143.52 | - | 143.52 |
| 19426 | 415.71 | - | 35.88 | - | - | 451.59 |
| 19430 | 106.56 | - | 133.38 | 52.25 | 61.12 | 353.31 |
| 19431 | 31.08 | - | - | - | - | 31.08 |
| 19432 | 39.96 | - | - | - | - | 39.96 |
| 19433 | 155.32 | - | - | - | - | 155.32 |
| 19434 | 184.25 | - | - | - | - | 184.25 |
| 19435 | 84.36 | - | 49.70 | 224.34 | 49.66 | 408.06 |
| 19436 | - | - | - | 312.55 | - | 312.55 |
| 19437 | - | - | - | 254.16 | 76.40 | 330.56 |
| 19438 | 40.23 | 1,434.87 | 520.26 | 322.92 | - | 2,318.28 |
| 19440 | - | - | - | 215.28 | - | 215.28 |
| 19441 | - | - | - | 188.37 | - | 188.37 |
| 19442 | - | - | - | 169.44 | - | 169.44 |
| 19444 | - | - | - | 91.78 | 116.51 | 208.29 |
| 19445 | 84.36 | - | - | - | - | 84.36 |
| 19449 | 5.05 | - | - | - | - | 5.05 |
| 19451 | - | 24.74 | - | - | - | 24.74 |
| 19453 | - | 14.51 | - | - | - | 14.51 |
| 19455 | 297.48 | - | - | - | - | 297.48 |
| 19456 | - | 13.41 | 8.97 | 98.67 | 3.82 | 124.87 |
| 19462 | 142.08 | - | - | - | - | 142.08 |
| 19463 | - | - | - | 252.40 | - | 252.40 |
| 19464 | 241.38 | - | - | 17.94 | - | 259.32 |
| 19465 | 53.28 | - | - | - | - | 53.28 |
| 19466 | 457.32 | - | - | - | - | 457.32 |
| 19467 | 160.92 | - | 161.46 | 35.88 | - | 358.26 |
| 19468 | 657.09 | - | - | - | - | 657.09 |
| 19469 | - | 254.79 | - | 8.97 | - | 263.76 |
| 19470 | - | - | - | 205.24 | - | 205.24 |
| 19472 | - | - | 179.40 | 89.70 | - | 269.10 |
| 19473 | 214.56 | - | - | 224.25 | 7.64 | 446.45 |
| 19474 | 147.51 | - | - | 98.67 | 36.29 | 282.47 |
| 19476 | 201.15 | 93.87 | 17.94 | 16.08 | - | 329.04 |
| 19477 | 1,139.85 | 214.56 | 71.76 | 89.70 | 30.56 | 1,546.43 |
| 19478 | 8.02 | - | - | - | - | 8.02 |
| 19481 | 26.64 | - | - | - | - | 26.64 |
| 19482 | - | - | 188.37 | 35.88 | - | 224.25 |
| 19483 | 44.40 | 6.20 | - | - | - | 50.60 |
| 19484 | 321.84 | - | - | - | - | 321.84 |
| 19486 | - | - | - | 269.10 | - | 269.10 |
| 19489 | - | - | - | 170.43 | - | 170.43 |
| 19490 | - | 21.19 | - | 424.34 | 85.95 | 531.48 |
| 19491 | - | 1,497.34 | - | - | - | 1,497.34 |
| 19492 | - | 149.06 | - | - | - | 149.06 |
| 19493 | - | 120.27 | - | 329.03 | 106.96 | 556.26 |
| 19494 | - | - | - | 294.43 | 76.40 | 370.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19495 | - | - | - | 268.28 | 78.31 | 346.59 |
| 19496 | - | 755.95 | 112.96 | - | 326.61 | 1,195.52 |
| 19498 | 26.64 | - | - | - | - | 26.64 |
| 19500 | - | - | - | 98.84 | 210.10 | 308.94 |
| 19501 | - | - | - | 1,455.67 | 467.95 | 1,923.62 |
| 19502 | - | 175.38 | - | 57.50 | 53.48 | 286.36 |
| 19503 | 415.71 | - | - | - | - | 415.71 |
| 19504 | - | - | 275.34 | 112.96 | 106.96 | 495.26 |
| 19505 | 291.36 | - | 649.52 | 268.28 | 254.03 | 1,463.19 |
| 19506 | 44.40 | 211.37 | - | - | - | 255.77 |
| 19507 | 149.50 | - | - | 49.42 | - | 198.92 |
| 19508 | 279.06 | - | 240.04 | 254.16 | 158.53 | 931.79 |
| 19510 | - | 468.21 | - | 120.02 | 131.79 | 720.02 |
| 19511 | - | 281.16 | 105.90 | 34.37 | - | 421.43 |
| 19512 | 31.42 | - | - | 185.09 | 59.21 | 275.72 |
| 19513 | - | 260.54 | - | 632.47 | 242.57 | 1,135.58 |
| 19514 | - | 636.11 | - | - | - | 636.11 |
| 19516 | 878.82 | - | 1,381.38 | - | - | 2,260.20 |
| 19519 | 281.61 | - | - | 152.49 | 5.73 | 439.83 |
| 19520 | - | - | - | 162.96 | 1.91 | 164.87 |
| 19522 | 85.95 | 6.07 | 95.74 | 246.60 | 82.13 | 516.49 |
| 19523 | - | - | - | 143.52 | - | 143.52 |
| 19524 | 1,716.48 | - | 53.82 | 787.40 | - | 2,557.70 |
| 19525 | - | 90.72 | - | 63.54 | 105.05 | 259.31 |
| 19526 | 83.89 | 214.56 | - | 80.73 | - | 379.18 |
| 19527 | 67.66 | - | - | 171.76 | 47.75 | 287.17 |
| 19528 | 84.36 | - | - | - | - | 84.36 |
| 19529 | 250.28 | 100.18 | 49.70 | 273.13 | 112.69 | 785.98 |
| 19530 | - | 511.62 | 21.18 | - | 213.92 | 746.72 |
| 19531 | - | - | - | 194.80 | 57.30 | 252.10 |
| 19532 | - | - | - | 44.85 | 80.22 | 125.07 |
| 19534 | - | 97.82 | - | - | - | 97.82 |
| 19535 | - | 79.76 | - | - | - | 79.76 |
| 19537 | - | 207.25 | - | - | - | 207.25 |
| 19540 | - | 991.81 | - | 315.59 | 280.77 | 1,588.17 |
| 19541 | - | 1,049.88 | - | - | - | 1,049.88 |
| 19542 | 488.40 | - | - | 722.39 | 208.19 | 1,418.98 |
| 19543 | - | 127.51 | - | 78.17 | 74.49 | 280.17 |
| 19544 | 115.44 | - | - | 655.25 | 169.99 | 940.68 |
| 19545 | - | - | 206.31 | 98.67 | - | 304.98 |
| 19546 | 177.60 | - | - | - | - | 177.60 |
| 19547 | - | 137.64 | - | - | - | 137.64 |
| 19548 | 26.64 | 9.59 | - | - | - | 36.23 |
| 19549 | - | 131.17 | - | - | - | 131.17 |
| 19550 | 1,097.87 | - | - | - | - | 1,097.87 |
| 19553 | - | 370.41 | - | - | - | 370.41 |
| 19554 | - | 1,322.62 | - | - | - | 1,322.62 |
| 19556 | 364.08 | - | - | - | - | 364.08 |
| 19557 | 364.08 | - | - | - | - | 364.08 |
| 19558 | 364.08 | - | - | - | - | 364.08 |
| 19566 | - | 16.56 | - | - | - | 16.56 |
| 19567 | 159.84 | 4.44 | - | - | - | 164.28 |
| 19569 | 239.76 | - | - | - | - | 239.76 |
| 19570 | 164.28 | - | - | - | - | 164.28 |
| 19571 | 111.00 | 27.30 | - | - | - | 138.30 |
| 19572 | 8.88 | - | - | - | - | 8.88 |
| 19574 | 341.88 | - | - | - | - | 341.88 |
| 19576 | - | - | 296.01 | 236.24 | - | 532.25 |
| 19577 | 261.96 | - | - | - | - | 261.96 |
| 19578 | 430.84 | - | - | - | - | 430.84 |
| 19579 | 261.96 | - | - | - | - | 261.96 |
| 19580 | 466.20 | - | - | - | - | 466.20 |
| 19581 | 359.64 | - | - | - | - | 359.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19582 | 466.20 | - | - | - | - | 466.20 |
| 19587 | 17.76 | - | - | - | - | 17.76 |
| 19588 | - | 226.25 | - | - | 101.23 | 327.48 |
| 19589 | 34.42 | 49.18 | - | - | - | 83.60 |
| 19590 | - | 313.34 | - | 8.97 | - | 322.31 |
| 19591 | - | 123.93 | - | - | 28.65 | 152.58 |
| 19595 | - | - | - | 313.95 | - | 313.95 |
| 19596 | - | - | - | 143.52 | - | 143.52 |
| 19598 | 325.96 | - | - | 51.74 | 68.76 | 446.46 |
| 19599 | - | 118.32 | - | - | - | 118.32 |
| 19600 | 66.60 | 87.78 | - | - | - | 154.38 |
| 19602 | 40.70 | 53.21 | - | - | - | 93.91 |
| 19603 | - | - | - | 8.97 | - | 8.97 |
| 19604 | - | - | - | 385.71 | - | 385.71 |
| 19605 | 36.97 | 60.85 | - | - | - | 97.82 |
| 19606 | 27.39 | 30.50 | - | - | - | 57.89 |
| 19611 | - | 250.38 | - | - | 38.20 | 288.58 |
| 19612 | - | 321.72 | - | - | - | 321.72 |
| 19613 | - | 499.52 | - | - | - | 499.52 |
| 19614 | 227.97 | - | - | 8.97 | - | 236.94 |
| 19615 | - | 254.79 | - | - | - | 254.79 |
| 19616 | - | - | 161.46 | - | - | 161.46 |
| 19617 | - | - | - | 367.77 | - | 367.77 |
| 19618 | - | - | - | 355.31 | - | 355.31 |
| 19619 | - | 250.84 | - | - | - | 250.84 |
| 19620 | - | 885.06 | - | - | - | 885.06 |
| 19621 | 1,180.08 | - | - | - | - | 1,180.08 |
| 19622 | 308.43 | 26.60 | - | - | - | 335.03 |
| 19623 | - | 121.10 | - | 4.00 | - | 125.10 |
| 19624 | - | - | 152.49 | 39.88 | - | 192.37 |
| 19626 | - | 134.22 | - | - | 1.91 | 136.13 |
| 19627 | - | - | 179.40 | - | - | 179.40 |
| 19628 | 522.99 | - | - | - | - | 522.99 |
| 19629 | - | - | 134.55 | - | - | 134.55 |
| 19630 | - | 402.30 | - | 14.45 | - | 416.75 |
| 19631 | - | - | 331.89 | 246.17 | 11.46 | 589.52 |
| 19632 | 107.28 | 13.41 | - | - | - | 120.69 |
| 19633 | - | - | 138.24 | 2.74 | - | 140.98 |
| 19634 | - | - | 161.46 | - | - | 161.46 |
| 19635 | - | - | 206.31 | - | - | 206.31 |
| 19636 | - | - | - | 91.78 | - | 91.78 |
| 19637 | - | - | - | 134.55 | 3.82 | 138.37 |
| 19638 | - | - | - | 152.49 | - | 152.49 |
| 19639 | 683.91 | 13.41 | - | 98.67 | - | 795.99 |
| 19640 | - | - | - | 215.28 | - | 215.28 |
| 19641 | 1,045.98 | - | - | - | - | 1,045.98 |
| 19642 | - | - | - | 181.99 | 1.91 | 183.90 |
| 19643 | - | - | 502.32 | - | - | 502.32 |
| 19644 | - | - | - | 143.52 | - | 143.52 |
| 19645 | - | - | 134.55 | 108.15 | - | 242.70 |
| 19647 | - | - | 206.31 | 17.94 | - | 224.25 |
| 19648 | - | - | - | 161.46 | 5.73 | 167.19 |
| 19649 | - | - | - | 941.85 | - | 941.85 |
| 19650 | - | - | 179.40 | - | - | 179.40 |
| 19651 | - | - | - | 349.83 | - | 349.83 |
| 19652 | - | - | - | 143.52 | - | 143.52 |
| 19654 | - | - | - | 125.58 | - | 125.58 |
| 19655 | - | - | - | 134.55 | - | 134.55 |
| 19656 | - | - | - | 125.58 | - | 125.58 |
| 19657 | - | - | - | 116.61 | - | 116.61 |
| 19658 | - | - | - | 125.58 | - | 125.58 |
| 19659 | - | - | - | 138.55 | - | 138.55 |
| 19660 | - | - | - | 107.64 | - | 107.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19661 | - | - | - | 143.52 | - | 143.52 |
| 19662 | 17.96 | - | - | 125.58 | 3.82 | 147.36 |
| 19663 | 17.16 | 45.86 | 18.39 | 56.57 | - | 137.98 |
| 19666 | 79.92 | - | - | - | - | 79.92 |
| 19669 | - | 98.14 | - | - | - | 98.14 |
| 19675 | - | 308.43 | - | - | - | 308.43 |
| 19676 | - | - | - | 331.89 | - | 331.89 |
| 19677 | - | - | 251.16 | - | - | 251.16 |
| 19678 | - | - | - | 138.55 | 1.91 | 140.46 |
| 19680 | - | 30.90 | - | - | - | 30.90 |
| 19684 | - | - | - | 11,840.40 | - | 11,840.40 |
| 19685 | 1,260.54 | - | - | 1,156.14 | - | 2,416.68 |
| 19686 | - | - | - | 322.92 | - | 322.92 |
| 19687 | - | - | - | 206.31 | 11.46 | 217.77 |
| 19688 | 321.84 | - | - | 20.08 | - | 341.92 |
| 19689 | - | - | - | 291.78 | 7.64 | 299.42 |
| 19691 | - | - | - | 116.61 | - | 116.61 |
| 19692 | - | - | - | 151.52 | 9.55 | 161.07 |
| 19699 | - | 9,981.25 | 13,272.80 | 23,820.44 | 13,587.74 | 60,662.23 |
| 19701 | - | - | - | 251.16 | 3.82 | 254.98 |
| 19702 | - | - | - | 224.25 | - | 224.25 |
| 19703 | - | - | - | 48.45 | - | 48.45 |
| 19704 | 84.36 | - | - | - | - | 84.36 |
| 19706 | - | - | - | 593.86 | 47.75 | 641.61 |
| 19707 | - | 177.29 | - | - | - | 177.29 |
| 19708 | - | - | - | 224.25 | - | 224.25 |
| 19712 | - | 107.05 | 296.52 | 377.29 | 191.00 | 971.86 |
| 19713 | - | - | - | 215.77 | - | 215.77 |
| 19714 | - | - | 592.02 | 977.73 | - | 1,569.75 |
| 19715 | - | - | 547.17 | 1,121.25 | - | 1,668.42 |
| 19716 | - | - | - | 270.19 | - | 270.19 |
| 19717 | - | - | 484.38 | 8.97 | - | 493.35 |
| 19718 | - | - | 152.49 | 26.91 | - | 179.40 |
| 19721 | - | - | 139.16 | 60.47 | 55.39 | 255.02 |
| 19722 | - | - | - | 654.97 | - | 654.97 |
| 19723 | - | - | - | 454.56 | - | 454.56 |
| 19725 | 147.51 | - | 35.88 | - | - | 183.39 |
| 19726 | 102.12 | - | - | 155.32 | - | 257.44 |
| 19727 | 147.51 | - | - | - | - | 147.51 |
| 19728 | 214.56 | 26.82 | - | - | - | 241.38 |
| 19729 | - | - | - | 385.27 | 22.92 | 408.19 |
| 19730 | 67.05 | - | - | - | - | 67.05 |
| 19731 | 227.97 | - | - | 16.00 | - | 243.97 |
| 19732 | 201.15 | - | - | - | - | 201.15 |
| 19733 | 93.87 | - | - | - | - | 93.87 |
| 19734 | 259.70 | 45.16 | - | 94.52 | - | 399.38 |
| 19735 | 0.96 | - | - | - | - | 0.96 |
| 19736 | 124.32 | 22.80 | 91.78 | 444.78 | 145.16 | 828.84 |
| 19737 | 53.28 | 26.80 | 42.36 | 237.38 | 68.76 | 428.58 |
| 19738 | 53.28 | 26.87 | 21.18 | 245.77 | 70.67 | 417.77 |
| 19739 | 53.28 | 26.94 | 42.36 | 251.50 | 70.67 | 444.75 |
| 19740 | - | - | - | 152.49 | - | 152.49 |
| 19741 | 254.79 | - | - | - | - | 254.79 |
| 19742 | 442.53 | - | 53.82 | - | - | 496.35 |
| 19743 | 308.43 | - | - | - | 3.82 | 312.25 |
| 19744 | 348.66 | - | - | - | - | 348.66 |
| 19745 | - | - | 358.80 | 44.85 | - | 403.65 |
| 19746 | - | - | - | 233.22 | - | 233.22 |
| 19747 | - | - | - | 3.72 | - | 3.72 |
| 19748 | - | - | - | 134.55 | - | 134.55 |
| 19749 | - | - | - | 188.37 | - | 188.37 |
| 19750 | - | - | - | 247.10 | 43.93 | 291.03 |
| 19751 | - | - | - | 597.96 | - | 597.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19752 | - | - | - | 125.58 | - | 125.58 |
| 19753 | - | - | - | 484.38 | - | 484.38 |
| 19755 | 59.59 | 67.05 | - | - | - | 126.64 |
| 19756 | 126.28 | 26.82 | 17.94 | 17.94 | - | 188.98 |
| 19758 | - | 792.64 | 26.91 | - | 162.35 | 981.90 |
| 19759 | - | - | - | 444.78 | 110.78 | 555.56 |
| 19760 | - | - | - | 395.36 | 101.23 | 496.59 |
| 19763 | 2,722.20 | - | - | - | - | 2,722.20 |
| 19764 | - | - | 322.92 | 17.94 | - | 340.86 |
| 19765 | - | - | 242.19 | - | - | 242.19 |
| 19767 | - | 578.38 | 82.06 | 53.82 | 122.24 | 836.50 |
| 19768 | - | 459.49 | - | - | - | 459.49 |
| 19771 | - | - | - | - | 40.11 | 40.11 |
| 19772 | - | - | - | 197.34 | - | 197.34 |
| 19773 | - | 176.83 | - | 99.68 | 82.13 | 358.64 |
| 19774 | 174.33 | - | - | 92.00 | - | 266.33 |
| 19775 | 804.60 | - | - | 331.89 | - | 1,136.49 |
| 19776 | 522.99 | - | - | 448.50 | 85.95 | 1,057.44 |
| 19779 | - | - | - | 268.17 | - | 268.17 |
| 19782 | - | - | - | 143.52 | 1.91 | 145.43 |
| 19783 | - | - | - | 3,650.79 | - | 3,650.79 |
| 19784 | - | - | - | 224.25 | - | 224.25 |
| 19785 | - | - | - | 1,722.24 | - | 1,722.24 |
| 19786 | - | - | - | 1,130.22 | 236.84 | 1,367.06 |
| 19787 | - | - | - | 269.10 | - | 269.10 |
| 19788 | - | - | - | 232.98 | - | 232.98 |
| 19789 | - | - | 141.34 | 68.97 | - | 210.31 |
| 19790 | - | - | 134.55 | - | - | 134.55 |
| 19791 | - | - | - | 201.34 | - | 201.34 |
| 19793 | - | - | - | 168.42 | - | 168.42 |
| 19794 | 81.29 | - | - | 282.40 | - | 363.69 |
| 19795 | 268.20 | - | - | - | - | 268.20 |
| 19796 | - | - | - | 125.58 | 1.91 | 127.49 |
| 19797 | - | 496.17 | - | - | - | 496.17 |
| 19798 | - | - | - | 161.46 | 1.91 | 163.37 |
| 19799 | 107.28 | 13.41 | - | - | - | 120.69 |
| 19800 | - | - | - | 91.78 | - | 91.78 |
| 19801 | - | - | - | 91.78 | 22.92 | 114.70 |
| 19803 | - | - | - | 322.92 | - | 322.92 |
| 19804 | - | - | - | 80.15 | - | 80.15 |
| 19805 | 174.33 | - | - | - | - | 174.33 |
| 19806 | 39.96 | - | - | - | - | 39.96 |
| 19807 | 160.92 | - | - | - | - | 160.92 |
| 19808 | 227.97 | - | - | - | - | 227.97 |
| 19809 | 138.41 | 13.41 | - | 35.88 | - | 187.70 |
| 19810 | - | 187.74 | - | - | - | 187.74 |
| 19811 | 657.09 | - | - | - | - | 657.09 |
| 19812 | - | - | - | 143.52 | - | 143.52 |
| 19813 | - | - | - | 161.46 | - | 161.46 |
| 19814 | 238.01 | 11.79 | - | - | - | 249.80 |
| 19815 | 184.26 | - | - | 5.48 | - | 189.74 |
| 19816 | - | 165.26 | - | - | - | 165.26 |
| 19817 | - | 97.74 | - | - | - | 97.74 |
| 19818 | - | 69.16 | - | 127.08 | - | 196.24 |
| 19819 | - | - | - | 278.07 | - | 278.07 |
| 19820 | 308.43 | - | - | - | - | 308.43 |
| 19823 | 268.20 | 67.05 | 44.85 | 62.79 | - | 442.89 |
| 19824 | 107.28 | 26.82 | - | - | - | 134.10 |
| 19825 | 254.79 | 40.23 | - | 53.82 | - | 348.84 |
| 19827 | 192.90 | 53.64 | - | 62.79 | - | 309.33 |
| 19828 | - | 147.00 | 21.18 | 73.43 | 61.12 | 302.73 |
| 19829 | 93.24 | 12.74 | - | 128.03 | - | 234.01 |
| 19831 | - | - | 7.06 | 287.34 | - | 294.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19833 | 187.74 | - | 8.97 | 123.72 | - | 320.43 |
| 19836 | - | - | 129.27 | 232.11 | 72.58 | 433.96 |
| 19837 | - | - | - | 214.12 | - | 214.12 |
| 19838 | 117.40 | 79.99 | 8.97 | 47.88 | - | 254.24 |
| 19843 | - | 185.45 | - | - | 34.38 | 219.83 |
| 19845 | - | 109.14 | - | 53.82 | - | 162.96 |
| 19846 | - | 5.72 | 85.65 | 26.91 | 3.82 | 122.10 |
| 19847 | - | - | - | 89.70 | 1.91 | 91.61 |
| 19849 | 76.83 | 23.50 | 17.94 | 71.76 | 5.73 | 195.76 |
| 19850 | 93.23 | 13.39 | - | 62.79 | 11.46 | 180.87 |
| 19851 | - | 160.81 | - | 35.88 | 3.82 | 200.51 |
| 19854 | 186.48 | - | 269.59 | 89.70 | 9.55 | 555.32 |
| 19855 | - | - | - | 89.70 | 3.82 | 93.52 |
| 19856 | - | - | - | 168.57 | - | 168.57 |
| 19857 | - | - | - | 116.61 | 3.82 | 120.43 |
| 19859 | 102.75 | 120.69 | - | 44.85 | - | 268.29 |
| 19860 | 89.25 | 107.28 | - | 59.92 | - | 256.45 |
| 19861 | - | - | - | 209.34 | - | 209.34 |
| 19862 | 178.34 | - | - | 17.94 | 1.91 | 198.19 |
| 19864 | - | 215.24 | - | 29.94 | - | 245.18 |
| 19865 | - | - | - | 89.70 | 1.91 | 91.61 |
| 19866 | 57.72 | 80.14 | 73.24 | 116.59 | 22.92 | 350.61 |
| 19867 | - | 218.66 | - | 53.82 | 5.73 | 278.21 |
| 19869 | - | 620.25 | - | - | - | 620.25 |
| 19870 | - | 576.63 | - | 44.85 | - | 621.48 |
| 19872 | - | - | - | 53.82 | 3.82 | 57.64 |
| 19874 | - | - | - | 385.71 | - | 385.71 |
| 19875 | - | 24.71 | - | - | - | 24.71 |
| 19876 | 115.32 | 5.16 | - | - | - | 120.48 |
| 19877 | - | - | 125.58 | 51.96 | - | 177.54 |
| 19878 | 313.65 | 40.23 | - | 53.82 | - | 407.70 |
| 19879 | 133.48 | - | - | 844.61 | 198.64 | 1,176.73 |
| 19881 | - | - | - | 448.50 | - | 448.50 |
| 19882 | 178.72 | 120.69 | - | 35.88 | - | 335.29 |
| 19885 | - | - | - | 421.59 | - | 421.59 |
| 19889 | - | - | - | 269.10 | - | 269.10 |
| 19891 | 17.76 | 12.89 | - | - | - | 30.65 |
| 19892 | 29.98 | 54.75 | - | - | - | 84.73 |
| 19894 | 235.32 | 124.90 | - | 522.44 | 91.68 | 974.34 |
| 19895 | - | 79.92 | - | 89.70 | - | 169.62 |
| 19896 | - | 51.92 | 7.06 | 121.76 | - | 180.74 |
| 19897 | 40.55 | - | - | 375.56 | 84.04 | 500.15 |
| 19898 | 174.33 | 26.82 | - | 71.76 | - | 272.91 |
| 19899 | 482.76 | - | - | 170.43 | - | 653.19 |
| 19900 | - | - | 152.49 | 71.76 | 13.37 | 237.62 |
| 19901 | - | - | - | 161.46 | - | 161.46 |
| 19902 | 56.12 | - | - | 353.90 | - | 410.02 |
| 19905 | 48.84 | - | - | - | - | 48.84 |
| 19906 | - | 281.61 | - | 24.12 | - | 305.73 |
| 19907 | 33.87 | 62.88 | - | - | - | 96.75 |
| 19908 | 79.55 | 128.77 | - | - | - | 208.32 |
| 19909 | 32.44 | 51.63 | - | - | - | 84.07 |
| 19910 | 17.76 | 50.63 | - | - | - | 68.39 |
| 19912 | - | - | 224.25 | - | - | 224.25 |
| 19913 | 279.03 | - | - | 2,655.12 | - | 2,934.15 |
| 19915 | - | 276.00 | - | 7.06 | - | 283.06 |
| 19917 | 942.69 | - | - | 2,918.03 | 775.46 | 4,636.18 |
| 19918 | 442.53 | - | - | 8.97 | 53.48 | 504.98 |
| 19919 | - | - | - | 923.91 | - | 923.91 |
| 19920 | - | - | - | 125.58 | - | 125.58 |
| 19922 | 387.92 | - | - | - | - | 387.92 |
| 19923 | 201.15 | - | - | - | - | 201.15 |
| 19924 | - | - | 376.74 | - | - | 376.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 19925 | 1,329.96 | - | - | 32.26 | - | 1,362.22 |
| 19926 | - | - | - | 1,049.49 | - | 1,049.49 |
| 19927 | 265.63 | - | 486.54 | - | - | 752.17 |
| 19929 | 208.68 | - | - | 1,219.92 | - | 1,428.60 |
| 19930 | - | - | - | 17.01 | 1.91 | 18.92 |
| 19932 | 28.67 | 35.39 | - | - | - | 64.06 |
| 19933 | 22.95 | 48.95 | - | - | - | 71.90 |
| 19937 | - | - | - | 189.58 | 3.82 | 193.40 |
| 19941 | 53.37 | 142.68 | 57.14 | 145.85 | - | 399.04 |
| 19942 | - | - | - | 152.49 | - | 152.49 |
| 19945 | - | 936.66 | - | - | - | 936.66 |
| 19948 | 254.79 | - | 80.73 | - | - | 335.52 |
| 19950 | - | - | - | 15,879.33 | 3,367.33 | 19,246.66 |
| 19952 | 348.66 | - | - | 215.28 | - | 563.94 |
| 19953 | - | - | 179.40 | - | - | 179.40 |
| 19954 | - | 321.84 | - | 35.88 | - | 357.72 |
| 19955 | 389.09 | - | - | 833.08 | 234.93 | 1,457.10 |
| 19956 | 65.18 | - | - | 143.52 | - | 208.70 |
| 19958 | 20.38 | - | - | - | - | 20.38 |
| 19960 | 577.20 | - | - | 2,534.54 | - | 3,111.74 |
| 19961 | 426.24 | - | - | 1,948.56 | - | 2,374.80 |
| 19962 | 11.63 | 16.90 | - | - | - | 28.53 |
| 19963 | 1,341.00 | - | - | - | - | 1,341.00 |
| 19964 | 73.83 | - | - | - | - | 73.83 |
| 19965 | - | - | - | 502.32 | - | 502.32 |
| 19966 | - | - | - | 211.80 | - | 211.80 |
| 19967 | - | - | - | 1,228.89 | - | 1,228.89 |
| 19968 | - | - | - | 1,212.77 | 383.91 | 1,596.68 |
| 19969 | - | - | - | 44.85 | - | 44.85 |
| 19970 | - | - | - | 457.47 | - | 457.47 |
| 19971 | - | - | - | 151.91 | - | 151.91 |
| 19972 | - | - | - | 134.55 | - | 134.55 |
| 19973 | - | - | - | 8.97 | - | 8.97 |
| 19974 | - | - | - | 442.97 | 7.64 | 450.61 |
| 19975 | - | - | - | 593.23 | - | 593.23 |
| 19976 | - | - | - | 107.64 | - | 107.64 |
| 19977 | - | - | - | 412.62 | - | 412.62 |
| 19978 | - | - | - | 1,049.49 | - | 1,049.49 |
| 19980 | - | - | 7.06 | - | - | 7.06 |
| 19981 | - | - | - | 466.44 | - | 466.44 |
| 19982 | - | - | 403.65 | - | - | 403.65 |
| 19983 | - | - | 197.34 | - | - | 197.34 |
| 19985 | - | - | - | 35.34 | - | 35.34 |
| 19986 | - | - | - | 97.65 | - | 97.65 |
| 19987 | 143.71 | - | - | - | - | 143.71 |
| 19988 | 245.86 | - | - | - | - | 245.86 |
| 19989 | 30.12 | 6.02 | - | - | - | 36.14 |
| 19992 | - | - | - | 105.90 | 30.56 | 136.46 |
| 19993 | - | - | - | 112.96 | - | 112.96 |
| 19995 | - | - | - | 125.58 | 13.37 | 138.95 |
| 19997 | 221.39 | - | - | 8.97 | - | 230.36 |
| 19998 | - | - | 125.58 | - | - | 125.58 |
| 19999 | - | - | 276.67 | - | 72.58 | 349.25 |
| 20000 | - | - | 176.50 | 846.01 | 181.45 | 1,203.96 |
| 20001 | - | - | - | 213.36 | 63.03 | 276.39 |
| 20002 | - | - | - | 107.64 | - | 107.64 |
| 20003 | - | - | - | 152.49 | 3.82 | 156.31 |
| 20004 | - | - | - | 197.34 | - | 197.34 |
| 20005 | - | - | - | 152.49 | - | 152.49 |
| 20006 | - | - | - | 642.61 | - | 642.61 |
| 20007 | - | - | - | 110.76 | - | 110.76 |
| 20008 | - | - | - | 292.29 | - | 292.29 |
| 20009 | - | - | - | 265.38 | - | 265.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20010 | - | - | - | 197.68 | - | 197.68 |
| 20011 | - | - | - | 97.26 | - | 97.26 |
| 20012 | - | - | - | 473.02 | 158.53 | 631.55 |
| 20013 | - | - | - | 143.52 | 7.64 | 151.16 |
| 20014 | - | - | - | 134.55 | 1.91 | 136.46 |
| 20017 | - | - | - | 798.33 | - | 798.33 |
| 20018 | 45.80 | 191.60 | - | - | - | 237.40 |
| 20020 | 35.52 | - | - | - | - | 35.52 |
| 20021 | - | 227.97 | - | - | - | 227.97 |
| 20025 | - | 419.43 | - | - | - | 419.43 |
| 20027 | - | 522.56 | - | - | - | 522.56 |
| 20028 | - | 274.11 | - | - | - | 274.11 |
| 20033 | - | - | - | - | 93.59 | 93.59 |
| 20038 | 214.56 | - | - | - | - | 214.56 |
| 20044 | - | 415.71 | - | 134.55 | - | 550.26 |
| 20045 | 13.32 | - | - | 125.58 | - | 138.90 |
| 20050 | - | - | - | 663.78 | - | 663.78 |
| 20053 | - | - | - | 233.22 | - | 233.22 |
| 20054 | 281.61 | - | - | - | - | 281.61 |
| 20055 | - | - | - | 215.28 | - | 215.28 |
| 20056 | - | - | - | 249.63 | - | 249.63 |
| 20057 | - | - | - | 143.52 | - | 143.52 |
| 20058 | 147.51 | - | 26.91 | - | - | 174.42 |
| 20059 | 823.71 | - | - | - | - | 823.71 |
| 20060 | 187.74 | - | - | - | 17.19 | 204.93 |
| 20061 | 4.44 | - | - | - | - | 4.44 |
| 20062 | 22.56 | - | - | - | - | 22.56 |
| 20079 | 174.33 | - | - | - | - | 174.33 |
| 20099 | 603.45 | - | 403.65 | - | - | 1,007.10 |
| 20103 | - | 214.56 | - | - | - | 214.56 |
| 20104 | - | 214.56 | - | - | - | 214.56 |
| 20105 | - | 31.87 | - | - | - | 31.87 |
| 20108 | 35.52 | - | - | - | - | 35.52 |
| 20110 | - | 108.90 | - | - | - | 108.90 |
| 20111 | 1,731.60 | 350.68 | 2,329.80 | - | 840.40 | 5,252.48 |
| 20113 | - | - | 251.16 | - | - | 251.16 |
| 20114 | 92.09 | - | - | 322.92 | - | 415.01 |
| 20115 | - | - | 206.31 | - | - | 206.31 |
| 20116 | - | - | 188.37 | - | - | 188.37 |
| 20119 | 195.76 | - | - | - | - | 195.76 |
| 20120 | - | 29.05 | - | - | - | 29.05 |
| 20121 | 575.66 | 78.87 | 720.94 | - | 191.00 | 1,566.47 |
| 20123 | - | - | - | 179.40 | - | 179.40 |
| 20125 | - | - | - | 161.46 | - | 161.46 |
| 20126 | - | - | - | 84.72 | - | 84.72 |
| 20129 | - | - | - | 182.26 | 43.93 | 226.19 |
| 20130 | - | 215.08 | - | - | 70.67 | 285.75 |
| 20131 | - | 8.10 | - | - | - | 8.10 |
| 20132 | - | - | 296.01 | 56.00 | - | 352.01 |
| 20133 | - | - | 225.92 | 29.26 | 105.05 | 360.23 |
| 20134 | - | - | - | 840.75 | - | 840.75 |
| 20135 | - | - | - | 612.31 | - | 612.31 |
| 20137 | - | - | - | 538.56 | - | 538.56 |
| 20138 | - | - | - | 277.00 | - | 277.00 |
| 20139 | - | - | - | 527.56 | 181.45 | 709.01 |
| 20140 | 938.70 | - | - | - | - | 938.70 |
| 20141 | - | - | 600.99 | - | - | 600.99 |
| 20142 | 714.49 | 174.33 | - | 116.61 | - | 1,005.43 |
| 20143 | - | 230.00 | - | 27.17 | 47.75 | 304.92 |
| 20144 | 25.14 | 77.74 | - | - | - | 102.88 |
| 20145 | 146.52 | 523.70 | - | 1,435.17 | 446.94 | 2,552.33 |
| 20146 | - | 146.88 | 188.37 | - | 5.73 | 340.98 |
| 20147 | - | - | 520.26 | - | - | 520.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20148 | - | - | 430.56 | - | - | 430.56 |
| 20149 | - | - | - | 62.79 | - | 62.79 |
| 20150 | - | - | - | 208.37 | - | 208.37 |
| 20151 | 29.98 | 48.95 | - | - | - | 78.93 |
| 20154 | 396.70 | 80.46 | - | 89.70 | - | 566.86 |
| 20155 | - | - | 179.40 | 62.79 | - | 242.19 |
| 20156 | - | - | 331.89 | 98.67 | - | 430.56 |
| 20157 | - | - | 278.07 | 125.58 | - | 403.65 |
| 20158 | - | - | 206.31 | 26.91 | - | 233.22 |
| 20160 | - | - | 466.44 | 107.64 | - | 574.08 |
| 20161 | - | - | 269.10 | 53.82 | - | 322.92 |
| 20163 | - | 93.24 | - | - | - | 93.24 |
| 20164 | 294.48 | 40.23 | - | 62.79 | - | 397.50 |
| 20165 | - | - | 144.66 | 62.79 | - | 207.45 |
| 20166 | 333.32 | 22.85 | 89.70 | 44.85 | - | 490.72 |
| 20171 | - | - | - | 125.58 | - | 125.58 |
| 20172 | - | - | 251.16 | - | - | 251.16 |
| 20174 | - | - | 143.52 | 8.97 | - | 152.49 |
| 20175 | - | - | - | 154.59 | - | 154.59 |
| 20176 | - | - | 717.60 | 17.94 | - | 735.54 |
| 20177 | - | - | 304.98 | 71.76 | - | 376.74 |
| 20178 | - | - | - | 350.75 | - | 350.75 |
| 20182 | - | - | 322.92 | - | - | 322.92 |
| 20184 | 160.92 | - | - | 35.88 | - | 196.80 |
| 20185 | - | - | 349.83 | - | - | 349.83 |
| 20186 | - | 746.10 | - | 134.55 | - | 880.65 |
| 20187 | - | - | - | 5.58 | - | 5.58 |
| 20188 | - | - | 152.49 | - | - | 152.49 |
| 20189 | - | - | - | 278.07 | - | 278.07 |
| 20190 | - | - | - | 233.22 | - | 233.22 |
| 20191 | - | - | 97.37 | 65.82 | - | 163.19 |
| 20192 | - | - | 206.31 | 35.88 | - | 242.19 |
| 20194 | - | - | - | 208.53 | - | 208.53 |
| 20195 | - | - | - | 251.16 | - | 251.16 |
| 20197 | - | - | - | 183.56 | 55.39 | 238.95 |
| 20202 | - | - | 816.27 | - | - | 816.27 |
| 20203 | 816.50 | - | - | - | 127.97 | 944.47 |
| 20204 | 1,242.00 | - | - | - | 196.73 | 1,438.73 |
| 20205 | 214.56 | 40.23 | - | - | - | 254.79 |
| 20209 | 516.99 | - | - | 1,088.16 | - | 1,605.15 |
| 20222 | - | - | 302.37 | 26.91 | - | 329.28 |
| 20223 | - | - | 301.76 | 44.85 | - | 346.61 |
| 20224 | - | - | - | 304.98 | - | 304.98 |
| 20225 | - | - | 269.10 | - | - | 269.10 |
| 20226 | - | - | 170.43 | - | - | 170.43 |
| 20227 | - | - | 125.58 | - | - | 125.58 |
| 20228 | - | - | - | 143.52 | 3.49 | 147.01 |
| 20229 | - | - | 448.50 | - | - | 448.50 |
| 20230 | - | - | 349.83 | 16.00 | - | 365.83 |
| 20231 | - | - | 112.96 | 42.36 | - | 155.32 |
| 20232 | - | - | 412.62 | - | - | 412.62 |
| 20233 | - | - | 215.28 | - | - | 215.28 |
| 20234 | - | - | 206.31 | - | - | 206.31 |
| 20235 | - | - | 521.85 | 380.53 | 179.54 | 1,081.92 |
| 20236 | 415.71 | - | - | 215.28 | - | 630.99 |
| 20238 | 415.76 | 11.75 | - | 94.27 | 72.58 | 594.36 |
| 20239 | 174.98 | 67.05 | 125.58 | 179.40 | - | 547.01 |
| 20240 | - | - | 125.58 | 35.88 | - | 161.46 |
| 20241 | - | - | 475.41 | 143.52 | - | 618.93 |
| 20242 | - | - | - | 394.68 | - | 394.68 |
| 20243 | - | - | 188.37 | 62.79 | - | 251.16 |
| 20244 | - | 280.66 | - | 53.82 | - | 334.48 |
| 20245 | - | - | - | 233.22 | - | 233.22 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20246 | - | 39.43 | 556.14 | 170.43 | - | 766.00 |
| 20247 | - | 459.90 | - | 89.70 | - | 549.60 |
| 20248 | - | 452.64 | - | 44.85 | - | 497.49 |
| 20249 | 455.94 | 93.87 | - | 89.70 | - | 639.51 |
| 20250 | - | 321.80 | - | 62.79 | - | 384.59 |
| 20251 | - | - | 98.67 | 35.88 | - | 134.55 |
| 20252 | - | - | 583.05 | 179.40 | - | 762.45 |
| 20253 | - | 2,199.24 | - | 529.23 | - | 2,728.47 |
| 20254 | 2,118.78 | - | - | 992.88 | - | 3,111.66 |
| 20255 | - | - | - | 6,018.87 | - | 6,018.87 |
| 20256 | 563.22 | - | 322.92 | - | - | 886.14 |
| 20257 | - | 164.73 | 520.26 | - | - | 684.99 |
| 20258 | - | 194.65 | - | 8.97 | 3.82 | 207.44 |
| 20259 | - | 110.54 | - | 89.70 | - | 200.24 |
| 20260 | 932.36 | - | - | 36.00 | 5.73 | 974.09 |
| 20261 | 128.76 | 283.60 | 278.07 | - | - | 690.43 |
| 20262 | 205.14 | 187.74 | 152.49 | 53.82 | - | 599.19 |
| 20263 | 107.28 | - | 62.79 | - | - | 170.07 |
| 20264 | - | - | 215.28 | 24.12 | - | 239.40 |
| 20265 | - | - | 296.01 | 57.05 | - | 353.06 |
| 20266 | - | - | - | 242.19 | - | 242.19 |
| 20267 | 174.33 | - | - | - | - | 174.33 |
| 20268 | - | 243.19 | - | - | - | 243.19 |
| 20269 | 11.51 | - | - | - | - | 11.51 |
| 20270 | 372.96 | 56.69 | - | 1,307.53 | 408.74 | 2,145.92 |
| 20271 | 107.28 | - | - | 40.20 | - | 147.48 |
| 20275 | 2,266.29 | - | - | - | - | 2,266.29 |
| 20276 | 147.51 | 26.82 | - | 8.97 | - | 183.30 |
| 20277 | - | 52.79 | - | - | - | 52.79 |
| 20278 | - | - | - | 161.46 | - | 161.46 |
| 20279 | 429.12 | - | - | 103.76 | - | 532.88 |
| 20280 | 1,005.75 | - | - | - | - | 1,005.75 |
| 20281 | 107.28 | 13.41 | - | - | - | 120.69 |
| 20283 | 120.69 | - | - | - | - | 120.69 |
| 20284 | 112.92 | - | - | - | - | 112.92 |
| 20288 | 79.92 | - | - | 247.10 | 64.94 | 391.96 |
| 20289 | - | 190.53 | 112.96 | 95.60 | 82.13 | 481.22 |
| 20291 | - | - | 79.52 | 64.00 | - | 143.52 |
| 20292 | - | - | - | 134.55 | - | 134.55 |
| 20294 | - | - | - | 161.46 | - | 161.46 |
| 20295 | - | - | - | 161.46 | - | 161.46 |
| 20296 | - | - | - | 161.46 | - | 161.46 |
| 20297 | - | - | - | 125.58 | - | 125.58 |
| 20298 | - | - | - | 493.35 | - | 493.35 |
| 20300 | - | - | - | 502.32 | - | 502.32 |
| 20301 | - | - | - | 340.86 | - | 340.86 |
| 20302 | - | - | - | 242.19 | - | 242.19 |
| 20303 | - | - | - | 125.58 | - | 125.58 |
| 20304 | - | - | - | 107.64 | - | 107.64 |
| 20305 | - | - | - | 287.04 | - | 287.04 |
| 20306 | - | - | - | 251.16 | - | 251.16 |
| 20307 | 160.92 | - | - | - | - | 160.92 |
| 20308 | - | - | - | 134.55 | - | 134.55 |
| 20309 | 254.79 | - | - | - | - | 254.79 |
| 20310 | 268.20 | - | - | - | - | 268.20 |
| 20311 | 348.66 | - | - | - | - | 348.66 |
| 20312 | 455.94 | - | - | 97.74 | - | 553.68 |
| 20313 | 8.06 | - | - | 394.68 | - | 402.74 |
| 20314 | 134.10 | - | - | - | - | 134.10 |
| 20315 | - | 131.98 | - | 21.18 | 42.02 | 195.18 |
| 20316 | 134.10 | - | - | - | - | 134.10 |
| 20317 | - | 67.05 | - | - | - | 67.05 |
| 20318 | 268.20 | - | - | - | - | 268.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20319 | 67.05 | - | - | - | - | 67.05 |
| 20322 | - | - | - | 134.55 | - | 134.55 |
| 20323 | 8.79 | - | - | 358.80 | - | 367.59 |
| 20324 | - | 532.07 | - | - | - | 532.07 |
| 20325 | - | - | - | 143.52 | - | 143.52 |
| 20326 | - | 57.04 | - | - | - | 57.04 |
| 20327 | 93.87 | - | - | - | - | 93.87 |
| 20328 | - | 161.72 | - | - | - | 161.72 |
| 20329 | 214.56 | - | - | - | - | 214.56 |
| 20330 | 298.83 | - | 62.79 | 212.00 | - | 573.62 |
| 20332 | - | - | - | 414.45 | 94.13 | 508.58 |
| 20333 | - | - | 304.98 | - | - | 304.98 |
| 20334 | 68.63 | - | - | - | - | 68.63 |
| 20335 | 295.02 | - | - | 161.46 | - | 456.48 |
| 20336 | - | 57.50 | - | - | 76.40 | 133.90 |
| 20337 | 268.20 | - | - | - | 76.40 | 344.60 |
| 20338 | - | - | - | 184.35 | 40.11 | 224.46 |
| 20340 | - | - | 444.78 | - | - | 444.78 |
| 20341 | - | 536.40 | - | - | - | 536.40 |
| 20342 | - | - | - | 376.74 | - | 376.74 |
| 20343 | 160.92 | - | - | - | - | 160.92 |
| 20344 | 885.06 | - | 8.97 | 134.55 | - | 1,028.58 |
| 20345 | 31.08 | - | - | - | - | 31.08 |
| 20346 | 26.64 | - | - | - | - | 26.64 |
| 20348 | 182.04 | - | - | - | - | 182.04 |
| 20353 | - | - | - | 165.46 | - | 165.46 |
| 20354 | - | - | - | 134.55 | - | 134.55 |
| 20355 | - | - | - | 206.31 | - | 206.31 |
| 20356 | - | - | - | 161.46 | - | 161.46 |
| 20357 | - | - | - | 170.43 | - | 170.43 |
| 20358 | - | - | - | 394.68 | - | 394.68 |
| 20360 | - | - | - | 134.55 | - | 134.55 |
| 20361 | - | - | - | 152.49 | - | 152.49 |
| 20363 | - | - | - | 226.99 | 1.91 | 228.90 |
| 20365 | - | - | - | 224.25 | - | 224.25 |
| 20366 | - | - | - | 245.22 | - | 245.22 |
| 20367 | - | - | - | 188.37 | - | 188.37 |
| 20368 | - | - | - | 143.52 | - | 143.52 |
| 20369 | - | - | - | 304.98 | - | 304.98 |
| 20370 | - | - | - | 134.55 | - | 134.55 |
| 20371 | - | - | - | 143.52 | - | 143.52 |
| 20372 | - | - | - | 480.87 | 131.79 | 612.66 |
| 20373 | - | - | - | 337.68 | - | 337.68 |
| 20374 | - | - | - | 187.67 | - | 187.67 |
| 20375 | 17.76 | - | - | - | - | 17.76 |
| 20376 | - | 383.71 | - | 1,108.42 | - | 1,492.13 |
| 20380 | 679.32 | 412.20 | - | - | - | 1,091.52 |
| 20381 | 79.92 | 20.22 | - | - | - | 100.14 |
| 20382 | 168.72 | - | - | - | - | 168.72 |
| 20383 | 13.32 | - | - | - | - | 13.32 |
| 20384 | 35.52 | 35.52 | - | - | - | 71.04 |
| 20385 | 22.20 | 16.69 | - | - | - | 38.89 |
| 20386 | 1,292.04 | - | - | - | - | 1,292.04 |
| 20387 | 412.92 | 57.72 | - | - | - | 470.64 |
| 20390 | - | 75.30 | - | - | - | 75.30 |
| 20391 | 39.96 | - | - | - | - | 39.96 |
| 20392 | 3,942.54 | - | - | - | 43.93 | 3,986.47 |
| 20393 | 17.76 | - | - | - | - | 17.76 |
| 20394 | 191.73 | - | - | - | - | 191.73 |
| 20396 | 159.84 | - | - | - | - | 159.84 |
| 20397 | - | 106.56 | - | - | - | 106.56 |
| 20398 | 22.20 | 8.57 | - | - | - | 30.77 |
| 20399 | 17.76 | - | - | - | - | 17.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20400 | 22.20 | - | - | - | - | 22.20 |
| 20401 | 8.88 | - | - | - | - | 8.88 |
| 20402 | 26.64 | 6.52 | - | - | - | 33.16 |
| 20403 | 27.39 | - | - | - | - | 27.39 |
| 20404 | - | 143.55 | - | - | - | 143.55 |
| 20406 | 8.88 | - | - | - | - | 8.88 |
| 20407 | 44.40 | - | - | - | - | 44.40 |
| 20408 | - | - | 143.52 | 60.89 | 3.82 | 208.23 |
| 20409 | 22.20 | - | - | - | - | 22.20 |
| 20416 | - | 44.33 | - | - | - | 44.33 |
| 20417 | 297.48 | - | - | - | - | 297.48 |
| 20418 | - | 365.55 | - | - | - | 365.55 |
| 20419 | 448.44 | - | - | - | - | 448.44 |
| 20420 | 31.08 | 23.98 | - | - | - | 55.06 |
| 20422 | 339.22 | 45.53 | - | - | - | 384.75 |
| 20425 | 31.08 | 8.42 | - | - | - | 39.50 |
| 20426 | 57.72 | 104.61 | - | - | - | 162.33 |
| 20427 | 71.04 | - | 14.12 | 218.86 | - | 304.02 |
| 20428 | 244.20 | - | - | - | - | 244.20 |
| 20429 | 79.92 | 14.69 | 88.77 | - | - | 183.38 |
| 20431 | 121.44 | 80.46 | - | 89.70 | - | 291.60 |
| 20432 | - | 50.24 | - | - | - | 50.24 |
| 20433 | 53.28 | - | - | - | - | 53.28 |
| 20434 | - | - | - | 155.73 | 3.82 | 159.55 |
| 20435 | 48.84 | - | - | - | - | 48.84 |
| 20436 | 35.52 | - | - | - | - | 35.52 |
| 20437 | 142.08 | - | 155.32 | 254.16 | - | 551.56 |
| 20438 | - | 482.76 | - | - | - | 482.76 |
| 20439 | - | - | - | 116.61 | - | 116.61 |
| 20440 | - | - | 233.22 | 89.70 | - | 322.92 |
| 20441 | - | - | - | 1.86 | - | 1.86 |
| 20443 | - | - | 1,345.50 | - | - | 1,345.50 |
| 20444 | - | - | - | 376.74 | - | 376.74 |
| 20445 | - | - | - | 475.41 | - | 475.41 |
| 20446 | - | - | - | 358.80 | - | 358.80 |
| 20447 | - | - | - | 592.02 | - | 592.02 |
| 20448 | - | - | - | 233.22 | - | 233.22 |
| 20452 | 522.99 | - | - | 62.79 | - | 585.78 |
| 20456 | - | 417.51 | - | - | - | 417.51 |
| 20458 | 53.28 | 49.64 | 149.10 | 83.60 | 76.40 | 412.02 |
| 20459 | 455.94 | - | - | 439.20 | - | 895.14 |
| 20461 | 24.44 | 63.16 | - | - | - | 87.60 |
| 20462 | 71.04 | - | - | - | - | 71.04 |
| 20463 | 78.97 | - | - | - | - | 78.97 |
| 20464 | 25.54 | 52.46 | - | - | - | 78.00 |
| 20465 | 522.99 | - | - | 484.38 | - | 1,007.37 |
| 20468 | - | - | - | 211.82 | - | 211.82 |
| 20469 | 107.28 | - | - | - | - | 107.28 |
| 20470 | - | 169.95 | - | 275.20 | 76.40 | 521.55 |
| 20472 | - | 267.94 | - | 64.32 | 1.91 | 334.17 |
| 20474 | - | 412.77 | - | 8.04 | 5.73 | 426.54 |
| 20476 | - | 349.79 | - | 188.37 | - | 538.16 |
| 20477 | - | - | 174.83 | 8.97 | 1.91 | 185.71 |
| 20478 | - | - | 122.08 | 17.94 | - | 140.02 |
| 20479 | - | - | 174.38 | 60.08 | 3.82 | 238.28 |
| 20480 | - | 257.19 | - | 17.01 | 3.82 | 278.02 |
| 20481 | - | 214.15 | 26.91 | 4.00 | 3.82 | 248.88 |
| 20482 | - | - | 206.48 | 51.96 | 3.82 | 262.26 |
| 20483 | - | - | 251.66 | 86.91 | 7.64 | 346.21 |
| 20484 | - | 334.67 | - | - | 1.91 | 336.58 |
| 20485 | - | - | 141.61 | - | 3.82 | 145.43 |
| 20486 | - | 126.60 | - | - | 59.21 | 185.81 |
| 20487 | - | 614.01 | - | 8.97 | 15.28 | 638.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20488 | - | 260.55 | - | - | 68.76 | 329.31 |
| 20489 | - | 179.21 | 197.34 | 26.91 | 3.82 | 407.28 |
| 20490 | - | - | - | 227.88 | 3.82 | 231.70 |
| 20491 | - | - | 663.78 | - | - | 663.78 |
| 20492 | - | 786.78 | - | 44.85 | - | 831.63 |
| 20493 | - | 536.40 | - | - | 59.21 | 595.61 |
| 20494 | - | 1,102.12 | - | - | - | 1,102.12 |
| 20495 | - | 184.43 | - | 42.91 | 91.68 | 319.02 |
| 20496 | - | - | - | 166.05 | 26.74 | 192.79 |
| 20497 | - | 643.68 | - | - | - | 643.68 |
| 20498 | - | - | 176.08 | - | 1.91 | 177.99 |
| 20499 | - | 417.41 | - | - | 9.55 | 426.96 |
| 20500 | - | 429.12 | 71.76 | 225.78 | 15.28 | 741.94 |
| 20501 | - | - | 466.44 | - | - | 466.44 |
| 20502 | 80.46 | - | - | - | - | 80.46 |
| 20503 | - | - | 120.35 | - | - | 120.35 |
| 20504 | - | - | - | 277.49 | 9.55 | 287.04 |
| 20505 | - | 429.14 | 44.85 | 42.06 | 5.73 | 521.78 |
| 20506 | 39.96 | - | 8.52 | 139.52 | 1.91 | 189.91 |
| 20507 | 311.55 | - | 134.14 | - | 95.50 | 541.19 |
| 20511 | - | - | 150.90 | 17.94 | - | 168.84 |
| 20512 | 321.84 | - | - | - | - | 321.84 |
| 20513 | - | 118.26 | - | - | 42.02 | 160.28 |
| 20514 | 1,233.72 | - | - | - | - | 1,233.72 |
| 20515 | - | 222.00 | 388.30 | - | 105.05 | 715.35 |
| 20516 | - | 288.60 | 261.22 | - | 70.67 | 620.49 |
| 20517 | 470.14 | 5,697.39 | - | 1,266.83 | - | 7,434.36 |
| 20518 | - | 632.06 | - | - | 236.84 | 868.90 |
| 20519 | - | - | - | 152.49 | - | 152.49 |
| 20520 | 97.68 | - | - | - | - | 97.68 |
| 20521 | - | - | 176.50 | 6.13 | 57.30 | 239.93 |
| 20522 | - | 337.77 | - | 17.94 | 5.73 | 361.44 |
| 20523 | - | - | - | 160.52 | 66.85 | 227.37 |
| 20525 | 117.04 | - | - | 145.47 | 47.75 | 310.26 |
| 20526 | - | - | - | 562.71 | 164.26 | 726.97 |
| 20527 | - | - | - | 104.38 | - | 104.38 |
| 20529 | - | 375.03 | 70.60 | - | 158.53 | 604.16 |
| 20530 | 128.76 | - | - | 310.64 | 70.67 | 510.07 |
| 20531 | 44.40 | - | - | - | - | 44.40 |
| 20535 | - | 1,004.53 | 233.22 | 69.90 | 24.83 | 1,332.48 |
| 20536 | - | - | - | 143.52 | - | 143.52 |
| 20537 | - | - | 166.91 | 89.70 | - | 256.61 |
| 20538 | - | 271.87 | - | - | - | 271.87 |
| 20539 | - | 119.92 | 173.51 | 323.79 | 17.19 | 634.41 |
| 20540 | - | 257.70 | 131.37 | - | - | 389.07 |
| 20541 | - | - | 206.31 | 98.67 | - | 304.98 |
| 20543 | - | - | 314.63 | 69.90 | 7.64 | 392.17 |
| 20544 | - | - | 367.62 | - | - | 367.62 |
| 20545 | - | - | 412.62 | - | - | 412.62 |
| 20546 | - | - | - | - | 28.65 | 28.65 |
| 20547 | - | - | 206.31 | 143.52 | - | 349.83 |
| 20548 | - | - | 322.92 | 170.43 | - | 493.35 |
| 20549 | - | - | 574.08 | - | - | 574.08 |
| 20550 | - | - | 197.34 | - | - | 197.34 |
| 20551 | - | - | - | 304.98 | - | 304.98 |
| 20552 | - | - | 208.65 | - | - | 208.65 |
| 20553 | - | - | - | 194.29 | 40.11 | 234.40 |
| 20555 | - | - | - | 246.41 | 3.82 | 250.23 |
| 20556 | - | - | - | 134.55 | - | 134.55 |
| 20557 | - | - | - | 233.22 | - | 233.22 |
| 20558 | - | - | - | 152.49 | - | 152.49 |
| 20559 | - | - | - | 250.83 | - | 250.83 |
| 20560 | - | - | - | 148.26 | - | 148.26 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20561 | - | - | - | 134.55 | - | 134.55 |
| 20562 | - | - | - | 233.22 | - | 233.22 |
| 20563 | - | - | - | 99.39 | 40.11 | 139.50 |
| 20564 | - | - | - | 98.67 | - | 98.67 |
| 20565 | - | - | - | 296.01 | - | 296.01 |
| 20566 | - | - | - | 107.64 | - | 107.64 |
| 20568 | - | - | - | - | 1.91 | 1.91 |
| 20570 | - | 24.91 | - | - | - | 24.91 |
| 20571 | 26.64 | - | - | - | - | 26.64 |
| 20573 | 112.38 | 197.44 | 63.54 | 18.39 | 85.95 | 477.70 |
| 20574 | 3,848.67 | - | - | 475.41 | - | 4,324.08 |
| 20575 | - | - | - | 287.04 | - | 287.04 |
| 20577 | - | - | - | 152.49 | - | 152.49 |
| 20578 | - | - | - | 260.13 | - | 260.13 |
| 20579 | - | - | - | 134.55 | - | 134.55 |
| 20580 | - | 415.71 | - | - | - | 415.71 |
| 20581 | - | - | 275.06 | 206.31 | - | 481.37 |
| 20582 | 362.07 | 340.53 | - | 287.04 | - | 989.64 |
| 20583 | - | - | 331.89 | 32.16 | - | 364.05 |
| 20584 | - | - | 206.31 | - | 1.91 | 208.22 |
| 20585 | - | - | - | 308.98 | 7.64 | 316.62 |
| 20586 | 97.46 | 291.28 | - | 42.36 | 80.22 | 511.32 |
| 20587 | 93.24 | - | - | 176.37 | 3.82 | 273.43 |
| 20588 | - | 172.09 | - | - | - | 172.09 |
| 20589 | 93.87 | 93.87 | - | 12.00 | - | 199.74 |
| 20590 | - | 212.10 | 169.44 | 14.12 | 89.77 | 485.43 |
| 20592 | 69.81 | 22.08 | - | 8.37 | - | 100.26 |
| 20593 | 79.92 | 8.72 | - | 239.67 | 5.73 | 334.04 |
| 20594 | - | - | - | 190.62 | - | 190.62 |
| 20595 | - | - | - | 120.02 | - | 120.02 |
| 20596 | - | - | - | 148.26 | - | 148.26 |
| 20597 | 66.60 | - | - | 197.68 | 55.39 | 319.67 |
| 20598 | 440.23 | 3,044.07 | - | 2,269.41 | - | 5,753.71 |
| 20599 | 75.48 | - | - | 225.92 | 80.22 | 381.62 |
| 20600 | - | - | - | 225.92 | - | 225.92 |
| 20601 | 150.96 | 71.04 | 206.31 | - | - | 428.31 |
| 20603 | - | - | - | 188.37 | - | 188.37 |
| 20605 | 6.39 | - | - | 376.74 | - | 383.13 |
| 20606 | 8.04 | - | - | 169.44 | 43.93 | 221.41 |
| 20607 | 34.27 | - | - | 155.32 | 42.02 | 231.61 |
| 20608 | 207.00 | - | - | 35.30 | 42.02 | 284.32 |
| 20609 | 207.00 | - | - | 35.30 | 42.02 | 284.32 |
| 20611 | - | - | - | 269.10 | - | 269.10 |
| 20612 | - | - | - | 313.95 | - | 313.95 |
| 20613 | - | - | 256.89 | - | - | 256.89 |
| 20615 | 131.95 | - | - | 161.46 | - | 293.41 |
| 20617 | 5.56 | - | - | - | - | 5.56 |
| 20621 | 184.00 | - | - | 42.36 | 40.11 | 266.47 |
| 20624 | 65.87 | - | - | 125.58 | - | 191.45 |
| 20625 | 184.00 | 57.50 | 7.06 | - | 42.02 | 290.58 |
| 20626 | 391.00 | - | - | - | 55.39 | 446.39 |
| 20627 | 184.00 | - | - | 42.36 | 42.02 | 268.38 |
| 20628 | 137.63 | - | - | 275.34 | 97.41 | 510.38 |
| 20633 | - | 227.97 | 116.61 | 62.79 | - | 407.37 |
| 20634 | - | 168.13 | - | 49.42 | 40.11 | 257.66 |
| 20635 | - | 295.02 | 26.91 | 199.80 | 9.55 | 531.28 |
| 20638 | - | 190.83 | - | 232.98 | 91.68 | 515.49 |
| 20639 | - | - | - | 287.21 | 7.64 | 294.85 |
| 20640 | - | 308.43 | - | - | - | 308.43 |
| 20641 | - | - | - | 170.43 | - | 170.43 |
| 20643 | - | 17.67 | - | 125.58 | - | 143.25 |
| 20644 | - | 299.00 | - | - | 47.75 | 346.75 |
| 20646 | - | 184.00 | 21.18 | - | 28.65 | 233.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20647 | - | 295.02 | - | 26.91 | - | 321.93 |
| 20649 | - | - | - | 161.46 | - | 161.46 |
| 20650 | - | - | 188.37 | - | - | 188.37 |
| 20651 | - | - | - | 179.40 | 5.10 | 184.50 |
| 20652 | - | - | 152.49 | - | - | 152.49 |
| 20654 | - | - | 376.74 | 134.55 | - | 511.29 |
| 20655 | - | - | 834.21 | 403.65 | - | 1,237.86 |
| 20657 | - | - | 376.74 | 134.55 | - | 511.29 |
| 20659 | - | - | 834.21 | 403.65 | - | 1,237.86 |
| 20660 | - | - | - | 116.61 | - | 116.61 |
| 20661 | - | - | - | 152.49 | - | 152.49 |
| 20663 | - | - | - | 350.58 | 13.37 | 363.95 |
| 20664 | - | - | 53.45 | - | - | 53.45 |
| 20665 | - | - | 112.96 | - | - | 112.96 |
| 20666 | - | - | - | 269.10 | - | 269.10 |
| 20667 | - | - | - | 143.52 | - | 143.52 |
| 20668 | - | - | - | 143.52 | - | 143.52 |
| 20670 | - | - | - | 421.59 | - | 421.59 |
| 20671 | - | - | - | 200.08 | - | 200.08 |
| 20672 | - | - | - | 125.58 | - | 125.58 |
| 20674 | - | - | - | 261.46 | - | 261.46 |
| 20675 | - | - | - | 1,249.62 | - | 1,249.62 |
| 20676 | - | - | - | 148.26 | 34.38 | 182.64 |
| 20677 | - | - | - | 137.52 | - | 137.52 |
| 20678 | - | - | - | 116.61 | - | 116.61 |
| 20681 | - | - | - | 107.64 | - | 107.64 |
| 20682 | - | - | - | 268.28 | 89.77 | 358.05 |
| 20683 | - | - | - | 529.50 | 131.79 | 661.29 |
| 20686 | - | - | - | 141.20 | 40.11 | 181.31 |
| 20687 | - | - | - | 324.76 | 76.40 | 401.16 |
| 20688 | - | - | - | 53.82 | - | 53.82 |
| 20689 | - | - | - | 116.61 | - | 116.61 |
| 20690 | - | - | - | 825.24 | - | 825.24 |
| 20691 | - | - | - | 112.96 | 28.65 | 141.61 |
| 20695 | - | - | - | 8.97 | - | 8.97 |
| 20696 | - | - | - | 14.91 | - | 14.91 |
| 20697 | - | - | - | 125.58 | - | 125.58 |
| 20698 | - | - | - | 484.38 | - | 484.38 |
| 20699 | - | - | - | 313.95 | - | 313.95 |
| 20702 | - | - | - | 152.76 | 1.91 | 154.67 |
| 20703 | - | - | - | 310.92 | - | 310.92 |
| 20704 | - | - | - | 53.82 | 3.82 | 57.64 |
| 20705 | - | - | - | 423.60 | 108.87 | 532.47 |
| 20706 | - | - | - | 44.85 | 3.82 | 48.67 |
| 20707 | - | - | - | 26.91 | - | 26.91 |
| 20708 | - | - | - | 331.89 | - | 331.89 |
| 20709 | - | - | - | 233.22 | - | 233.22 |
| 20710 | - | - | - | 143.52 | - | 143.52 |
| 20711 | - | - | - | 170.43 | - | 170.43 |
| 20712 | - | - | - | 224.25 | - | 224.25 |
| 20714 | - | - | - | 179.40 | - | 179.40 |
| 20715 | - | - | - | 116.61 | - | 116.61 |
| 20716 | - | - | - | 17.94 | - | 17.94 |
| 20718 | - | - | - | 143.52 | - | 143.52 |
| 20719 | - | - | - | 139.52 | - | 139.52 |
| 20720 | - | - | - | 98.67 | - | 98.67 |
| 20721 | - | - | - | - | 26.74 | 26.74 |
| 20722 | - | - | - | 197.34 | - | 197.34 |
| 20723 | - | - | - | 170.43 | - | 170.43 |
| 20724 | - | - | - | 116.61 | - | 116.61 |
| 20725 | - | - | - | 119.44 | - | 119.44 |
| 20726 | - | - | - | 290.25 | - | 290.25 |
| 20727 | - | - | - | 197.34 | - | 197.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20728 | - | - | - | 8.97 | 13.37 | 22.34 |
| 20729 | - | - | - | 120.30 | - | 120.30 |
| 20730 | - | - | - | 97.48 | 22.92 | 120.40 |
| 20731 | - | - | - | 77.66 | 21.01 | 98.67 |
| 20732 | - | - | - | 44.85 | - | 44.85 |
| 20733 | - | - | - | 152.49 | - | 152.49 |
| 20734 | - | - | - | 84.72 | 22.92 | 107.64 |
| 20736 | - | - | - | 108.57 | - | 108.57 |
| 20737 | - | - | - | 107.64 | - | 107.64 |
| 20738 | - | - | - | 107.64 | - | 107.64 |
| 20739 | - | - | - | 98.84 | 72.58 | 171.42 |
| 20740 | - | - | - | 174.80 | 42.02 | 216.82 |
| 20741 | - | - | - | 276.92 | 59.21 | 336.13 |
| 20742 | - | - | - | 7.06 | 45.84 | 52.90 |
| 20743 | - | - | - | 83.79 | 22.92 | 106.71 |
| 20744 | - | - | - | 163.92 | - | 163.92 |
| 20745 | - | - | - | 161.46 | - | 161.46 |
| 20746 | - | - | - | - | 252.12 | 252.12 |
| 20747 | - | - | - | 98.67 | - | 98.67 |
| 20748 | - | - | - | 144.82 | 72.58 | 217.40 |
| 20749 | - | - | - | 137.22 | - | 137.22 |
| 20750 | - | - | - | 143.52 | - | 143.52 |
| 20751 | - | - | - | - | 24.83 | 24.83 |
| 20752 | - | - | - | 155.32 | 110.78 | 266.10 |
| 20753 | - | - | - | 107.64 | - | 107.64 |
| 20754 | - | - | - | 96.48 | - | 96.48 |
| 20755 | - | - | - | 106.71 | - | 106.71 |
| 20756 | - | - | - | 106.71 | - | 106.71 |
| 20757 | - | - | - | 106.71 | - | 106.71 |
| 20758 | - | - | - | - | 79.75 | 79.75 |
| 20760 | - | - | - | - | 32.47 | 32.47 |
| 20762 | - | - | - | - | 5.73 | 5.73 |
| 20763 | - | - | - | 76.00 | - | 76.00 |
| 20764 | - | - | - | - | 210.10 | 210.10 |
| 20765 | - | - | - | - | 19.10 | 19.10 |
| 20768 | - | - | - | - | 19.10 | 19.10 |
| 20769 | - | - | - | - | 21.01 | 21.01 |
| 20770 | - | - | - | - | 32.47 | 32.47 |
| 20771 | - | - | - | - | 42.02 | 42.02 |
| 20775 | - | - | - | - | 22.92 | 22.92 |
| 20778 | 215.70 | - | - | 656.58 | 114.60 | 986.88 |
| 20779 | 1,609.20 | - | - | - | - | 1,609.20 |
| 20780 | 22.37 | - | 7.06 | 105.90 | 30.56 | 165.89 |
| 20781 | 80.46 | - | - | - | - | 80.46 |
| 20782 | 195.50 | - | - | 176.50 | 82.13 | 454.13 |
| 20783 | - | - | - | 161.46 | - | 161.46 |
| 20784 | - | - | - | 109.50 | - | 109.50 |
| 20785 | - | - | - | 169.44 | 43.93 | 213.37 |
| 20787 | - | - | - | 105.90 | 30.56 | 136.46 |
| 20788 | - | - | 168.55 | - | 30.56 | 199.11 |
| 20789 | - | - | - | - | 53.48 | 53.48 |
| 20790 | - | - | 98.67 | 8.97 | - | 107.64 |
| 20791 | - | - | - | 77.25 | - | 77.25 |
| 20793 | - | - | - | 176.50 | 47.75 | 224.25 |
| 20794 | - | - | - | 260.13 | - | 260.13 |
| 20795 | - | - | - | 170.43 | - | 170.43 |
| 20796 | 9.54 | - | - | 190.62 | 49.66 | 249.82 |
| 20797 | - | - | 176.50 | - | - | 176.50 |
| 20799 | - | - | - | 376.74 | - | 376.74 |
| 20800 | - | 268.20 | - | 296.01 | - | 564.21 |
| 20801 | - | 268.20 | - | 260.13 | - | 528.33 |
| 20802 | - | - | - | 234.15 | - | 234.15 |
| 20805 | - | - | 609.96 | - | - | 609.96 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20806 | - | - | - | 304.98 | - | 304.98 |
| 20807 | - | - | 152.49 | 215.28 | - | 367.77 |
| 20808 | - | - | 152.49 | 215.28 | - | 367.77 |
| 20809 | - | - | 395.36 | 522.44 | 240.66 | 1,158.46 |
| 20810 | - | - | 152.49 | 215.28 | - | 367.77 |
| 20811 | - | - | - | 156.49 | 1.00 | 157.49 |
| 20813 | 348.66 | - | - | 17.94 | - | 366.60 |
| 20815 | - | - | - | 96.48 | - | 96.48 |
| 20816 | - | - | - | - | 89.77 | 89.77 |
| 20817 | - | - | - | 30.24 | 47.38 | 77.62 |
| 20819 | - | - | - | 923.91 | - | 923.91 |
| 20820 | - | - | - | 153.70 | 870.96 | 1,024.66 |
| 20821 | - | - | - | 197.34 | 15.28 | 212.62 |
| 20822 | - | - | - | 591.05 | - | 591.05 |
| 20826 | - | - | - | 387.84 | 241.09 | 628.93 |
| 20828 | - | - | - | - | 1.80 | 1.80 |
| 20829 | - | - | - | - | 230.04 | 230.04 |
| 20831 | - | - | - | - | 23.39 | 23.39 |
| 20833 | 53.64 | - | - | - | - | 53.64 |
| 20835 | - | - | - | 317.70 | - | 317.70 |
| 20837 | - | 93.24 | - | - | - | 93.24 |
| 20839 | - | 58.12 | - | - | - | 58.12 |
| 20840 | - | - | - | 345.72 | - | 345.72 |
| 20841 | - | - | - | 49.42 | 28.52 | 77.94 |
| 20842 | 43.30 | 71.54 | - | - | - | 114.84 |
| 20850 | 120.69 | 67.05 | - | 4.00 | 5.73 | 197.47 |
| 20851 | 39.96 | - | - | 153.97 | - | 193.93 |
| 20852 | - | 178.33 | - | - | - | 178.33 |
| 20853 | 187.74 | 40.23 | - | 17.94 | - | 245.91 |
| 20856 | - | - | 278.07 | 26.91 | - | 304.98 |
| 20857 | 176.24 | - | 43.22 | 528.03 | 223.47 | 970.96 |
| 20858 | 514.46 | - | - | - | - | 514.46 |
| 20859 | - | 1,549.56 | - | - | - | 1,549.56 |
| 20861 | 470.50 | - | 32.19 | 709.22 | 276.95 | 1,488.86 |
| 20862 | 281.61 | - | - | - | - | 281.61 |
| 20863 | 44.40 | - | - | - | - | 44.40 |
| 20865 | - | 174.64 | - | - | - | 174.64 |
| 20866 | 39.96 | - | - | - | - | 39.96 |
| 20867 | 348.66 | - | - | - | - | 348.66 |
| 20868 | 88.80 | - | - | 296.52 | 74.49 | 459.81 |
| 20869 | 201.15 | - | - | - | - | 201.15 |
| 20870 | 174.33 | - | - | - | - | 174.33 |
| 20872 | - | - | 143.52 | - | - | 143.52 |
| 20873 | 335.25 | - | - | - | - | 335.25 |
| 20874 | 270.84 | 3.90 | 515.62 | - | 59.21 | 849.57 |
| 20875 | 147.51 | - | - | - | - | 147.51 |
| 20877 | - | 59.09 | - | - | - | 59.09 |
| 20878 | 651.02 | 23.45 | - | 1,360.28 | 420.20 | 2,454.95 |
| 20879 | - | 550.23 | - | - | - | 550.23 |
| 20881 | 308.43 | - | - | - | - | 308.43 |
| 20882 | - | 241.16 | - | - | - | 241.16 |
| 20883 | - | 131.12 | - | - | - | 131.12 |
| 20884 | 362.07 | - | - | 304.98 | - | 667.05 |
| 20885 | 268.20 | - | - | - | - | 268.20 |
| 20886 | - | 252.07 | 56.48 | - | 87.86 | 396.41 |
| 20887 | 321.84 | - | - | 36.00 | - | 357.84 |
| 20888 | 254.79 | - | - | - | - | 254.79 |
| 20889 | - | - | 161.46 | 35.88 | - | 197.34 |
| 20890 | 321.84 | - | - | 44.85 | - | 366.69 |
| 20892 | 187.74 | - | - | - | - | 187.74 |
| 20895 | 27.58 | - | - | 977.24 | 66.85 | 1,071.67 |
| 20896 | - | 120.40 | - | - | - | 120.40 |
| 20899 | - | 138.35 | - | - | - | 138.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20900 | - | 362.07 | 44.85 | - | - | 406.92 |
| 20902 | - | - | 134.55 | 53.82 | - | 188.37 |
| 20903 | - | - | 89.70 | 88.77 | - | 178.47 |
| 20904 | - | - | 484.38 | - | - | 484.38 |
| 20905 | - | - | 148.26 | 127.08 | 85.95 | 361.29 |
| 20906 | - | - | 161.46 | 143.52 | - | 304.98 |
| 20907 | - | - | - | 143.52 | - | 143.52 |
| 20908 | - | - | 116.61 | 62.79 | - | 179.40 |
| 20909 | - | - | 267.19 | - | - | 267.19 |
| 20911 | - | - | 125.58 | 44.85 | - | 170.43 |
| 20912 | - | - | - | 260.13 | - | 260.13 |
| 20913 | - | - | - | 69.85 | - | 69.85 |
| 20914 | - | - | - | 923.91 | - | 923.91 |
| 20916 | - | - | - | 215.28 | 1.91 | 217.19 |
| 20920 | - | 457.08 | - | - | - | 457.08 |
| 20923 | - | - | - | 105.90 | - | 105.90 |
| 20925 | - | - | - | 11.16 | - | 11.16 |
| 20927 | - | - | - | 18.60 | - | 18.60 |
| 20929 | 88.98 | 77.51 | - | 8.97 | - | 175.46 |
| 20930 | - | - | - | 574.38 | 51.57 | 625.95 |
| 20932 | 257.52 | - | - | 388.30 | - | 645.82 |
| 20935 | - | - | 358.80 | 80.40 | 11.46 | 450.66 |
| 20936 | 281.61 | - | - | - | - | 281.61 |
| 20937 | 241.38 | 26.82 | 8.97 | 206.31 | - | 483.48 |
| 20938 | 35.52 | - | - | - | - | 35.52 |
| 20940 | 217.56 | - | - | - | - | 217.56 |
| 20941 | 71.04 | 129.83 | - | - | - | 200.87 |
| 20942 | 62.16 | - | - | - | - | 62.16 |
| 20943 | 375.48 | - | - | - | - | 375.48 |
| 20944 | 241.38 | - | - | - | - | 241.38 |
| 20945 | 241.38 | - | - | - | - | 241.38 |
| 20946 | 683.91 | - | 53.82 | 232.25 | - | 969.98 |
| 20947 | 132.98 | - | - | 282.40 | 84.04 | 499.42 |
| 20948 | - | 423.62 | - | 14.12 | 57.30 | 495.04 |
| 20949 | 103.50 | - | - | - | 34.38 | 137.88 |
| 20950 | - | - | - | 251.16 | - | 251.16 |
| 20951 | 241.38 | - | - | 287.04 | - | 528.42 |
| 20952 | 92.00 | - | - | - | 26.74 | 118.74 |
| 20953 | 241.50 | - | - | - | 53.48 | 294.98 |
| 20954 | 75.28 | - | - | 60.00 | 3.82 | 139.10 |
| 20955 | 187.74 | - | - | 107.64 | - | 295.38 |
| 20956 | 174.24 | - | - | 116.61 | - | 290.85 |
| 20957 | - | 377.36 | - | 42.36 | 85.95 | 505.67 |
| 20958 | 103.50 | 42.90 | - | - | 55.39 | 201.79 |
| 20959 | 535.48 | - | - | 389.82 | - | 925.30 |
| 20961 | - | 75.98 | 233.22 | 125.58 | 40.11 | 474.89 |
| 20962 | 44.40 | - | - | - | - | 44.40 |
| 20964 | 185.83 | - | - | - | - | 185.83 |
| 20965 | 120.69 | - | - | 17.94 | - | 138.63 |
| 20966 | 348.66 | - | - | - | - | 348.66 |
| 20967 | 93.87 | 11.25 | - | - | - | 105.12 |
| 20969 | 134.10 | - | - | 17.94 | - | 152.04 |
| 20970 | 124.60 | 26.61 | 36.57 | 327.54 | 114.60 | 629.92 |
| 20972 | 134.10 | - | - | 17.94 | - | 152.04 |
| 20974 | 227.97 | - | - | - | - | 227.97 |
| 20975 | - | 3,908.88 | - | - | - | 3,908.88 |
| 20976 | 321.84 | - | - | - | - | 321.84 |
| 20978 | - | 5,632.20 | - | 2,713.26 | - | 8,345.46 |
| 20980 | - | 241.38 | - | - | - | 241.38 |
| 20981 | 35.52 | 10.66 | - | - | - | 46.18 |
| 20982 | - | 13.32 | - | - | - | 13.32 |
| 20983 | 71.04 | 3.97 | - | - | - | 75.01 |
| 20984 | - | 3,486.60 | 672.75 | 1,666.53 | 139.43 | 5,965.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 20985 | 268.20 | - | - | - | - | 268.20 |
| 20986 | - | - | - | 358.80 | - | 358.80 |
| 20988 | 13.32 | 4.94 | - | - | - | 18.26 |
| 20989 | - | - | 538.20 | - | - | 538.20 |
| 20993 | - | 41.98 | - | - | - | 41.98 |
| 20994 | - | 195.36 | - | 374.18 | 101.23 | 670.77 |
| 20995 | 366.36 | - | - | - | - | 366.36 |
| 20997 | 346.32 | - | - | - | - | 346.32 |
| 20998 | 248.64 | - | - | - | - | 248.64 |
| 21002 | 137.29 | - | - | 18.39 | - | 155.68 |
| 21004 | - | 455.94 | - | - | - | 455.94 |
| 21005 | - | 429.12 | - | - | - | 429.12 |
| 21006 | - | 442.53 | - | - | - | 442.53 |
| 21007 | - | 469.35 | - | 242.19 | - | 711.54 |
| 21008 | - | 791.19 | - | - | - | 791.19 |
| 21012 | - | - | - | - | 4.58 | 4.58 |
| 21013 | - | 277.67 | - | - | 103.14 | 380.81 |
| 21014 | - | - | 206.31 | 44.85 | - | 251.16 |
| 21016 | - | - | - | 480.00 | - | 480.00 |
| 21017 | - | - | - | 546.72 | 1.91 | 548.63 |
| 21018 | - | 196.52 | - | 190.62 | - | 387.14 |
| 21019 | - | - | 120.02 | - | 32.47 | 152.49 |
| 21020 | - | - | - | 681.72 | - | 681.72 |
| 21021 | - | - | 278.07 | - | - | 278.07 |
| 21022 | - | - | - | 215.28 | 1.91 | 217.19 |
| 21023 | - | - | - | 224.25 | - | 224.25 |
| 21025 | - | - | - | - | 1.91 | 1.91 |
| 21027 | - | - | - | 166.61 | - | 166.61 |
| 21029 | 268.20 | - | - | 257.28 | - | 525.48 |
| 21030 | - | - | - | 310.64 | - | 310.64 |
| 21031 | 35.52 | - | - | - | - | 35.52 |
| 21032 | - | - | - | 143.52 | - | 143.52 |
| 21033 | - | - | 152.49 | - | - | 152.49 |
| 21034 | - | - | 134.55 | - | - | 134.55 |
| 21035 | - | - | 134.14 | 18.39 | - | 152.53 |
| 21036 | - | - | - | 143.52 | - | 143.52 |
| 21037 | 107.10 | - | 206.31 | - | 3.82 | 317.23 |
| 21038 | - | - | 251.16 | - | 7.64 | 258.80 |
| 21039 | - | - | 218.86 | 649.52 | - | 868.38 |
| 21040 | 34.75 | - | - | 112.96 | 32.47 | 180.18 |
| 21041 | - | 19.78 | - | - | - | 19.78 |
| 21043 | - | - | - | 206.31 | - | 206.31 |
| 21048 | 93.87 | - | - | - | - | 93.87 |
| 21049 | - | - | - | 349.83 | - | 349.83 |
| 21050 | - | 21.59 | - | - | - | 21.59 |
| 21052 | - | - | - | 419.60 | - | 419.60 |
| 21053 | - | - | - | 632.22 | 5.73 | 637.95 |
| 21054 | - | - | - | 980.10 | 238.75 | 1,218.85 |
| 21055 | - | - | - | 1,130.86 | 233.02 | 1,363.88 |
| 21056 | - | - | - | 434.80 | - | 434.80 |
| 21057 | - | - | - | 904.94 | 173.81 | 1,078.75 |
| 21058 | - | - | - | 797.79 | 169.99 | 967.78 |
| 21059 | - | - | - | 225.92 | 43.93 | 269.85 |
| 21060 | - | - | - | 649.52 | 164.26 | 813.78 |
| 21061 | - | - | - | 650.64 | 173.81 | 824.45 |
| 21064 | - | 3,729.46 | - | 825.24 | - | 4,554.70 |
| 21065 | - | 2,522.78 | - | - | - | 2,522.78 |
| 21066 | - | - | 470.42 | 41.43 | 129.88 | 641.73 |
| 21070 | - | - | 287.04 | 98.67 | 11.46 | 397.17 |
| 21071 | - | - | - | 358.80 | - | 358.80 |
| 21072 | - | - | 11,965.98 | 5,297.43 | - | 17,263.41 |
| 21073 | - | - | - | - | 87.86 | 87.86 |
| 21074 | - | - | - | - | 87.86 | 87.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21077 | - | - | - | 179.38 | 47.75 | 227.13 |
| 21078 | - | - | - | 304.98 | - | 304.98 |
| 21080 | - | - | - | 316.18 | - | 316.18 |
| 21082 | - | - | - | 125.58 | - | 125.58 |
| 21083 | - | - | - | 134.55 | - | 134.55 |
| 21084 | - | - | - | 206.31 | - | 206.31 |
| 21085 | - | - | - | 8.97 | - | 8.97 |
| 21086 | - | - | - | 313.95 | - | 313.95 |
| 21087 | - | - | - | 679.40 | 9.55 | 688.95 |
| 21088 | - | - | - | 1,919.58 | - | 1,919.58 |
| 21089 | - | - | - | 240.69 | - | 240.69 |
| 21090 | - | - | - | 259.20 | - | 259.20 |
| 21091 | - | - | - | 130.56 | - | 130.56 |
| 21092 | - | - | - | 241.26 | - | 241.26 |
| 21093 | - | - | - | 349.83 | - | 349.83 |
| 21094 | - | - | - | 539.22 | 515.70 | 1,054.92 |
| 21095 | - | - | - | 702.69 | - | 702.69 |
| 21096 | - | - | - | 155.88 | 3.82 | 159.70 |
| 21097 | - | - | - | 430.56 | 1.91 | 432.47 |
| 21098 | - | - | - | 13,374.27 | - | 13,374.27 |
| 21101 | - | - | - | 116.61 | - | 116.61 |
| 21111 | 2,431.32 | 5,574.54 | - | - | 63.03 | 8,068.89 |
| 21121 | 150.96 | 203.43 | - | - | - | 354.39 |
| 21122 | 177.60 | 240.27 | - | - | - | 417.87 |
| 21124 | - | 53.15 | - | - | - | 53.15 |
| 21128 | - | 1,717.61 | - | - | - | 1,717.61 |
| 21129 | - | - | - | 1,275.92 | 43.93 | 1,319.85 |
| 21130 | - | - | - | 152.84 | - | 152.84 |
| 21132 | - | - | 71.56 | 164.27 | - | 235.83 |
| 21136 | - | 549.81 | - | - | - | 549.81 |
| 21137 | - | - | - | - | 200.55 | 200.55 |
| 21138 | 281.61 | - | - | - | - | 281.61 |
| 21139 | 155.40 | - | - | 536.00 | 171.90 | 863.30 |
| 21140 | - | 244.62 | - | - | - | 244.62 |
| 21141 | 375.48 | - | - | - | - | 375.48 |
| 21142 | 368.00 | - | - | 437.72 | 171.90 | 977.62 |
| 21144 | - | 227.97 | - | 8.04 | - | 236.01 |
| 21145 | 201.82 | - | - | - | - | 201.82 |
| 21146 | 187.74 | 13.41 | - | - | - | 201.15 |
| 21148 | - | - | - | 197.34 | - | 197.34 |
| 21151 | - | - | - | - | 51.57 | 51.57 |
| 21153 | 241.38 | - | - | 116.61 | 11.46 | 369.45 |
| 21155 | - | - | - | 125.58 | 1.91 | 127.49 |
| 21157 | - | 61.39 | - | - | - | 61.39 |
| 21158 | - | - | - | 232.98 | 74.49 | 307.47 |
| 21159 | 115.44 | 139.21 | - | - | - | 254.65 |
| 21162 | - | 51.81 | - | - | - | 51.81 |
| 21163 | 710.73 | - | - | 17.48 | - | 728.21 |
| 21164 | 174.33 | - | - | - | - | 174.33 |
| 21165 | 120.69 | - | - | 107.64 | - | 228.33 |
| 21167 | - | 66.60 | - | - | - | 66.60 |
| 21170 | 147.51 | - | - | - | - | 147.51 |
| 21171 | 26.64 | - | - | - | - | 26.64 |
| 21172 | 174.33 | - | - | 52.89 | - | 227.22 |
| 21173 | 268.20 | - | - | 8.97 | - | 277.17 |
| 21174 | 62.16 | - | 247.10 | 197.68 | 106.96 | 613.90 |
| 21176 | 35.52 | - | - | 118.55 | 5.73 | 159.80 |
| 21177 | 214.56 | - | - | - | - | 214.56 |
| 21178 | 241.38 | - | - | - | - | 241.38 |
| 21179 | 39.96 | - | - | 138.32 | 36.29 | 214.57 |
| 21180 | 134.10 | - | - | - | - | 134.10 |
| 21181 | - | 215.10 | - | 8.00 | - | 223.10 |
| 21182 | - | 330.53 | - | - | - | 330.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21183 | - | 365.89 | - | - | - | 365.89 |
| 21184 | - | 320.00 | - | 416.54 | 64.94 | 801.48 |
| 21185 | 60.50 | 90.83 | - | - | - | 151.33 |
| 21186 | 4.44 | 120.69 | - | 44.85 | - | 169.98 |
| 21187 | - | 216.19 | - | 62.79 | - | 278.98 |
| 21188 | - | 39.08 | - | - | - | 39.08 |
| 21189 | 657.09 | - | - | - | - | 657.09 |
| 21190 | - | 565.81 | - | - | 171.90 | 737.71 |
| 21191 | 45.59 | - | - | 112.96 | 24.83 | 183.38 |
| 21192 | - | 287.93 | - | - | - | 287.93 |
| 21193 | 74.90 | 128.76 | - | - | - | 203.66 |
| 21194 | - | 602.84 | - | - | - | 602.84 |
| 21195 | 17.76 | - | - | 98.84 | 22.92 | 139.52 |
| 21196 | - | 209.32 | 105.90 | - | 82.13 | 397.35 |
| 21197 | 25.54 | 32.26 | - | - | - | 57.80 |
| 21198 | - | - | - | 269.10 | 9.55 | 278.65 |
| 21199 | - | 305.19 | - | - | 7.64 | 312.83 |
| 21200 | 244.20 | - | - | - | - | 244.20 |
| 21201 | - | - | - | 28.90 | - | 28.90 |
| 21203 | - | - | - | 510.47 | 7.64 | 518.11 |
| 21204 | - | - | - | 335.65 | - | 335.65 |
| 21207 | 268.20 | 80.46 | - | - | - | 348.66 |
| 21208 | - | - | - | 39.33 | - | 39.33 |
| 21210 | - | - | - | 166.61 | - | 166.61 |
| 21213 | - | - | - | 265.41 | 66.85 | 332.26 |
| 21214 | 268.20 | - | - | 120.60 | - | 388.80 |
| 21220 | - | 193.29 | - | 64.00 | 3.82 | 261.11 |
| 21222 | - | 393.25 | - | 26.91 | - | 420.16 |
| 21223 | 97.48 | - | - | 97.82 | - | 195.30 |
| 21224 | - | 69.00 | 42.36 | 220.34 | 70.67 | 402.37 |
| 21225 | 79.92 | - | 49.42 | 211.80 | - | 341.14 |
| 21226 | - | - | - | 120.02 | 24.83 | 144.85 |
| 21227 | 64.11 | - | 117.42 | 134.69 | 64.94 | 381.16 |
| 21229 | - | 174.28 | - | 169.44 | 91.68 | 435.40 |
| 21232 | - | - | - | 50.74 | - | 50.74 |
| 21233 | - | - | - | 107.64 | - | 107.64 |
| 21235 | - | - | - | 48.00 | - | 48.00 |
| 21236 | - | 39.25 | - | - | - | 39.25 |
| 21237 | - | - | - | 96.48 | - | 96.48 |
| 21238 | - | 317.55 | - | - | - | 317.55 |
| 21239 | - | 74.38 | - | - | - | 74.38 |
| 21240 | - | - | - | - | 51.57 | 51.57 |
| 21241 | - | 70.29 | - | - | - | 70.29 |
| 21242 | - | - | - | 178.47 | 3.82 | 182.29 |
| 21245 | - | 227.97 | - | - | - | 227.97 |
| 21254 | - | 2.86 | - | - | - | 2.86 |
| 21255 | - | 21.10 | - | - | - | 21.10 |
| 21256 | - | - | - | 152.49 | - | 152.49 |
| 21257 | - | - | 8.97 | 143.52 | - | 152.49 |
| 21265 | - | - | - | 170.43 | - | 170.43 |
| 21266 | - | - | - | 98.67 | - | 98.67 |
| 21267 | - | - | - | 98.67 | - | 98.67 |
| 21268 | - | - | - | 152.49 | - | 152.49 |
| 21270 | - | - | - | 115.68 | - | 115.68 |
| 21271 | - | - | - | 104.52 | - | 104.52 |
| 21272 | - | - | - | - | 22.92 | 22.92 |
| 21273 | - | - | - | 122.74 | 9.55 | 132.29 |
| 21274 | - | - | - | 74.74 | 5.73 | 80.47 |
| 21275 | - | - | - | 3,462.42 | - | 3,462.42 |
| 21276 | - | - | - | 205.34 | - | 205.34 |
| 21277 | - | - | - | 176.88 | - | 176.88 |
| 21278 | 137.64 | - | - | - | - | 137.64 |
| 21280 | - | - | - | - | 42.02 | 42.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21281 | - | - | - | - | 34.38 | 34.38 |
| 21282 | - | - | - | 96.48 | - | 96.48 |
| 21284 | - | - | - | 134.55 | - | 134.55 |
| 21285 | - | - | - | 96.48 | - | 96.48 |
| 21286 | - | - | - | 161.46 | - | 161.46 |
| 21287 | - | - | - | 242.19 | - | 242.19 |
| 21288 | - | - | - | 152.49 | - | 152.49 |
| 21289 | - | - | - | 96.48 | 1.91 | 98.39 |
| 21290 | - | - | - | 160.80 | - | 160.80 |
| 21291 | - | - | - | - | 22.92 | 22.92 |
| 21296 | - | - | - | 931.92 | 204.37 | 1,136.29 |
| 21297 | - | - | - | 2,358.04 | - | 2,358.04 |
| 21298 | - | 6.93 | - | - | - | 6.93 |
| 21300 | - | - | - | 98.67 | - | 98.67 |
| 21301 | - | - | - | 66.74 | - | 66.74 |
| 21302 | - | 113.94 | - | - | - | 113.94 |
| 21303 | - | 388.57 | 8.97 | 62.79 | - | 460.33 |
| 21305 | 281.61 | - | - | - | - | 281.61 |
| 21306 | 201.15 | - | - | - | - | 201.15 |
| 21309 | - | - | 394.68 | - | - | 394.68 |
| 21310 | - | - | - | 179.40 | - | 179.40 |
| 21312 | - | - | - | 654.81 | - | 654.81 |
| 21313 | - | - | - | 215.28 | - | 215.28 |
| 21314 | - | - | - | - | 84.04 | 84.04 |
| 21316 | 13.32 | - | - | - | - | 13.32 |
| 21318 | - | 190.69 | 3.59 | 79.77 | 85.95 | 360.00 |
| 21319 | - | 3.09 | - | - | - | 3.09 |
| 21320 | - | - | - | 116.61 | - | 116.61 |
| 21321 | - | - | - | 197.34 | - | 197.34 |
| 21322 | - | 341.68 | - | - | - | 341.68 |
| 21323 | - | - | 197.34 | - | - | 197.34 |
| 21325 | - | - | - | 209.01 | - | 209.01 |
| 21326 | - | - | - | 188.76 | - | 188.76 |
| 21342 | - | - | - | 304.98 | - | 304.98 |
| 21349 | - | - | - | 331.82 | 78.31 | 410.13 |
| 21351 | - | - | - | - | 9.55 | 9.55 |
| 21352 | - | - | 278.07 | - | - | 278.07 |
| 21353 | 13.08 | 31.56 | - | - | - | 44.64 |
| 21355 | - | - | - | 261.22 | - | 261.22 |
| 21356 | 237.45 | 7.11 | - | 28.24 | 5.73 | 278.53 |
| 21357 | - | - | - | - | 103.14 | 103.14 |
| 21358 | 8.42 | 12.68 | - | 394.68 | - | 415.78 |
| 21359 | - | 79.92 | - | - | - | 79.92 |
| 21361 | - | 364.75 | - | - | - | 364.75 |
| 21362 | 22.20 | 44.40 | - | - | - | 66.60 |
| 21363 | - | 831.44 | - | - | - | 831.44 |
| 21364 | - | - | - | 343.77 | - | 343.77 |
| 21367 | - | - | - | 29.76 | - | 29.76 |
| 21368 | 44.40 | - | 232.98 | - | 53.48 | 330.86 |
| 21369 | 764.37 | - | - | - | - | 764.37 |
| 21370 | 308.43 | 26.82 | - | - | - | 335.25 |
| 21373 | 977.50 | - | - | 691.88 | - | 1,669.38 |
| 21376 | 48.84 | - | 35.30 | 176.50 | 61.12 | 321.76 |
| 21378 | 348.66 | - | - | - | - | 348.66 |
| 21382 | 56.41 | - | - | - | - | 56.41 |
| 21385 | 282.76 | - | - | - | - | 282.76 |
| 21387 | - | 1.64 | - | - | - | 1.64 |
| 21391 | 159.84 | - | - | - | - | 159.84 |
| 21392 | 241.38 | - | - | - | - | 241.38 |
| 21393 | 509.58 | - | - | - | - | 509.58 |
| 21394 | - | 306.36 | - | 317.70 | 57.30 | 681.36 |
| 21395 | 670.50 | - | - | - | - | 670.50 |
| 21396 | 3,218.40 | - | - | - | - | 3,218.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21398 | - | - | - | 352.89 | - | 352.89 |
| 21402 | - | - | - | 340.86 | 1.91 | 342.77 |
| 21403 | - | - | - | 224.25 | - | 224.25 |
| 21404 | - | - | - | 107.64 | - | 107.64 |
| 21405 | 177.60 | - | 251.16 | 62.79 | - | 491.55 |
| 21406 | - | - | - | 538.20 | - | 538.20 |
| 21407 | - | - | - | 1,094.34 | - | 1,094.34 |
| 21408 | - | - | - | 161.46 | - | 161.46 |
| 21409 | - | - | - | 107.64 | - | 107.64 |
| 21411 | 750.96 | 187.74 | - | 26.91 | - | 965.61 |
| 21412 | - | - | 143.52 | 35.88 | - | 179.40 |
| 21413 | 52.64 | 1.23 | - | - | - | 53.87 |
| 21415 | - | 153.32 | - | - | - | 153.32 |
| 21417 | - | - | - | - | 32.47 | 32.47 |
| 21418 | - | - | - | 133.62 | 99.32 | 232.94 |
| 21419 | 572.39 | - | - | - | - | 572.39 |
| 21421 | 150.96 | 26.23 | 565.11 | - | - | 742.30 |
| 21423 | - | - | - | 134.55 | - | 134.55 |
| 21425 | - | - | 260.13 | 26.91 | - | 287.04 |
| 21426 | 737.55 | - | - | - | - | 737.55 |
| 21428 | 45.12 | - | - | - | - | 45.12 |
| 21429 | 348.66 | 92.21 | - | - | - | 440.87 |
| 21430 | 41.36 | - | - | - | - | 41.36 |
| 21431 | 78.97 | - | - | - | - | 78.97 |
| 21433 | - | - | - | 188.37 | - | 188.37 |
| 21434 | - | - | - | 416.62 | 7.64 | 424.26 |
| 21435 | - | - | - | 240.04 | 265.49 | 505.53 |
| 21436 | - | 1,636.02 | - | 35.88 | - | 1,671.90 |
| 21437 | - | - | 583.05 | 44.85 | - | 627.90 |
| 21438 | - | - | 26.91 | 88.95 | - | 115.86 |
| 21439 | - | - | - | 565.11 | - | 565.11 |
| 21440 | - | - | - | 197.68 | 49.66 | 247.34 |
| 21441 | - | - | - | 161.46 | - | 161.46 |
| 21442 | - | - | - | 538.20 | - | 538.20 |
| 21443 | - | - | - | 636.87 | - | 636.87 |
| 21444 | - | - | - | 116.61 | - | 116.61 |
| 21445 | - | - | - | 95.79 | - | 95.79 |
| 21446 | 335.25 | - | - | - | - | 335.25 |
| 21448 | - | - | - | 287.04 | - | 287.04 |
| 21449 | 790.74 | - | - | - | - | 790.74 |
| 21450 | 35.52 | - | - | - | - | 35.52 |
| 21451 | 53.64 | - | - | 287.04 | - | 340.68 |
| 21452 | 48.84 | - | - | - | - | 48.84 |
| 21454 | - | 451.70 | - | - | 112.69 | 564.39 |
| 21455 | - | - | 367.77 | - | - | 367.77 |
| 21456 | 71.04 | - | - | - | - | 71.04 |
| 21457 | - | - | - | 131.52 | - | 131.52 |
| 21458 | 402.50 | 73.91 | - | 77.66 | 127.97 | 682.04 |
| 21459 | 88.80 | - | - | 251.16 | - | 339.96 |
| 21460 | 26.70 | - | - | 287.04 | - | 313.74 |
| 21461 | 36.39 | - | - | 520.26 | - | 556.65 |
| 21462 | 120.69 | - | - | - | - | 120.69 |
| 21463 | 160.92 | - | - | - | - | 160.92 |
| 21464 | - | 91.04 | - | - | - | 91.04 |
| 21465 | - | - | 556.14 | 170.43 | - | 726.57 |
| 21466 | 1,126.44 | 442.53 | - | 125.58 | - | 1,694.55 |
| 21467 | 831.42 | 93.87 | - | 62.79 | - | 988.08 |
| 21468 | 44.40 | - | - | 169.44 | 43.93 | 257.77 |
| 21469 | - | 268.20 | - | - | - | 268.20 |
| 21470 | - | - | - | 433.80 | - | 433.80 |
| 21471 | - | - | - | 365.55 | - | 365.55 |
| 21472 | - | - | - | 387.21 | - | 387.21 |
| 21474 | 17.24 | 32.26 | - | - | - | 49.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21476 | - | - | - | 211.65 | - | 211.65 |
| 21480 | - | - | 292.19 | 40.20 | 5.73 | 338.12 |
| 21481 | 170.84 | 298.72 | - | - | - | 469.56 |
| 21484 | - | - | 44.04 | 135.32 | - | 179.36 |
| 21485 | - | - | - | 593.04 | 162.35 | 755.39 |
| 21486 | - | - | - | 403.65 | - | 403.65 |
| 21487 | 10.31 | 55.00 | - | - | - | 65.31 |
| 21488 | - | - | - | 287.04 | - | 287.04 |
| 21489 | - | - | 100.84 | - | - | 100.84 |
| 21490 | - | - | - | 224.25 | - | 224.25 |
| 21491 | - | - | 159.04 | 60.00 | 9.55 | 228.59 |
| 21492 | - | - | - | 1,856.78 | 492.78 | 2,349.56 |
| 21494 | - | - | - | 143.52 | - | 143.52 |
| 21495 | - | - | - | 143.52 | - | 143.52 |
| 21496 | - | - | - | 197.34 | - | 197.34 |
| 21497 | - | - | 1,207.36 | 1,361.67 | 817.48 | 3,386.51 |
| 21498 | - | - | - | 606.78 | 156.62 | 763.40 |
| 21499 | - | - | - | 448.50 | - | 448.50 |
| 21500 | - | - | - | 143.52 | - | 143.52 |
| 21501 | - | - | - | 360.93 | - | 360.93 |
| 21502 | - | - | 1,715.58 | 974.28 | - | 2,689.86 |
| 21503 | 643.68 | - | - | - | - | 643.68 |
| 21504 | - | - | 188.37 | - | - | 188.37 |
| 21505 | - | - | - | 338.88 | 60.89 | 399.77 |
| 21507 | - | - | - | 493.35 | - | 493.35 |
| 21508 | - | - | - | 125.58 | - | 125.58 |
| 21510 | - | - | - | 69.58 | - | 69.58 |
| 21511 | - | - | - | 3,518.76 | - | 3,518.76 |
| 21512 | - | - | - | 3,798.81 | 96.52 | 3,895.33 |
| 21514 | - | 214.56 | 17.94 | - | - | 232.50 |
| 21515 | - | - | 143.52 | - | - | 143.52 |
| 21516 | 252.00 | 670.50 | 269.10 | 296.01 | 5.73 | 1,493.34 |
| 21517 | 630.27 | 187.74 | - | 53.82 | - | 871.83 |
| 21518 | 31.08 | - | - | - | - | 31.08 |
| 21519 | 321.84 | 67.05 | 8.97 | 28.00 | - | 425.86 |
| 21520 | 1,260.54 | - | - | - | - | 1,260.54 |
| 21521 | - | - | - | 204.74 | - | 204.74 |
| 21522 | - | - | 852.15 | 645.84 | - | 1,497.99 |
| 21524 | - | 30.43 | - | - | - | 30.43 |
| 21529 | - | - | 251.16 | 430.56 | - | 681.72 |
| 21530 | - | - | 251.16 | 430.56 | - | 681.72 |
| 21532 | - | - | - | 143.52 | - | 143.52 |
| 21533 | - | - | - | 120.02 | 36.29 | 156.31 |
| 21534 | - | - | - | - | 30.56 | 30.56 |
| 21536 | - | - | - | 10,100.22 | - | 10,100.22 |
| 21537 | - | - | - | 10,575.63 | - | 10,575.63 |
| 21538 | - | - | - | 197.34 | - | 197.34 |
| 21546 | - | - | - | 134.55 | - | 134.55 |
| 21547 | - | - | - | 6,036.81 | 17.19 | 6,054.00 |
| 21551 | 18.51 | 28.06 | - | - | - | 46.57 |
| 21553 | - | - | - | 143.52 | - | 143.52 |
| 21554 | - | - | - | 143.52 | - | 143.52 |
| 21555 | - | - | - | 134.55 | - | 134.55 |
| 21556 | - | - | - | 168.49 | - | 168.49 |
| 21557 | - | - | - | 98.84 | 24.83 | 123.67 |
| 21559 | - | - | - | 120.02 | 21.01 | 141.03 |
| 21560 | - | - | - | 397.13 | - | 397.13 |
| 21563 | - | - | 170.43 | 30.91 | 3.82 | 205.16 |
| 21564 | - | - | 170.43 | 17.94 | - | 188.37 |
| 21566 | - | - | - | 188.37 | - | 188.37 |
| 21567 | - | - | - | 116.61 | - | 116.61 |
| 21568 | - | - | - | 157.64 | - | 157.64 |
| 21571 | - | - | - | 134.55 | - | 134.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21573 | - | - | - | 204.45 | - | 204.45 |
| 21575 | - | - | - | 427.77 | - | 427.77 |
| 21576 | - | - | - | 215.28 | 3.82 | 219.10 |
| 21577 | - | - | - | 116.61 | - | 116.61 |
| 21578 | - | - | - | 125.58 | - | 125.58 |
| 21579 | - | - | - | 233.22 | 12.24 | 245.46 |
| 21580 | - | - | - | 183.57 | 11.09 | 194.66 |
| 21581 | - | - | - | 152.49 | - | 152.49 |
| 21582 | - | - | 152.49 | - | - | 152.49 |
| 21583 | - | - | - | 271.46 | - | 271.46 |
| 21584 | - | - | - | 251.16 | - | 251.16 |
| 21585 | - | - | - | 116.61 | - | 116.61 |
| 21586 | - | - | - | 46.74 | - | 46.74 |
| 21588 | 146.52 | - | - | - | - | 146.52 |
| 21589 | - | - | - | - | 22.92 | 22.92 |
| 21590 | - | - | - | - | 22.92 | 22.92 |
| 21592 | 310.80 | 424.45 | - | - | - | 735.25 |
| 21593 | - | 890.87 | - | - | - | 890.87 |
| 21594 | 67.62 | 116.22 | - | - | - | 183.84 |
| 21595 | 25.02 | 68.63 | - | - | - | 93.65 |
| 21598 | 22.95 | 30.72 | - | - | - | 53.67 |
| 21600 | - | - | 179.40 | 256.41 | - | 435.81 |
| 21602 | - | - | 152.49 | 8.97 | - | 161.46 |
| 21603 | - | - | - | 325.25 | 22.92 | 348.17 |
| 21604 | - | - | - | 150.58 | - | 150.58 |
| 21605 | - | - | - | 304.98 | - | 304.98 |
| 21606 | 308.43 | - | - | 215.28 | - | 523.71 |
| 21607 | - | - | - | 134.55 | - | 134.55 |
| 21608 | - | - | 28.24 | 360.61 | 118.42 | 507.27 |
| 21609 | - | - | - | 152.49 | - | 152.49 |
| 21610 | - | - | 127.08 | 37.39 | 49.66 | 214.13 |
| 21611 | 126.50 | 59.59 | - | 302.00 | 127.97 | 616.06 |
| 21612 | 92.00 | - | - | - | - | 92.00 |
| 21613 | - | - | - | 107.99 | 30.56 | 138.55 |
| 21614 | 54.15 | 401.67 | 21.18 | 607.16 | 349.53 | 1,433.69 |
| 21615 | - | - | 224.25 | - | - | 224.25 |
| 21616 | - | - | - | 134.55 | - | 134.55 |
| 21617 | - | - | - | 121.76 | - | 121.76 |
| 21618 | - | - | - | 206.31 | - | 206.31 |
| 21620 | - | - | - | 269.10 | - | 269.10 |
| 21621 | - | - | - | 275.34 | 66.85 | 342.19 |
| 21622 | 11.50 | 311.60 | - | 277.43 | 194.82 | 795.35 |
| 21625 | - | - | - | 125.58 | - | 125.58 |
| 21626 | - | - | - | 296.52 | 82.13 | 378.65 |
| 21628 | 53.55 | - | - | 179.40 | 3.82 | 236.77 |
| 21629 | - | - | - | 928.48 | 267.40 | 1,195.88 |
| 21630 | - | - | - | 302.00 | 89.77 | 391.77 |
| 21631 | 97.68 | - | 303.58 | 8.36 | 87.86 | 497.48 |
| 21632 | 18.51 | 31.66 | - | - | - | 50.17 |
| 21633 | - | - | - | 134.55 | - | 134.55 |
| 21634 | 28.71 | 78.92 | - | - | - | 107.63 |
| 21635 | 608.28 | 824.27 | - | - | - | 1,432.55 |
| 21638 | 456.19 | - | - | - | - | 456.19 |
| 21639 | - | 455.94 | - | - | - | 455.94 |
| 21640 | 281.61 | - | - | - | - | 281.61 |
| 21641 | - | 372.34 | - | - | - | 372.34 |
| 21642 | - | 20.75 | - | - | - | 20.75 |
| 21645 | - | - | 170.43 | 53.82 | - | 224.25 |
| 21646 | 752.12 | 268.20 | - | 8.97 | - | 1,029.29 |
| 21647 | - | - | - | 169.50 | - | 169.50 |
| 21648 | - | - | 225.92 | 347.76 | - | 573.68 |
| 21649 | - | - | - | 742.02 | - | 742.02 |
| 21652 | 5,350.59 | - | 3,175.38 | - | - | 8,525.97 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21655 | 31.08 | - | - | - | - | 31.08 |
| 21657 | - | 39.04 | - | - | - | 39.04 |
| 21661 | 99.41 | - | - | - | - | 99.41 |
| 21663 | 230.00 | - | - | - | 72.58 | 302.58 |
| 21665 | 319.68 | - | - | - | - | 319.68 |
| 21666 | 572.51 | - | 444.78 | 4,398.00 | - | 5,415.29 |
| 21667 | 597.52 | - | 137.06 | - | - | 734.58 |
| 21668 | - | - | - | 358.80 | - | 358.80 |
| 21670 | 129.90 | 314.63 | - | - | - | 444.53 |
| 21671 | - | - | - | 149.46 | - | 149.46 |
| 21672 | - | - | - | 206.14 | 42.02 | 248.16 |
| 21674 | - | - | 21.18 | - | - | 21.18 |
| 21675 | - | - | - | 152.49 | - | 152.49 |
| 21676 | - | - | - | 116.61 | - | 116.61 |
| 21678 | 26.64 | - | - | - | - | 26.64 |
| 21681 | - | 25.28 | - | - | - | 25.28 |
| 21682 | - | - | - | 233.22 | - | 233.22 |
| 21683 | 115.44 | - | - | - | - | 115.44 |
| 21685 | - | - | - | 143.52 | - | 143.52 |
| 21686 | - | - | - | 206.31 | - | 206.31 |
| 21687 | - | - | - | 529.23 | - | 529.23 |
| 21688 | - | - | - | 318.53 | 89.77 | 408.30 |
| 21691 | - | - | - | 225.58 | 7.64 | 233.22 |
| 21693 | - | - | - | 130.55 | - | 130.55 |
| 21694 | - | - | - | 242.19 | - | 242.19 |
| 21695 | - | - | - | 26.43 | - | 26.43 |
| 21696 | - | - | - | 233.22 | - | 233.22 |
| 21697 | - | - | - | 281.31 | - | 281.31 |
| 21699 | - | - | - | 439.53 | - | 439.53 |
| 21700 | - | - | - | 24.92 | 68.76 | 93.68 |
| 21703 | - | - | - | 551.71 | - | 551.71 |
| 21704 | - | - | - | 421.59 | - | 421.59 |
| 21705 | - | - | - | 188.37 | - | 188.37 |
| 21706 | - | - | - | 423.60 | 110.78 | 534.38 |
| 21707 | - | - | - | 146.26 | 3.82 | 150.08 |
| 21709 | 161.00 | - | - | - | 53.48 | 214.48 |
| 21710 | - | 4.35 | - | - | - | 4.35 |
| 21712 | 107.28 | - | - | - | - | 107.28 |
| 21713 | - | - | - | 179.40 | - | 179.40 |
| 21714 | - | - | - | 256.01 | - | 256.01 |
| 21715 | - | - | - | 134.55 | - | 134.55 |
| 21716 | - | - | - | 171.76 | - | 171.76 |
| 21717 | - | - | - | 538.20 | - | 538.20 |
| 21718 | - | - | - | 211.28 | - | 211.28 |
| 21719 | - | - | - | 134.55 | - | 134.55 |
| 21720 | - | - | - | 215.45 | 21.01 | 236.46 |
| 21721 | - | - | - | 232.98 | 61.12 | 294.10 |
| 21722 | 235.32 | - | - | - | - | 235.32 |
| 21723 | 186.02 | 316.88 | 234.66 | - | 160.44 | 898.00 |
| 21724 | - | - | - | 143.52 | - | 143.52 |
| 21725 | - | - | - | 879.01 | 254.03 | 1,133.04 |
| 21726 | - | 52.93 | - | - | - | 52.93 |
| 21730 | 107.28 | - | - | - | - | 107.28 |
| 21731 | - | - | - | 53.53 | - | 53.53 |
| 21732 | - | - | 143.52 | - | - | 143.52 |
| 21734 | 125.95 | - | 4.29 | - | - | 130.24 |
| 21735 | - | - | - | 0.02 | - | 0.02 |
| 21736 | - | - | 161.46 | - | - | 161.46 |
| 21737 | - | - | - | 281.08 | - | 281.08 |
| 21738 | - | - | - | 269.10 | 7.64 | 276.74 |
| 21739 | - | - | - | 161.46 | - | 161.46 |
| 21742 | - | - | - | 433.54 | 127.97 | 561.51 |
| 21743 | 263.49 | - | - | - | - | 263.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21744 | - | - | - | 61.50 | - | 61.50 |
| 21745 | 455.94 | - | - | - | - | 455.94 |
| 21748 | - | - | - | 197.34 | - | 197.34 |
| 21750 | - | - | 439.64 | 165.11 | 154.71 | 759.46 |
| 21751 | - | - | - | 1,677.39 | - | 1,677.39 |
| 21752 | - | - | - | 188.37 | - | 188.37 |
| 21753 | - | - | - | 169.50 | - | 169.50 |
| 21754 | - | - | - | 133.62 | - | 133.62 |
| 21756 | - | - | - | 313.95 | - | 313.95 |
| 21757 | - | - | - | 260.13 | - | 260.13 |
| 21760 | - | - | - | 367.77 | - | 367.77 |
| 21761 | - | - | - | 224.25 | - | 224.25 |
| 21762 | - | - | - | 852.15 | - | 852.15 |
| 21763 | 3,996.00 | - | - | - | - | 3,996.00 |
| 21764 | - | - | - | - | 22.92 | 22.92 |
| 21765 | 93.87 | 40.23 | - | 17.01 | - | 151.11 |
| 21766 | 67.05 | 13.41 | - | - | 1.91 | 82.37 |
| 21768 | - | 259.73 | 8.97 | - | - | 268.70 |
| 21769 | - | 308.43 | - | - | - | 308.43 |
| 21770 | - | - | - | 367.77 | 26.74 | 394.51 |
| 21771 | - | - | - | 152.49 | - | 152.49 |
| 21772 | - | - | 224.25 | - | - | 224.25 |
| 21773 | - | - | 179.40 | - | - | 179.40 |
| 21774 | - | - | - | 197.91 | 61.12 | 259.03 |
| 21775 | - | - | 134.55 | 25.98 | - | 160.53 |
| 21776 | - | - | 143.52 | - | - | 143.52 |
| 21777 | - | - | - | - | 19.10 | 19.10 |
| 21778 | - | - | - | 129.58 | - | 129.58 |
| 21779 | 18.51 | 28.05 | - | - | - | 46.56 |
| 21781 | 147.51 | - | - | - | - | 147.51 |
| 21782 | - | - | - | 143.52 | 7.64 | 151.16 |
| 21783 | - | - | - | 345.94 | - | 345.94 |
| 21784 | 27.39 | 32.49 | - | - | - | 59.88 |
| 21785 | 53.80 | - | - | - | - | 53.80 |
| 21786 | 321.84 | - | 17.94 | - | - | 339.78 |
| 21787 | - | - | 197.34 | 25.98 | 1.91 | 225.23 |
| 21788 | - | - | - | 259.20 | - | 259.20 |
| 21789 | - | - | - | 251.16 | - | 251.16 |
| 21790 | - | - | - | 134.55 | - | 134.55 |
| 21791 | 522.99 | - | 17.94 | - | - | 540.93 |
| 21792 | 24.27 | 27.08 | - | - | - | 51.35 |
| 21793 | 21.10 | 29.59 | - | - | - | 50.69 |
| 21794 | 67.05 | - | 26.91 | - | - | 93.96 |
| 21795 | 120.69 | - | - | - | - | 120.69 |
| 21796 | 53.73 | 122.53 | - | - | - | 176.26 |
| 21797 | 27.39 | 28.05 | - | - | - | 55.44 |
| 21798 | 37.01 | 72.51 | - | - | - | 109.52 |
| 21799 | 120.69 | - | - | - | - | 120.69 |
| 21800 | 21.10 | 25.15 | - | - | - | 46.25 |
| 21801 | - | - | - | 114.70 | - | 114.70 |
| 21802 | 22.95 | 30.96 | - | - | - | 53.91 |
| 21804 | 18.51 | 35.40 | - | - | - | 53.91 |
| 21805 | 120.69 | 13.41 | - | 95.18 | - | 229.28 |
| 21806 | 18.51 | 27.82 | - | - | - | 46.33 |
| 21807 | 37.97 | - | - | - | - | 37.97 |
| 21808 | - | - | - | 143.52 | - | 143.52 |
| 21809 | 34.42 | 56.05 | - | - | - | 90.47 |
| 21810 | - | - | - | 116.61 | - | 116.61 |
| 21811 | - | - | - | 134.55 | 1.91 | 136.46 |
| 21812 | 25.60 | 61.06 | - | - | - | 86.66 |
| 21813 | - | - | - | 164.70 | - | 164.70 |
| 21814 | 107.28 | - | 17.94 | - | - | 125.22 |
| 21815 | 80.46 | 13.23 | 8.97 | 19.75 | - | 122.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21816 | - | - | - | 116.61 | - | 116.61 |
| 21817 | - | - | 134.55 | - | - | 134.55 |
| 21818 | - | - | - | 137.29 | - | 137.29 |
| 21819 | - | - | - | 116.61 | - | 116.61 |
| 21820 | - | - | - | 215.28 | - | 215.28 |
| 21821 | - | - | - | 156.30 | - | 156.30 |
| 21823 | 107.28 | - | 17.94 | - | - | 125.22 |
| 21824 | - | - | - | 197.34 | - | 197.34 |
| 21825 | 107.28 | - | 8.97 | - | - | 116.25 |
| 21826 | - | - | - | 107.64 | - | 107.64 |
| 21827 | 62.45 | - | - | 42.36 | - | 104.81 |
| 21828 | 120.69 | - | - | 8.97 | - | 129.66 |
| 21830 | 160.92 | - | 8.97 | 98.67 | 7.64 | 276.20 |
| 21831 | 16.66 | 35.40 | - | - | - | 52.06 |
| 21832 | 36.75 | 56.05 | - | - | - | 92.80 |
| 21833 | 18.51 | 36.70 | - | - | - | 55.21 |
| 21835 | 39.96 | 55.00 | - | - | - | 94.96 |
| 21836 | 16.66 | 48.48 | - | 138.55 | - | 203.69 |
| 21837 | 120.69 | - | - | - | - | 120.69 |
| 21838 | - | - | - | 125.58 | - | 125.58 |
| 21839 | - | 175.36 | - | - | - | 175.36 |
| 21840 | 67.05 | - | 17.94 | - | - | 84.99 |
| 21842 | - | - | - | 134.55 | 1.91 | 136.46 |
| 21843 | - | - | - | 116.61 | - | 116.61 |
| 21844 | - | - | - | 143.52 | - | 143.52 |
| 21846 | 53.11 | - | - | - | - | 53.11 |
| 21851 | - | 114.73 | - | - | - | 114.73 |
| 21852 | 147.51 | 107.28 | 26.91 | 17.01 | - | 298.71 |
| 21853 | - | - | - | 636.87 | - | 636.87 |
| 21859 | - | 160.98 | - | 276.64 | 84.04 | 521.66 |
| 21860 | - | - | 421.59 | - | - | 421.59 |
| 21863 | - | 9.64 | - | 310.80 | 3.82 | 324.26 |
| 21864 | 147.51 | - | - | - | - | 147.51 |
| 21868 | - | 23.11 | - | - | - | 23.11 |
| 21869 | - | - | - | 91.78 | - | 91.78 |
| 21871 | - | 161.42 | - | - | - | 161.42 |
| 21875 | - | - | - | 128.82 | 7.64 | 136.46 |
| 21876 | - | 81.57 | - | 1,301.66 | 425.93 | 1,809.16 |
| 21877 | 134.10 | - | - | - | - | 134.10 |
| 21878 | 106.28 | - | - | 240.04 | 68.76 | 415.08 |
| 21879 | - | - | - | 146.37 | 17.19 | 163.56 |
| 21880 | - | - | 211.80 | 41.43 | 70.67 | 323.90 |
| 21881 | - | - | 211.80 | 34.37 | 68.76 | 314.93 |
| 21882 | 34.67 | 59.98 | - | - | - | 94.65 |
| 21883 | - | - | 67.54 | 127.80 | 7.64 | 202.98 |
| 21885 | 522.99 | 147.51 | 870.09 | - | - | 1,540.59 |
| 21887 | - | - | - | 179.40 | - | 179.40 |
| 21888 | 28.72 | 51.85 | - | 92.90 | - | 173.47 |
| 21890 | 18.51 | 30.50 | - | - | - | 49.01 |
| 21891 | 71.04 | 107.02 | - | - | - | 178.06 |
| 21892 | - | 977.82 | 731.06 | 2,549.54 | 1,157.46 | 5,415.88 |
| 21894 | - | - | 161.46 | 44.85 | - | 206.31 |
| 21897 | - | - | 233.22 | - | - | 233.22 |
| 21898 | - | - | 179.40 | 98.67 | - | 278.07 |
| 21900 | - | - | - | 116.61 | - | 116.61 |
| 21901 | - | - | - | 179.40 | - | 179.40 |
| 21902 | - | - | - | 287.04 | - | 287.04 |
| 21904 | - | - | - | 116.61 | - | 116.61 |
| 21905 | - | - | - | 170.43 | - | 170.43 |
| 21906 | - | - | - | 28.24 | 30.56 | 58.80 |
| 21907 | - | - | - | 183.56 | 154.71 | 338.27 |
| 21908 | - | - | - | 232.98 | 36.29 | 269.27 |
| 21909 | - | - | - | 222.83 | 74.49 | 297.32 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 21911 | - | - | - | 116.61 | - | 116.61 |
| 21912 | - | - | - | 282.40 | 76.40 | 358.80 |
| 21913 | - | - | - | 256.25 | 78.31 | 334.56 |
| 21915 | - | - | - | 125.58 | - | 125.58 |
| 21916 | - | - | - | 128.64 | - | 128.64 |
| 21917 | - | - | - | 246.51 | - | 246.51 |
| 21921 | - | - | - | 336.07 | 91.68 | 427.75 |
| 21922 | - | - | - | 423.60 | 106.96 | 530.56 |
| 21923 | - | - | - | 9.94 | - | 9.94 |
| 21925 | - | - | - | 17.94 | - | 17.94 |
| 21928 | - | - | - | 134.55 | - | 134.55 |
| 21932 | 213.12 | - | - | - | - | 213.12 |
| 21933 | - | - | - | 134.55 | - | 134.55 |
| 21937 | - | - | 771.42 | 172.00 | - | 943.42 |
| 21938 | - | - | 188.37 | - | - | 188.37 |
| 21940 | - | 361.76 | - | - | 22.92 | 384.68 |
| 21941 | - | 544.01 | - | - | - | 544.01 |
| 21942 | 308.43 | - | - | - | - | 308.43 |
| 21943 | - | 358.23 | - | - | 168.08 | 526.31 |
| 21944 | - | 432.74 | - | 84.72 | 185.27 | 702.73 |
| 21945 | - | 267.67 | - | 28.24 | 114.60 | 410.51 |
| 21946 | 412.92 | - | 654.26 | 388.74 | 347.62 | 1,803.54 |
| 21947 | - | 688.53 | - | - | - | 688.53 |
| 21949 | - | 328.06 | - | 134.14 | 208.19 | 670.39 |
| 21950 | - | 550.82 | - | - | 15.28 | 566.10 |
| 21951 | - | 124.32 | - | - | - | 124.32 |
| 21952 | - | 326.36 | - | - | - | 326.36 |
| 21953 | - | - | 681.72 | 89.70 | - | 771.42 |
| 21954 | - | - | 197.34 | - | - | 197.34 |
| 21955 | 295.02 | - | - | - | - | 295.02 |
| 21957 | - | - | 188.37 | - | - | 188.37 |
| 21958 | - | - | 242.19 | - | - | 242.19 |
| 21961 | - | - | 251.16 | - | - | 251.16 |
| 21962 | - | - | - | 134.55 | - | 134.55 |
| 21963 | 187.74 | - | - | - | - | 187.74 |
| 21964 | - | - | 304.98 | - | - | 304.98 |
| 21965 | - | 784.42 | - | - | - | 784.42 |
| 21966 | 241.38 | - | - | - | - | 241.38 |
| 21967 | - | - | - | 132.87 | - | 132.87 |
| 21968 | 348.66 | - | - | - | - | 348.66 |
| 21970 | - | 7.68 | - | - | - | 7.68 |
| 21972 | 79.92 | - | - | - | - | 79.92 |
| 21984 | - | - | - | 125.58 | - | 125.58 |
| 21988 | - | 13.32 | - | - | - | 13.32 |
| 21989 | - | - | 457.47 | - | - | 457.47 |
| 21994 | - | - | - | 224.25 | - | 224.25 |
| 21995 | - | - | 152.49 | 26.91 | - | 179.40 |
| 21996 | - | - | 152.49 | 53.82 | - | 206.31 |
| 21997 | 61.17 | 11.15 | - | 1.86 | - | 74.18 |
| 21998 | - | 215.64 | - | - | - | 215.64 |
| 21999 | 38.92 | 55.70 | - | - | - | 94.62 |
| 22000 | - | - | - | - | 1.91 | 1.91 |
| 22001 | - | - | - | 1,318.59 | - | 1,318.59 |
| 22002 | - | - | - | 134.55 | - | 134.55 |
| 22003 | - | - | - | 143.52 | - | 143.52 |
| 22004 | - | - | - | 99.54 | - | 99.54 |
| 22005 | - | - | - | 256.64 | - | 256.64 |
| 22006 | - | - | - | 287.04 | - | 287.04 |
| 22007 | - | - | - | 127.08 | - | 127.08 |
| 22009 | - | - | 287.04 | - | - | 287.04 |
| 22010 | - | - | - | 609.96 | - | 609.96 |
| 22011 | - | - | - | 161.46 | - | 161.46 |
| 22012 | - | - | - | 17.94 | 7.64 | 25.58 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22013 | - | - | - | 91.78 | - | 91.78 |
| 22015 | - | - | 44.85 | - | - | 44.85 |
| 22022 | 111.69 | - | - | - | - | 111.69 |
| 22023 | 98.57 | 254.79 | - | 12.97 | - | 366.33 |
| 22025 | - | - | 143.52 | 143.52 | - | 287.04 |
| 22028 | - | - | - | 125.58 | 32.47 | 158.05 |
| 22029 | - | - | - | 260.13 | - | 260.13 |
| 22030 | - | - | 134.55 | 8.97 | 1.91 | 145.43 |
| 22031 | - | - | - | 1.86 | - | 1.86 |
| 22032 | - | - | - | 188.37 | - | 188.37 |
| 22035 | 1,112.74 | 795.25 | 385.71 | 654.81 | 30.56 | 2,979.07 |
| 22038 | 370.41 | 107.28 | - | 98.67 | - | 576.36 |
| 22039 | 147.51 | - | - | - | - | 147.51 |
| 22040 | - | - | - | 106.11 | - | 106.11 |
| 22041 | - | - | - | 484.38 | - | 484.38 |
| 22042 | - | - | - | 116.61 | - | 116.61 |
| 22044 | 25.54 | 35.30 | - | - | - | 60.84 |
| 22045 | 21.10 | 32.26 | - | - | - | 53.36 |
| 22047 | - | - | - | 137.36 | 57.30 | 194.66 |
| 22048 | - | - | - | - | 41.72 | 41.72 |
| 22049 | 594.96 | - | - | 841.39 | 210.10 | 1,646.45 |
| 22050 | - | - | - | 284.37 | 89.77 | 374.14 |
| 22051 | - | - | - | 22.63 | - | 22.63 |
| 22052 | - | - | - | 254.40 | - | 254.40 |
| 22053 | - | - | 296.01 | - | - | 296.01 |
| 22054 | 522.99 | - | - | - | 1.91 | 524.90 |
| 22056 | 299.81 | 23.07 | - | 236.48 | 103.14 | 662.50 |
| 22057 | - | 185.28 | - | 134.14 | 82.13 | 401.55 |
| 22058 | - | - | - | 226.80 | 72.58 | 299.38 |
| 22059 | - | - | - | 423.90 | - | 423.90 |
| 22060 | 227.97 | 302.94 | - | - | - | 530.91 |
| 22061 | - | - | 179.40 | - | - | 179.40 |
| 22063 | - | 277.14 | - | - | - | 277.14 |
| 22064 | 254.79 | - | - | - | - | 254.79 |
| 22065 | 217.56 | - | - | - | - | 217.56 |
| 22066 | - | - | 174.30 | - | 3.82 | 178.12 |
| 22067 | - | 362.07 | - | 25.94 | - | 388.01 |
| 22068 | - | - | - | 312.21 | - | 312.21 |
| 22069 | - | - | - | 260.13 | - | 260.13 |
| 22070 | 79.92 | - | - | 247.10 | 76.40 | 403.42 |
| 22071 | - | 478.87 | 91.78 | - | 204.37 | 775.02 |
| 22072 | - | 14.94 | - | - | - | 14.94 |
| 22073 | 156.30 | 3.81 | - | 802.75 | 229.20 | 1,192.06 |
| 22074 | - | 963.96 | - | 385.71 | - | 1,349.67 |
| 22076 | 268.20 | 103.19 | 71.76 | 44.85 | 1.91 | 489.91 |
| 22077 | - | - | - | 138.55 | - | 138.55 |
| 22078 | 82.73 | - | - | - | - | 82.73 |
| 22079 | 50.32 | - | - | - | - | 50.32 |
| 22080 | 302.43 | 26.08 | - | 14.12 | - | 342.63 |
| 22081 | 120.06 | - | - | - | - | 120.06 |
| 22082 | - | - | 1,004.64 | 152.49 | - | 1,157.13 |
| 22083 | 192.18 | - | 17.94 | 8.97 | - | 219.09 |
| 22084 | 192.31 | - | - | 592.02 | - | 784.33 |
| 22085 | - | - | - | 125.58 | - | 125.58 |
| 22086 | - | - | - | 98.67 | - | 98.67 |
| 22087 | 27.19 | - | - | - | - | 27.19 |
| 22088 | - | - | - | 244.31 | - | 244.31 |
| 22089 | - | 41.03 | - | - | - | 41.03 |
| 22090 | - | - | - | 105.90 | 26.74 | 132.64 |
| 22091 | - | - | 313.95 | 170.43 | - | 484.38 |
| 22094 | 16.35 | - | - | 107.64 | 3.82 | 127.81 |
| 22095 | - | - | 134.55 | - | - | 134.55 |
| 22096 | - | - | - | 134.55 | - | 134.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22097 | - | - | 152.49 | 26.91 | - | 179.40 |
| 22098 | - | - | 141.20 | 16.21 | 45.84 | 203.25 |
| 22099 | - | - | - | 98.67 | - | 98.67 |
| 22100 | - | - | 42.36 | 127.08 | 45.84 | 215.28 |
| 22101 | - | - | 200.17 | - | 22.92 | 223.09 |
| 22102 | - | - | 152.49 | - | - | 152.49 |
| 22103 | - | - | 98.84 | - | - | 98.84 |
| 22105 | - | - | - | 269.10 | - | 269.10 |
| 22106 | - | - | 225.92 | 49.42 | 72.58 | 347.92 |
| 22107 | - | - | 188.37 | - | - | 188.37 |
| 22108 | - | - | 152.49 | 92.13 | - | 244.62 |
| 22109 | - | - | 60.95 | 24.92 | - | 85.87 |
| 22112 | - | - | 200.90 | 199.48 | 15.28 | 415.66 |
| 22113 | - | - | 127.08 | - | 30.56 | 157.64 |
| 22114 | - | - | 143.52 | - | - | 143.52 |
| 22115 | - | - | 143.52 | - | - | 143.52 |
| 22116 | - | - | - | 487.14 | 141.34 | 628.48 |
| 22117 | - | - | - | 780.39 | - | 780.39 |
| 22118 | - | - | 322.92 | 107.64 | - | 430.56 |
| 22119 | - | - | - | 282.40 | - | 282.40 |
| 22120 | - | - | - | 112.96 | 21.01 | 133.97 |
| 22121 | - | - | - | 127.08 | - | 127.08 |
| 22122 | - | - | - | 269.10 | - | 269.10 |
| 22123 | - | - | - | 260.13 | - | 260.13 |
| 22124 | - | - | - | 6.51 | - | 6.51 |
| 22126 | - | - | - | 538.20 | - | 538.20 |
| 22127 | - | - | - | 222.48 | 59.21 | 281.69 |
| 22129 | - | - | - | 303.58 | - | 303.58 |
| 22131 | - | - | - | 143.52 | - | 143.52 |
| 22133 | - | - | - | 243.43 | - | 243.43 |
| 22136 | - | - | - | 1,148.16 | - | 1,148.16 |
| 22139 | 388.89 | - | - | 286.19 | - | 675.08 |
| 22140 | - | 129.06 | - | - | - | 129.06 |
| 22141 | - | - | - | 627.90 | - | 627.90 |
| 22142 | - | - | 161.46 | 179.91 | 1.91 | 343.28 |
| 22144 | - | - | - | 68.00 | - | 68.00 |
| 22145 | - | - | - | 421.59 | - | 421.59 |
| 22146 | - | - | 556.14 | 143.52 | - | 699.66 |
| 22147 | - | - | - | 296.01 | - | 296.01 |
| 22149 | - | - | 170.43 | - | - | 170.43 |
| 22150 | 20,115.00 | 13,410.00 | - | - | - | 33,525.00 |
| 22151 | - | - | 197.35 | 42.36 | 59.21 | 298.92 |
| 22152 | 52.70 | - | - | 176.50 | 51.57 | 280.77 |
| 22154 | - | - | 176.50 | 148.26 | - | 324.76 |
| 22155 | - | - | - | 199.84 | - | 199.84 |
| 22156 | - | 295.93 | 367.12 | 105.90 | 156.62 | 925.57 |
| 22157 | 536.40 | 120.69 | - | 98.67 | - | 755.76 |
| 22158 | 102.02 | 26.82 | - | 188.37 | - | 317.21 |
| 22159 | - | - | - | 125.42 | 24.83 | 150.25 |
| 22160 | - | - | - | 1,141.30 | - | 1,141.30 |
| 22161 | - | - | - | 160.53 | 0.66 | 161.19 |
| 22163 | 147.51 | 23.59 | - | - | - | 171.10 |
| 22164 | - | - | 148.26 | 105.90 | - | 254.16 |
| 22165 | 227.97 | 53.64 | - | 44.85 | - | 326.46 |
| 22166 | - | - | 105.90 | 8.97 | 30.56 | 145.43 |
| 22167 | - | - | - | 826.02 | - | 826.02 |
| 22168 | 266.40 | - | - | 713.06 | 192.91 | 1,172.37 |
| 22169 | 227.97 | 67.05 | - | - | - | 295.02 |
| 22170 | - | - | - | 98.84 | - | 98.84 |
| 22172 | - | - | - | 313.95 | - | 313.95 |
| 22173 | - | - | - | 179.40 | - | 179.40 |
| 22174 | - | - | - | 161.46 | 22.92 | 184.38 |
| 22177 | - | 650.71 | - | 44.85 | - | 695.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22178 | - | - | - | 143.52 | - | 143.52 |
| 22179 | - | 618.42 | - | - | - | 618.42 |
| 22180 | - | 341.88 | - | - | - | 341.88 |
| 22184 | 333.00 | 61.96 | - | - | - | 394.96 |
| 22189 | 147.51 | - | - | - | - | 147.51 |
| 22191 | - | - | - | 105.90 | - | 105.90 |
| 22192 | 164.28 | - | - | - | - | 164.28 |
| 22193 | 17.76 | - | - | - | - | 17.76 |
| 22195 | 66.60 | 22.98 | - | - | - | 89.58 |
| 22196 | 301.92 | - | - | - | - | 301.92 |
| 22199 | 190.92 | - | - | - | - | 190.92 |
| 22200 | 293.04 | - | - | - | - | 293.04 |
| 22202 | 79.92 | - | - | - | - | 79.92 |
| 22203 | - | - | 152.49 | 143.52 | - | 296.01 |
| 22204 | - | - | - | 260.13 | - | 260.13 |
| 22205 | - | - | - | 112.96 | - | 112.96 |
| 22207 | 159.84 | - | - | - | - | 159.84 |
| 22209 | - | - | - | 210.31 | - | 210.31 |
| 22211 | - | - | - | 98.84 | 5.73 | 104.57 |
| 22213 | - | 17.74 | - | - | - | 17.74 |
| 22215 | - | - | - | 179.40 | - | 179.40 |
| 22216 | - | - | - | 224.25 | - | 224.25 |
| 22217 | - | - | - | 162.38 | 34.38 | 196.76 |
| 22218 | 31.08 | - | - | - | - | 31.08 |
| 22219 | 31.08 | - | - | - | - | 31.08 |
| 22220 | - | - | - | 481.38 | 133.70 | 615.08 |
| 22221 | - | - | - | 322.92 | - | 322.92 |
| 22222 | - | - | - | 116.61 | - | 116.61 |
| 22223 | - | - | - | 430.56 | - | 430.56 |
| 22224 | - | - | - | 341.27 | - | 341.27 |
| 22225 | - | - | - | 278.07 | - | 278.07 |
| 22226 | - | - | - | 181.48 | - | 181.48 |
| 22227 | - | - | - | 260.13 | - | 260.13 |
| 22228 | - | - | - | 102.74 | - | 102.74 |
| 22229 | 563.22 | - | - | - | - | 563.22 |
| 22231 | - | 33.83 | - | - | - | 33.83 |
| 22232 | 124.32 | 113.13 | - | - | - | 237.45 |
| 22234 | 168.72 | 41.16 | 128.63 | 317.70 | 120.33 | 776.54 |
| 22236 | 31.08 | - | - | - | - | 31.08 |
| 22237 | 295.02 | - | - | - | - | 295.02 |
| 22238 | 31.42 | - | - | 288.95 | 80.22 | 400.59 |
| 22239 | - | - | 206.31 | 44.85 | - | 251.16 |
| 22240 | 97.68 | 263.20 | - | 275.64 | 9.55 | 646.07 |
| 22241 | - | 7,925.31 | - | - | - | 7,925.31 |
| 22242 | 164.28 | 48.66 | 460.32 | 296.69 | 313.24 | 1,283.19 |
| 22243 | 362.07 | - | - | - | - | 362.07 |
| 22244 | 75.48 | - | - | 217.93 | 63.03 | 356.44 |
| 22245 | 57.72 | - | - | 141.20 | 42.02 | 240.94 |
| 22246 | 254.79 | - | - | - | - | 254.79 |
| 22247 | - | - | - | 750.20 | - | 750.20 |
| 22249 | - | - | - | 376.74 | - | 376.74 |
| 22250 | - | - | - | 160.29 | 42.02 | 202.31 |
| 22251 | 281.61 | - | - | - | - | 281.61 |
| 22252 | 286.48 | - | - | 250.51 | 105.05 | 642.04 |
| 22253 | 133.20 | - | - | 479.29 | - | 612.49 |
| 22254 | 111.00 | - | - | 384.94 | - | 495.94 |
| 22255 | 79.92 | - | - | - | - | 79.92 |
| 22256 | 197.99 | - | - | - | 22.92 | 220.91 |
| 22257 | 209.49 | - | - | - | 24.83 | 234.32 |
| 22258 | 630.27 | - | - | - | - | 630.27 |
| 22259 | - | 293.53 | - | 49.42 | - | 342.95 |
| 22260 | - | - | - | 986.70 | - | 986.70 |
| 22261 | 254.79 | - | - | - | - | 254.79 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22262 | 168.72 | - | - | 247.10 | 66.85 | 482.67 |
| 22264 | 197.61 | 193.38 | - | 68.97 | 76.40 | 536.36 |
| 22265 | 118.65 | 125.08 | - | 52.25 | 49.66 | 345.64 |
| 22266 | 6,500.16 | - | - | - | - | 6,500.16 |
| 22267 | 178.14 | 281.61 | - | - | - | 459.75 |
| 22268 | - | 40.23 | - | - | - | 40.23 |
| 22269 | - | - | 191.34 | 87.78 | 89.77 | 368.89 |
| 22271 | - | - | 170.43 | 237.95 | - | 408.38 |
| 22272 | - | - | - | 91.78 | 30.56 | 122.34 |
| 22273 | - | - | - | 556.14 | - | 556.14 |
| 22274 | - | - | - | 242.19 | - | 242.19 |
| 22275 | - | - | - | 583.05 | 3.82 | 586.87 |
| 22276 | - | - | - | 21.18 | 66.85 | 88.03 |
| 22278 | - | - | - | 88.00 | - | 88.00 |
| 22280 | - | 13,879.35 | - | - | - | 13,879.35 |
| 22282 | - | - | - | 269.10 | - | 269.10 |
| 22287 | 186.48 | 49.61 | - | - | - | 236.09 |
| 22289 | 1,415.12 | - | 977.73 | 54.80 | 21.01 | 2,468.66 |
| 22290 | 124.95 | - | - | 206.31 | - | 331.26 |
| 22291 | 590.04 | - | 233.22 | - | - | 823.26 |
| 22292 | 355.66 | - | - | 115.30 | - | 470.96 |
| 22293 | 630.27 | - | - | - | - | 630.27 |
| 22296 | - | 188.86 | - | - | 1.91 | 190.77 |
| 22297 | 522.99 | - | - | - | - | 522.99 |
| 22298 | 2,333.34 | - | 609.96 | 57.54 | - | 3,000.84 |
| 22300 | 911.88 | 375.48 | - | - | - | 1,287.36 |
| 22301 | 268.20 | 80.46 | - | - | - | 348.66 |
| 22302 | - | 86.15 | - | - | - | 86.15 |
| 22306 | - | - | - | 583.05 | - | 583.05 |
| 22307 | - | - | - | 151.56 | - | 151.56 |
| 22308 | - | - | - | 1,698.08 | - | 1,698.08 |
| 22309 | - | - | - | 6,373.03 | - | 6,373.03 |
| 22313 | - | - | - | - | 36.29 | 36.29 |
| 22315 | 17.76 | - | - | - | - | 17.76 |
| 22316 | 93.87 | - | - | - | - | 93.87 |
| 22317 | 160.92 | - | - | - | - | 160.92 |
| 22318 | 134.10 | - | - | - | - | 134.10 |
| 22319 | 174.33 | - | - | - | - | 174.33 |
| 22320 | 160.92 | - | - | 8.97 | - | 169.89 |
| 22321 | 120.69 | - | - | - | - | 120.69 |
| 22322 | 543.83 | 160.92 | - | 116.61 | - | 821.36 |
| 22323 | 496.17 | - | - | - | - | 496.17 |
| 22324 | - | 264.23 | - | 26.91 | - | 291.14 |
| 22325 | 267.93 | 40.23 | - | 89.70 | - | 397.86 |
| 22326 | - | - | - | 224.25 | - | 224.25 |
| 22327 | - | 186.99 | - | - | - | 186.99 |
| 22328 | - | 131.87 | - | - | - | 131.87 |
| 22329 | - | 75.33 | - | - | - | 75.33 |
| 22330 | - | - | 345.94 | 21.18 | 93.59 | 460.71 |
| 22331 | - | 206.00 | - | - | - | 206.00 |
| 22332 | - | 683.91 | - | - | - | 683.91 |
| 22333 | - | 397.14 | - | - | 95.50 | 492.64 |
| 22334 | - | 469.35 | - | - | 9.55 | 478.90 |
| 22335 | - | 163.67 | - | - | - | 163.67 |
| 22336 | - | 22.20 | - | - | - | 22.20 |
| 22337 | - | 7.19 | - | - | - | 7.19 |
| 22338 | - | 301.44 | 35.88 | 98.67 | - | 435.99 |
| 22339 | - | 7.74 | - | - | - | 7.74 |
| 22340 | - | - | 152.49 | - | - | 152.49 |
| 22341 | - | 429.12 | - | - | - | 429.12 |
| 22342 | - | 308.43 | - | - | - | 308.43 |
| 22343 | - | 352.55 | - | - | 114.60 | 467.15 |
| 22345 | - | 348.66 | - | - | - | 348.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22346 | - | 388.89 | - | - | - | 388.89 |
| 22348 | - | 140.88 | - | - | - | 140.88 |
| 22349 | - | 764.37 | - | - | - | 764.37 |
| 22351 | - | - | 105.90 | - | 24.83 | 130.73 |
| 22354 | - | 75.49 | - | - | - | 75.49 |
| 22355 | - | 64.08 | - | - | - | 64.08 |
| 22356 | - | 27.49 | - | - | - | 27.49 |
| 22357 | - | 26.82 | - | 64.85 | - | 91.67 |
| 22358 | - | 208.22 | - | - | - | 208.22 |
| 22359 | - | - | 205.26 | - | 51.57 | 256.83 |
| 22360 | - | - | - | 116.61 | - | 116.61 |
| 22361 | - | - | - | 686.63 | 135.61 | 822.24 |
| 22362 | - | - | - | 125.58 | - | 125.58 |
| 22363 | - | - | - | 107.64 | - | 107.64 |
| 22364 | - | - | - | 112.96 | - | 112.96 |
| 22365 | - | - | 102.40 | 484.79 | 221.56 | 808.75 |
| 22366 | - | - | - | 91.78 | 32.47 | 124.25 |
| 22367 | - | 115.00 | - | - | 76.40 | 191.40 |
| 22368 | - | - | - | 124.65 | - | 124.65 |
| 22369 | - | - | 152.49 | - | 3.82 | 156.31 |
| 22370 | - | - | 142.98 | 10.60 | - | 153.58 |
| 22374 | - | - | 116.61 | 35.88 | - | 152.49 |
| 22375 | - | - | 170.43 | - | - | 170.43 |
| 22376 | - | - | 349.83 | - | - | 349.83 |
| 22377 | - | - | 188.37 | 107.64 | - | 296.01 |
| 22378 | - | - | 14.91 | - | - | 14.91 |
| 22379 | - | - | - | - | 74.49 | 74.49 |
| 22380 | - | - | 77.36 | 315.93 | - | 393.29 |
| 22381 | - | - | 188.37 | 17.94 | - | 206.31 |
| 22382 | - | - | 110.29 | 155.75 | - | 266.04 |
| 22383 | - | - | - | 206.31 | 15.28 | 221.59 |
| 22384 | - | - | - | 179.40 | 1.91 | 181.31 |
| 22385 | - | - | - | 116.61 | - | 116.61 |
| 22386 | - | - | - | 269.10 | - | 269.10 |
| 22387 | - | - | 143.52 | - | - | 143.52 |
| 22388 | - | - | 152.49 | - | - | 152.49 |
| 22389 | - | - | 152.49 | 8.97 | - | 161.46 |
| 22390 | - | - | - | 125.58 | - | 125.58 |
| 22391 | - | - | - | 98.74 | 28.65 | 127.39 |
| 22392 | - | - | 173.95 | 60.61 | 36.29 | 270.85 |
| 22393 | - | - | 152.49 | 89.70 | 5.73 | 247.92 |
| 22394 | 39.96 | - | - | 169.50 | 3.82 | 213.28 |
| 22395 | - | 848.41 | 874.01 | 430.54 | - | 2,152.96 |
| 22396 | - | - | - | 91.78 | 28.65 | 120.43 |
| 22397 | 1,155.31 | 932.82 | 62.30 | - | - | 2,150.43 |
| 22398 | 75.48 | 98.01 | - | - | - | 173.49 |
| 22400 | 308.43 | - | - | - | - | 308.43 |
| 22401 | 57.72 | - | - | 171.53 | 51.57 | 280.82 |
| 22402 | - | 188.54 | - | 107.71 | 139.43 | 435.68 |
| 22403 | - | - | 178.82 | - | - | 178.82 |
| 22406 | 418.40 | - | - | 4.00 | 19.10 | 441.50 |
| 22407 | 411.84 | 80.46 | - | 98.67 | - | 590.97 |
| 22408 | - | - | 251.16 | - | - | 251.16 |
| 22409 | - | - | 260.13 | - | - | 260.13 |
| 22410 | - | - | 152.49 | - | - | 152.49 |
| 22411 | 160.92 | 13.41 | - | - | - | 174.33 |
| 22412 | - | 231.40 | - | 26.91 | - | 258.31 |
| 22413 | 164.45 | 15.30 | - | 28.24 | - | 207.99 |
| 22414 | 134.10 | - | - | - | - | 134.10 |
| 22416 | 160.92 | - | - | - | - | 160.92 |
| 22418 | 84.36 | - | - | - | - | 84.36 |
| 22419 | 616.86 | 26.82 | - | 71.76 | - | 715.44 |
| 22420 | 487.21 | - | - | 59.88 | 11.46 | 558.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22421 | 244.20 | - | - | 615.07 | 101.23 | 960.50 |
| 22422 | - | 625.94 | - | 16.08 | - | 642.02 |
| 22423 | 425.17 | 147.51 | - | 152.49 | - | 725.17 |
| 22424 | - | - | 166.92 | - | - | 166.92 |
| 22425 | - | - | 412.62 | - | - | 412.62 |
| 22426 | - | 150.83 | - | - | 42.02 | 192.85 |
| 22427 | - | 656.12 | - | 61.30 | 393.46 | 1,110.88 |
| 22428 | - | 1,193.49 | - | 10.96 | - | 1,204.45 |
| 22429 | 184.66 | 40.23 | 8.97 | 61.86 | - | 295.72 |
| 22430 | - | 251.89 | - | 487.13 | 269.31 | 1,008.33 |
| 22431 | 127.59 | 13.41 | - | 43.92 | - | 184.92 |
| 22432 | 223.90 | 26.82 | - | 35.88 | - | 286.60 |
| 22433 | 348.66 | - | - | - | - | 348.66 |
| 22434 | - | 145.20 | - | - | 49.66 | 194.86 |
| 22435 | 506.70 | 53.64 | - | 71.76 | - | 632.10 |
| 22436 | 17.76 | - | - | - | - | 17.76 |
| 22437 | 11.48 | - | - | 75.42 | - | 86.90 |
| 22438 | - | - | 1,139.19 | 26.91 | - | 1,166.10 |
| 22439 | 226.98 | 40.23 | - | 35.88 | - | 303.09 |
| 22440 | 198.90 | - | - | - | - | 198.90 |
| 22441 | - | - | - | 458.90 | 110.78 | 569.68 |
| 22442 | 590.04 | - | - | - | - | 590.04 |
| 22443 | 306.26 | 134.10 | - | 98.67 | - | 539.03 |
| 22444 | 227.97 | - | 17.94 | 10.96 | 9.55 | 266.42 |
| 22445 | 239.80 | 40.23 | - | 44.85 | - | 324.88 |
| 22447 | - | - | 125.58 | 2.74 | - | 128.32 |
| 22449 | 201.15 | - | - | - | - | 201.15 |
| 22450 | - | 77.94 | - | - | - | 77.94 |
| 22452 | 174.33 | - | - | 51.03 | - | 225.36 |
| 22454 | 17.76 | 8.39 | - | - | - | 26.15 |
| 22455 | - | 46.13 | - | - | - | 46.13 |
| 22457 | - | - | 663.78 | 8.97 | - | 672.75 |
| 22459 | - | - | - | 412.62 | - | 412.62 |
| 22460 | - | - | - | 412.62 | - | 412.62 |
| 22461 | - | 151.03 | 34.29 | 56.43 | 55.39 | 297.14 |
| 22462 | 187.74 | - | - | - | - | 187.74 |
| 22464 | - | 25.28 | - | - | - | 25.28 |
| 22466 | - | 306.35 | - | - | - | 306.35 |
| 22467 | - | 293.37 | - | - | - | 293.37 |
| 22468 | - | 293.37 | - | - | - | 293.37 |
| 22471 | - | - | - | 134.55 | 1.91 | 136.46 |
| 22472 | 303.54 | - | - | - | - | 303.54 |
| 22474 | 94.20 | - | - | 232.98 | 70.67 | 397.85 |
| 22475 | - | 34.66 | 148.73 | 14.12 | 47.75 | 245.26 |
| 22476 | - | 78.70 | - | - | - | 78.70 |
| 22478 | - | 91.33 | - | - | - | 91.33 |
| 22481 | 120.69 | - | - | - | - | 120.69 |
| 22482 | - | 5.11 | - | - | - | 5.11 |
| 22483 | 201.15 | - | - | - | - | 201.15 |
| 22484 | - | - | - | 403.65 | - | 403.65 |
| 22485 | - | 329.28 | - | - | - | 329.28 |
| 22486 | - | - | - | 116.61 | - | 116.61 |
| 22487 | 311.98 | 120.69 | - | 125.58 | - | 558.25 |
| 22491 | - | 225.91 | 211.08 | 329.30 | 213.92 | 980.21 |
| 22493 | 71.04 | - | - | - | - | 71.04 |
| 22496 | 174.33 | - | - | - | - | 174.33 |
| 22497 | - | - | - | 258.27 | - | 258.27 |
| 22498 | 31.08 | - | - | - | - | 31.08 |
| 22499 | - | 0.54 | - | - | - | 0.54 |
| 22500 | - | 295.02 | - | - | - | 295.02 |
| 22502 | 150.96 | - | - | - | - | 150.96 |
| 22503 | 375.48 | - | - | 358.80 | - | 734.28 |
| 22504 | 174.33 | - | - | - | 3.82 | 178.15 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22506 | 31.08 | - | - | - | - | 31.08 |
| 22507 | - | 304.00 | 26.91 | 242.19 | - | 573.10 |
| 22508 | 75.48 | - | - | - | - | 75.48 |
| 22509 | - | - | 233.22 | - | - | 233.22 |
| 22510 | - | 120.69 | - | - | - | 120.69 |
| 22511 | 43.77 | - | - | - | - | 43.77 |
| 22512 | 160.92 | - | - | - | - | 160.92 |
| 22513 | 31.08 | 76.59 | - | - | - | 107.67 |
| 22514 | 160.92 | - | - | - | - | 160.92 |
| 22517 | - | 276.92 | 8.97 | 17.01 | - | 302.90 |
| 22520 | - | - | - | 106.73 | 30.56 | 137.29 |
| 22522 | 831.42 | 202.18 | 179.40 | 53.82 | - | 1,266.82 |
| 22523 | 134.10 | - | - | - | - | 134.10 |
| 22524 | - | 323.93 | - | 39.57 | 179.54 | 543.04 |
| 22525 | 160.92 | - | - | - | - | 160.92 |
| 22526 | 34.48 | 174.33 | - | - | - | 208.81 |
| 22527 | 115.44 | - | - | - | - | 115.44 |
| 22528 | 563.22 | - | - | - | - | 563.22 |
| 22529 | - | 8.84 | - | - | - | 8.84 |
| 22532 | 39.96 | 40.05 | - | - | - | 80.01 |
| 22536 | 643.59 | - | - | - | - | 643.59 |
| 22537 | - | 844.83 | 17.94 | 80.86 | - | 943.63 |
| 22538 | - | - | 228.49 | 4.00 | - | 232.49 |
| 22539 | 446.43 | 53.64 | 17.94 | - | - | 518.01 |
| 22540 | - | - | 152.49 | - | - | 152.49 |
| 22544 | - | - | - | 242.19 | - | 242.19 |
| 22545 | - | 414.79 | - | 47.23 | 234.93 | 696.95 |
| 22546 | 75.48 | - | - | 289.46 | 37.35 | 402.29 |
| 22547 | - | 38.04 | 631.19 | 257.07 | 233.02 | 1,159.32 |
| 22548 | 117.41 | - | - | 143.52 | - | 260.93 |
| 22551 | - | 26.44 | - | - | - | 26.44 |
| 22553 | - | 10.24 | - | - | - | 10.24 |
| 22554 | 62.16 | - | - | - | - | 62.16 |
| 22556 | 84.36 | 13.32 | - | 492.46 | 9.55 | 599.69 |
| 22557 | 93.24 | - | - | - | - | 93.24 |
| 22559 | 213.40 | - | - | - | - | 213.40 |
| 22562 | - | - | - | 162.38 | 3.82 | 166.20 |
| 22563 | 207.00 | - | 9.22 | - | - | 216.22 |
| 22564 | - | 1.18 | - | - | - | 1.18 |
| 22565 | - | - | 879.12 | 1,129.60 | 519.52 | 2,528.24 |
| 22566 | - | 155.40 | 176.71 | - | 47.75 | 379.86 |
| 22567 | - | 230.88 | - | 205.81 | 28.23 | 464.92 |
| 22570 | - | - | - | 121.58 | - | 121.58 |
| 22571 | 406.02 | 241.38 | 35.88 | 59.07 | - | 742.35 |
| 22572 | - | 70.16 | 190.62 | 20.39 | 63.03 | 344.20 |
| 22575 | - | 854.64 | - | 49.04 | 271.22 | 1,174.90 |
| 22576 | - | 31.51 | - | - | - | 31.51 |
| 22580 | 322.99 | - | - | - | - | 322.99 |
| 22581 | 142.08 | - | 120.02 | 374.18 | 105.05 | 741.33 |
| 22582 | - | 190.92 | - | 271.45 | 80.22 | 542.59 |
| 22583 | - | - | - | 448.17 | 131.79 | 579.96 |
| 22585 | 39.96 | - | - | 134.14 | 34.38 | 208.48 |
| 22586 | - | 114.34 | 75.64 | 317.32 | 148.98 | 656.28 |
| 22590 | 17.76 | - | - | - | - | 17.76 |
| 22591 | - | - | - | 93.87 | 1.91 | 95.78 |
| 22592 | 215.99 | 25.93 | - | 39.71 | 43.93 | 325.56 |
| 22594 | 107.28 | - | - | - | - | 107.28 |
| 22595 | 107.28 | - | - | - | - | 107.28 |
| 22596 | 120.69 | - | - | - | - | 120.69 |
| 22600 | 208.68 | - | 376.74 | - | - | 585.42 |
| 22601 | 254.79 | - | - | - | - | 254.79 |
| 22602 | 160.92 | - | - | - | - | 160.92 |
| 22603 | - | 8.21 | - | 284.05 | - | 292.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22604 | - | 26.38 | - | - | - | 26.38 |
| 22605 | 173.79 | 93.87 | - | 8.97 | - | 276.63 |
| 22607 | 619.29 | 295.02 | - | - | 9.55 | 923.86 |
| 22608 | 75.48 | - | 38.64 | 162.38 | 57.30 | 333.80 |
| 22609 | 151.59 | 93.87 | 62.79 | 8.04 | - | 316.29 |
| 22610 | 147.51 | 26.82 | - | 4.73 | 1.91 | 180.97 |
| 22611 | 107.28 | - | 44.85 | 98.67 | - | 250.80 |
| 22615 | 307.71 | 80.46 | - | 44.85 | - | 433.02 |
| 22616 | 442.53 | - | - | - | - | 442.53 |
| 22617 | 221.51 | - | - | - | - | 221.51 |
| 22619 | - | - | - | 125.58 | - | 125.58 |
| 22621 | - | 55.48 | 84.72 | - | 19.10 | 159.30 |
| 22622 | - | 37.69 | - | - | - | 37.69 |
| 22623 | - | 42.96 | - | - | - | 42.96 |
| 22624 | - | 37.70 | - | - | - | 37.70 |
| 22625 | 331.16 | 67.05 | - | 143.52 | - | 541.73 |
| 22626 | - | 350.15 | - | 144.42 | 87.86 | 582.43 |
| 22627 | 227.97 | - | - | - | - | 227.97 |
| 22628 | 241.38 | 80.46 | - | 98.67 | - | 420.51 |
| 22629 | 548.93 | 53.64 | - | 278.07 | - | 880.64 |
| 22630 | 44.16 | - | - | - | - | 44.16 |
| 22631 | 155.40 | - | 29.82 | 428.46 | 6.93 | 620.61 |
| 22632 | - | 563.34 | - | - | - | 563.34 |
| 22633 | - | 158.12 | - | 26.91 | - | 185.03 |
| 22634 | - | 485.23 | - | 95.17 | 143.17 | 723.57 |
| 22635 | 147.51 | - | - | - | - | 147.51 |
| 22636 | 388.89 | - | - | 26.91 | - | 415.80 |
| 22637 | 294.69 | 5.25 | - | - | - | 299.94 |
| 22638 | 150.72 | - | - | 170.43 | - | 321.15 |
| 22639 | - | 23.78 | - | - | - | 23.78 |
| 22640 | - | 23.78 | - | - | - | 23.78 |
| 22641 | 1,169.56 | - | - | 269.10 | - | 1,438.66 |
| 22642 | - | 366.73 | - | 80.73 | - | 447.46 |
| 22643 | - | 512.44 | - | - | 9.55 | 521.99 |
| 22644 | 174.72 | 53.64 | - | 53.82 | 1.91 | 284.09 |
| 22645 | 84.36 | 79.40 | - | - | 1.91 | 165.67 |
| 22646 | 404.04 | 96.20 | - | - | - | 500.24 |
| 22647 | - | 119.01 | - | - | - | 119.01 |
| 22648 | - | - | - | 125.58 | - | 125.58 |
| 22649 | - | - | - | 107.64 | - | 107.64 |
| 22650 | - | - | - | 233.22 | 1.91 | 235.13 |
| 22651 | - | - | - | 170.43 | - | 170.43 |
| 22652 | - | - | - | 125.58 | - | 125.58 |
| 22654 | - | - | - | 120.02 | 36.29 | 156.31 |
| 22655 | - | - | - | 358.80 | - | 358.80 |
| 22656 | - | - | - | 317.70 | - | 317.70 |
| 22659 | - | - | - | 627.90 | - | 627.90 |
| 22660 | - | - | - | 627.90 | - | 627.90 |
| 22661 | - | - | - | 627.90 | - | 627.90 |
| 22662 | - | - | - | 870.09 | - | 870.09 |
| 22663 | - | - | - | 238.80 | - | 238.80 |
| 22664 | - | - | - | 296.86 | 91.68 | 388.54 |
| 22665 | - | - | - | 125.58 | - | 125.58 |
| 22666 | - | - | - | 317.60 | 91.68 | 409.28 |
| 22667 | - | - | - | 125.58 | - | 125.58 |
| 22668 | - | - | - | 304.98 | - | 304.98 |
| 22670 | - | - | - | 44.85 | - | 44.85 |
| 22671 | - | - | - | 44.85 | - | 44.85 |
| 22672 | - | - | - | 143.52 | - | 143.52 |
| 22673 | - | - | - | 8.97 | - | 8.97 |
| 22674 | - | - | - | 53.82 | - | 53.82 |
| 22679 | - | - | - | 206.91 | - | 206.91 |
| 22680 | - | - | - | 188.37 | - | 188.37 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22681 | - | - | 151.40 | - | - | 151.40 |
| 22682 | - | - | - | 224.25 | - | 224.25 |
| 22683 | - | - | - | 121.76 | - | 121.76 |
| 22684 | - | - | - | 206.31 | - | 206.31 |
| 22685 | - | - | 165.70 | - | - | 165.70 |
| 22686 | - | - | 248.68 | - | - | 248.68 |
| 22688 | - | 375.48 | - | - | 9.55 | 385.03 |
| 22689 | 201.15 | - | - | 340.86 | - | 542.01 |
| 22690 | - | - | - | 143.52 | - | 143.52 |
| 22691 | - | - | 301.16 | - | - | 301.16 |
| 22692 | - | 19.56 | - | - | - | 19.56 |
| 22693 | 268.20 | 590.04 | 80.73 | 89.70 | - | 1,028.67 |
| 22694 | 201.15 | - | - | 232.25 | - | 433.40 |
| 22695 | 70.15 | - | - | 287.04 | - | 357.19 |
| 22696 | - | - | - | 225.92 | 55.39 | 281.31 |
| 22697 | 362.07 | - | 35.88 | 116.61 | - | 514.56 |
| 22698 | - | - | - | 215.28 | - | 215.28 |
| 22699 | - | - | 233.22 | - | - | 233.22 |
| 22700 | - | - | 188.37 | - | - | 188.37 |
| 22701 | - | - | - | 1,022.58 | - | 1,022.58 |
| 22702 | - | - | - | 277.10 | - | 277.10 |
| 22703 | - | - | 287.04 | - | - | 287.04 |
| 22704 | - | - | - | 340.86 | 3.82 | 344.68 |
| 22705 | - | - | - | 216.16 | 5.73 | 221.89 |
| 22706 | - | - | - | 107.64 | - | 107.64 |
| 22707 | - | - | - | 84.94 | - | 84.94 |
| 22708 | - | - | - | 46.48 | 284.59 | 331.07 |
| 22710 | - | - | - | 4.18 | 47.75 | 51.93 |
| 22711 | - | - | - | 123.34 | - | 123.34 |
| 22712 | - | - | - | 120.60 | - | 120.60 |
| 22713 | - | - | - | - | 24.83 | 24.83 |
| 22720 | 16.02 | - | - | - | - | 16.02 |
| 22726 | 147.51 | 174.33 | - | - | - | 321.84 |
| 22728 | 222.00 | 21.59 | - | - | - | 243.59 |
| 22732 | 15.91 | 13.37 | - | - | - | 29.28 |
| 22733 | 483.96 | - | - | - | - | 483.96 |
| 22734 | - | - | - | 190.62 | 47.75 | 238.37 |
| 22737 | 268.20 | - | - | - | 5.73 | 273.93 |
| 22738 | 79.92 | - | - | 349.83 | - | 429.75 |
| 22739 | 79.92 | - | - | - | - | 79.92 |
| 22742 | - | 576.63 | - | - | - | 576.63 |
| 22743 | 536.38 | - | - | - | - | 536.38 |
| 22744 | 396.82 | - | - | - | - | 396.82 |
| 22745 | - | 388.89 | - | - | - | 388.89 |
| 22746 | - | 404.28 | 14.12 | - | - | 418.40 |
| 22747 | - | 95.80 | - | - | - | 95.80 |
| 22749 | - | - | - | 107.64 | - | 107.64 |
| 22750 | 281.61 | 40.23 | - | 35.88 | - | 357.72 |
| 22751 | - | - | - | 143.52 | - | 143.52 |
| 22752 | 444.00 | - | - | - | - | 444.00 |
| 22753 | 27.44 | 40.07 | - | - | - | 67.51 |
| 22754 | 174.33 | - | - | - | - | 174.33 |
| 22756 | - | - | - | 161.46 | - | 161.46 |
| 22757 | - | 154.68 | - | 17.94 | - | 172.62 |
| 22758 | 160.92 | - | - | - | - | 160.92 |
| 22759 | - | - | 143.52 | - | - | 143.52 |
| 22760 | 47.62 | - | - | - | - | 47.62 |
| 22761 | 322.99 | - | - | 526.53 | 63.03 | 912.55 |
| 22762 | 388.89 | - | - | - | - | 388.89 |
| 22763 | 87.63 | 1.00 | - | - | - | 88.63 |
| 22764 | 268.20 | 80.46 | - | 107.64 | - | 456.30 |
| 22765 | - | 118.29 | - | 14.12 | 51.57 | 183.98 |
| 22766 | 24.79 | 29.59 | - | - | - | 54.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22767 | 22.95 | 28.05 | - | - | - | 51.00 |
| 22768 | 66.48 | - | - | 4.65 | - | 71.13 |
| 22769 | - | - | - | 179.40 | - | 179.40 |
| 22770 | 150.94 | 5.01 | - | - | - | 155.95 |
| 22771 | - | 877.54 | - | - | 156.62 | 1,034.16 |
| 22772 | 63.15 | 2.39 | - | - | - | 65.54 |
| 22773 | 214.56 | 40.23 | - | 26.91 | - | 281.70 |
| 22774 | 146.52 | - | - | 489.35 | - | 635.87 |
| 22775 | 26.31 | - | - | - | - | 26.31 |
| 22778 | 187.74 | 40.23 | - | 44.85 | - | 272.82 |
| 22780 | 244.10 | 26.82 | - | 26.91 | - | 297.83 |
| 22781 | 151.69 | 2.43 | - | 4.65 | - | 158.77 |
| 22783 | 320.66 | 26.82 | - | 107.64 | - | 455.12 |
| 22784 | 117.80 | 40.23 | 80.73 | 26.91 | - | 265.67 |
| 22786 | - | 13.41 | - | 304.98 | - | 318.39 |
| 22787 | - | 518.58 | - | 42.36 | - | 560.94 |
| 22788 | - | - | - | 94.70 | - | 94.70 |
| 22789 | - | 47.59 | - | - | - | 47.59 |
| 22790 | - | - | - | 125.58 | - | 125.58 |
| 22791 | - | - | 206.31 | 301.18 | - | 507.49 |
| 22792 | - | - | 448.50 | - | - | 448.50 |
| 22793 | - | - | 412.62 | 71.76 | 5.73 | 490.11 |
| 22794 | - | - | 143.52 | - | - | 143.52 |
| 22795 | - | - | 57.85 | 77.05 | 47.75 | 182.65 |
| 22796 | - | - | 188.37 | - | - | 188.37 |
| 22797 | - | - | - | 16.74 | - | 16.74 |
| 22799 | - | - | - | 7.44 | - | 7.44 |
| 22800 | - | - | - | 272.34 | - | 272.34 |
| 22801 | - | - | 313.95 | 150.99 | 5.73 | 470.67 |
| 22803 | - | - | 112.96 | 30.15 | 38.20 | 181.31 |
| 22804 | - | - | 112.96 | 30.15 | 38.20 | 181.31 |
| 22805 | - | - | 112.96 | 30.15 | 38.20 | 181.31 |
| 22806 | - | - | - | 345.94 | 85.95 | 431.89 |
| 22807 | - | - | - | 134.55 | 1.91 | 136.46 |
| 22808 | - | - | - | 146.76 | - | 146.76 |
| 22809 | - | - | - | 113.10 | - | 113.10 |
| 22810 | - | - | - | 233.22 | - | 233.22 |
| 22812 | - | - | 77.66 | 77.66 | - | 155.32 |
| 22813 | - | - | - | 242.19 | - | 242.19 |
| 22814 | - | - | - | - | 95.50 | 95.50 |
| 22816 | - | - | - | 611.04 | - | 611.04 |
| 22819 | - | 73.50 | - | - | - | 73.50 |
| 22821 | - | - | - | 8.97 | - | 8.97 |
| 22822 | - | - | - | 90.58 | - | 90.58 |
| 22823 | - | 920.94 | - | - | - | 920.94 |
| 22824 | - | - | - | 91.78 | - | 91.78 |
| 22825 | - | - | - | 162.99 | 1.91 | 164.90 |
| 22827 | - | 656.55 | 62.79 | 107.64 | - | 826.98 |
| 22828 | - | - | - | 71.61 | - | 71.61 |
| 22829 | - | 104.09 | - | 70.62 | 1.91 | 176.62 |
| 22830 | - | - | - | 14.78 | - | 14.78 |
| 22832 | 308.43 | - | - | 98.67 | - | 407.10 |
| 22833 | - | - | - | 15.71 | - | 15.71 |
| 22834 | 107.28 | - | - | - | - | 107.28 |
| 22835 | 214.47 | 40.23 | - | 89.70 | - | 344.40 |
| 22837 | - | - | 654.81 | - | - | 654.81 |
| 22838 | - | 84.76 | - | - | - | 84.76 |
| 22839 | 174.33 | - | - | 12.00 | - | 186.33 |
| 22840 | 295.02 | - | - | 71.76 | 3.82 | 370.60 |
| 22841 | 127.54 | 40.23 | - | 80.73 | - | 248.50 |
| 22842 | 107.15 | 118.18 | - | 155.32 | - | 380.65 |
| 22843 | - | - | - | 155.73 | 1.91 | 157.64 |
| 22844 | 295.02 | - | - | - | - | 295.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22845 | 166.47 | - | - | 9.30 | - | 175.77 |
| 22846 | 214.56 | - | - | - | - | 214.56 |
| 22848 | 295.02 | - | - | - | - | 295.02 |
| 22849 | 174.33 | - | - | 8.97 | - | 183.30 |
| 22850 | - | - | - | 143.52 | 7.64 | 151.16 |
| 22851 | 175.52 | 40.23 | - | 35.88 | - | 251.63 |
| 22852 | 227.97 | - | - | 88.44 | - | 316.41 |
| 22854 | 201.15 | - | - | - | - | 201.15 |
| 22855 | 93.24 | - | - | - | - | 93.24 |
| 22856 | - | 139.27 | - | 26.91 | - | 166.18 |
| 22857 | - | - | - | 6.31 | - | 6.31 |
| 22858 | 321.84 | - | 197.34 | - | - | 519.18 |
| 22866 | 91.29 | 1.66 | - | - | - | 92.95 |
| 22867 | 442.53 | - | - | - | - | 442.53 |
| 22868 | - | - | 97.22 | 28.24 | 7.64 | 133.10 |
| 22869 | - | - | - | 161.46 | - | 161.46 |
| 22871 | 159.84 | 89.34 | - | 507.08 | 173.81 | 930.07 |
| 22875 | 79.92 | - | - | 304.98 | - | 384.90 |
| 22877 | 174.33 | - | - | 4.00 | 1.91 | 180.24 |
| 22879 | 911.88 | 308.43 | - | 71.76 | - | 1,292.07 |
| 22881 | - | - | 161.46 | - | - | 161.46 |
| 22882 | - | 1,135.68 | - | - | - | 1,135.68 |
| 22883 | - | 43.45 | - | - | - | 43.45 |
| 22890 | 871.65 | - | - | - | - | 871.65 |
| 22891 | - | 138.75 | - | 336.09 | 93.59 | 568.43 |
| 22892 | - | 388.52 | - | - | - | 388.52 |
| 22893 | 335.25 | - | 35.88 | 16.44 | - | 387.57 |
| 22894 | 1,034.52 | 6.99 | - | - | - | 1,041.51 |
| 22896 | - | - | - | 369.71 | - | 369.71 |
| 22897 | - | - | - | 452.50 | - | 452.50 |
| 22898 | 66.60 | - | - | 98.84 | 28.65 | 194.09 |
| 22899 | - | - | - | 100.93 | 24.83 | 125.76 |
| 22903 | - | - | 24.92 | 230.51 | - | 255.43 |
| 22904 | 35.52 | - | - | - | - | 35.52 |
| 22905 | 82.16 | - | - | - | - | 82.16 |
| 22906 | - | - | 128.65 | - | - | 128.65 |
| 22907 | - | 58.15 | 53.82 | 71.76 | - | 183.73 |
| 22908 | - | - | 161.46 | 188.37 | - | 349.83 |
| 22909 | 250.86 | 17.51 | - | - | - | 268.37 |
| 22910 | 281.61 | 120.69 | - | 107.64 | - | 509.94 |
| 22911 | - | - | 62.79 | 1,049.49 | - | 1,112.28 |
| 22912 | - | 224.22 | - | - | - | 224.22 |
| 22920 | 241.20 | - | - | - | - | 241.20 |
| 22921 | - | 240.67 | - | - | - | 240.67 |
| 22922 | - | 365.26 | - | - | - | 365.26 |
| 22923 | 268.20 | - | - | - | - | 268.20 |
| 22924 | - | 536.40 | - | - | - | 536.40 |
| 22925 | - | 1,305.36 | - | - | - | 1,305.36 |
| 22927 | 17.76 | - | - | - | - | 17.76 |
| 22928 | 34.28 | - | - | - | - | 34.28 |
| 22929 | 308.43 | 40.23 | - | 17.94 | - | 366.60 |
| 22931 | 621.60 | - | 2,040.34 | - | 441.21 | 3,103.15 |
| 22932 | 35.52 | - | - | 152.49 | 5.73 | 193.74 |
| 22933 | 39.96 | - | - | 199.80 | - | 239.76 |
| 22934 | - | 492.84 | - | - | - | 492.84 |
| 22936 | 865.80 | - | - | 3,400.51 | 1,363.74 | 5,630.05 |
| 22937 | 461.76 | - | - | 1,504.98 | 368.63 | 2,335.37 |
| 22938 | 1,056.72 | - | - | 4,942.25 | 1,235.77 | 7,234.74 |
| 22939 | 26.64 | 12.80 | - | 133.35 | 43.93 | 216.72 |
| 22940 | - | - | 88.18 | 119.82 | 59.21 | 267.21 |
| 22941 | - | - | - | 169.44 | - | 169.44 |
| 22942 | 252.40 | 5.25 | - | - | - | 257.65 |
| 22943 | - | 198.42 | - | 11.71 | - | 210.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 22944 | - | 327.12 | - | 57.21 | - | 384.33 |
| 22946 | - | - | 134.55 | 322.92 | 1.91 | 459.38 |
| 22947 | - | 175.69 | 211.80 | - | 120.33 | 507.82 |
| 22948 | - | 640.31 | 282.40 | - | 269.31 | 1,192.02 |
| 22950 | - | 179.02 | - | 636.05 | 160.44 | 975.51 |
| 22951 | - | 187.74 | 17.94 | 8.97 | 1.91 | 216.56 |
| 22952 | - | 515.97 | - | 251.16 | - | 767.13 |
| 22953 | - | 321.84 | 744.51 | 2,063.10 | - | 3,129.45 |
| 22954 | - | - | - | 250.23 | - | 250.23 |
| 22955 | - | 201.15 | - | - | - | 201.15 |
| 22956 | - | 394.98 | - | - | - | 394.98 |
| 22958 | - | - | 70.01 | - | - | 70.01 |
| 22959 | - | - | 152.49 | 143.52 | - | 296.01 |
| 22960 | - | - | 296.01 | - | - | 296.01 |
| 22961 | - | - | 492.66 | - | - | 492.66 |
| 22964 | - | - | 170.43 | - | - | 170.43 |
| 22965 | - | - | - | 125.58 | - | 125.58 |
| 22966 | - | - | - | 203.80 | - | 203.80 |
| 22967 | - | - | 89.70 | 307.72 | - | 397.42 |
| 22969 | - | - | 190.62 | - | 49.66 | 240.28 |
| 22973 | - | - | - | 444.78 | 229.20 | 673.98 |
| 22974 | - | - | - | 931.92 | 219.65 | 1,151.57 |
| 22975 | - | - | - | 296.52 | 78.31 | 374.83 |
| 22976 | - | - | - | 296.52 | 82.13 | 378.65 |
| 22977 | - | - | - | 2,761.83 | - | 2,761.83 |
| 22978 | - | - | - | 490.56 | 1.91 | 492.47 |
| 22979 | - | - | - | 134.55 | - | 134.55 |
| 22980 | - | - | - | 367.77 | - | 367.77 |
| 22981 | - | - | - | 161.46 | 1.91 | 163.37 |
| 22982 | - | - | - | 116.61 | 1.91 | 118.52 |
| 22983 | - | - | - | 313.95 | - | 313.95 |
| 22985 | - | - | - | 222.39 | - | 222.39 |
| 22986 | - | - | - | 118.36 | - | 118.36 |
| 22987 | - | - | - | 147.52 | - | 147.52 |
| 22988 | - | - | - | 331.89 | - | 331.89 |
| 22989 | 239.38 | - | - | 1,560.26 | 389.64 | 2,189.28 |
| 22990 | 209.98 | - | - | 1,023.70 | - | 1,233.68 |
| 22991 | 549.54 | - | - | 1,715.58 | 427.84 | 2,692.96 |
| 22992 | 415.71 | - | - | 421.59 | 36.29 | 873.59 |
| 22993 | - | - | - | 349.83 | - | 349.83 |
| 22994 | - | - | - | 1,387.60 | 228.34 | 1,615.94 |
| 22995 | - | - | - | 4,383.08 | 68.76 | 4,451.84 |
| 22996 | - | - | - | 881.57 | 387.73 | 1,269.30 |
| 22999 | - | - | - | 1,431.12 | 263.58 | 1,694.70 |
| 23002 | - | - | - | 3,338.14 | 1,073.42 | 4,411.56 |
| 23003 | - | - | - | 1,234.15 | 1,153.64 | 2,387.79 |
| 23004 | - | - | - | - | 534.80 | 534.80 |
| 23007 | - | - | - | - | 37.80 | 37.80 |
| 23008 | - | - | - | - | 131.79 | 131.79 |
| 23010 | - | - | - | - | 5.73 | 5.73 |
| 23011 | - | - | - | - | 40.11 | 40.11 |
| 23012 | - | 147.97 | - | - | 43.93 | 191.90 |
| 23019 | 115.44 | - | - | - | - | 115.44 |
| 23020 | 442.53 | 442.53 | - | 681.72 | - | 1,566.78 |
| 23021 | - | - | - | 552.77 | 129.88 | 682.65 |
| 23022 | 1,090.01 | 295.02 | - | 192.69 | - | 1,577.72 |
| 23023 | - | - | 421.59 | 89.70 | - | 511.29 |
| 23024 | - | 577.19 | 176.50 | - | 221.56 | 975.25 |
| 23025 | 429.12 | - | - | - | - | 429.12 |
| 23026 | - | 335.25 | - | - | - | 335.25 |
| 23029 | 214.56 | - | - | - | - | 214.56 |
| 23030 | 147.51 | 13.41 | - | - | - | 160.92 |
| 23031 | - | 6.75 | - | 91.78 | 21.01 | 119.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23033 | - | 1,057.28 | - | - | 225.38 | 1,282.66 |
| 23035 | - | - | 349.83 | - | - | 349.83 |
| 23036 | - | - | - | 143.52 | - | 143.52 |
| 23037 | - | 710.95 | - | - | - | 710.95 |
| 23040 | - | - | 134.55 | 24.12 | 3.82 | 162.49 |
| 23041 | 93.24 | 1,648.12 | - | 62.79 | - | 1,804.15 |
| 23042 | - | 898.47 | - | 80.73 | - | 979.20 |
| 23043 | - | - | - | 188.37 | - | 188.37 |
| 23044 | - | - | - | 289.46 | - | 289.46 |
| 23046 | - | - | 134.55 | - | - | 134.55 |
| 23047 | - | - | - | 152.49 | - | 152.49 |
| 23048 | 162.36 | - | - | 670.70 | 148.98 | 982.04 |
| 23050 | - | - | - | 322.92 | - | 322.92 |
| 23053 | 39.96 | 14.98 | - | - | - | 54.94 |
| 23055 | - | 107.84 | 7.06 | - | 55.39 | 170.29 |
| 23056 | - | 223.62 | - | - | - | 223.62 |
| 23057 | 107.28 | - | 8.97 | 44.85 | - | 161.10 |
| 23059 | 195.36 | - | - | - | - | 195.36 |
| 23061 | - | 630.27 | - | - | - | 630.27 |
| 23064 | - | - | 275.12 | - | - | 275.12 |
| 23065 | - | 155.40 | 247.10 | - | 42.02 | 444.52 |
| 23066 | 79.92 | - | - | 162.38 | 40.11 | 282.41 |
| 23068 | 10,074.00 | 3,882.84 | - | 17,233.46 | - | 31,190.30 |
| 23071 | 746.07 | 107.28 | - | 331.89 | - | 1,185.24 |
| 23072 | - | - | - | 4,087.36 | - | 4,087.36 |
| 23075 | - | 62.16 | - | - | - | 62.16 |
| 23076 | 227.97 | - | - | - | - | 227.97 |
| 23078 | 134.10 | - | - | - | - | 134.10 |
| 23079 | - | 177.60 | 10.02 | 29.68 | - | 217.30 |
| 23080 | - | 195.03 | 282.40 | 6.13 | 89.77 | 573.33 |
| 23081 | 168.72 | - | - | 647.71 | 202.46 | 1,018.89 |
| 23082 | 295.02 | - | - | 35.88 | - | 330.90 |
| 23083 | 147.51 | 26.82 | 8.97 | 44.85 | 5.73 | 233.88 |
| 23084 | 133.20 | - | - | 224.25 | - | 357.45 |
| 23085 | 241.38 | - | - | - | - | 241.38 |
| 23088 | - | - | 102.34 | - | 24.83 | 127.17 |
| 23094 | - | - | - | 121.64 | - | 121.64 |
| 23096 | - | - | - | 161.46 | - | 161.46 |
| 23097 | - | - | - | 212.49 | - | 212.49 |
| 23098 | - | - | - | 188.37 | - | 188.37 |
| 23099 | - | - | - | 170.43 | - | 170.43 |
| 23100 | - | - | - | 215.28 | - | 215.28 |
| 23101 | - | - | - | 206.31 | - | 206.31 |
| 23102 | - | - | - | 116.61 | - | 116.61 |
| 23103 | - | - | - | 116.61 | - | 116.61 |
| 23104 | - | - | - | 107.64 | - | 107.64 |
| 23105 | - | - | - | 116.61 | - | 116.61 |
| 23106 | - | - | - | 107.64 | - | 107.64 |
| 23107 | - | - | - | 125.58 | - | 125.58 |
| 23108 | - | - | - | 150.17 | 40.11 | 190.28 |
| 23109 | - | 319.87 | - | - | - | 319.87 |
| 23110 | 159.97 | - | - | - | - | 159.97 |
| 23111 | 325.24 | - | - | 40.20 | - | 365.44 |
| 23113 | - | - | 143.52 | - | - | 143.52 |
| 23114 | 88.80 | - | - | 282.40 | 21.01 | 392.21 |
| 23115 | - | - | 189.37 | - | 36.29 | 225.66 |
| 23117 | 435.12 | - | - | 647.94 | 191.00 | 1,274.06 |
| 23119 | - | - | 6.54 | 270.65 | 80.22 | 357.41 |
| 23120 | 104.67 | - | - | - | - | 104.67 |
| 23121 | 62.16 | - | 9.94 | 168.65 | 53.48 | 294.23 |
| 23122 | 227.97 | - | 17.94 | 21.94 | - | 267.85 |
| 23123 | - | - | - | 497.09 | 162.35 | 659.44 |
| 23124 | - | 1,371.96 | - | - | - | 1,371.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23125 | 70.22 | - | - | 433.63 | 7.64 | 511.49 |
| 23126 | 111.00 | - | - | 699.66 | - | 810.66 |
| 23127 | - | - | 271.67 | - | 51.57 | 323.24 |
| 23128 | 37.01 | 63.08 | - | - | - | 100.09 |
| 23129 | 24.27 | 44.51 | - | - | - | 68.78 |
| 23130 | 245.55 | 214.56 | 17.94 | 147.52 | - | 625.57 |
| 23131 | 225.84 | 135.69 | - | 75.05 | 74.49 | 511.07 |
| 23132 | 84.36 | - | - | - | - | 84.36 |
| 23135 | 16.66 | 39.02 | - | - | - | 55.68 |
| 23136 | 301.92 | 64.35 | - | 1,392.31 | 391.55 | 2,150.13 |
| 23137 | 165.38 | - | - | 64.00 | 5.73 | 235.11 |
| 23138 | 79.92 | 48.87 | - | 909.74 | 120.33 | 1,158.86 |
| 23140 | 18.51 | 28.06 | - | - | - | 46.57 |
| 23141 | 227.97 | - | - | - | - | 227.97 |
| 23142 | 318.61 | 80.50 | 28.24 | 201.67 | 114.60 | 743.62 |
| 23143 | 58.52 | 10.64 | - | 240.04 | 70.67 | 379.87 |
| 23144 | 254.79 | - | 8.97 | 125.58 | - | 389.34 |
| 23145 | - | 375.48 | 143.52 | - | - | 519.00 |
| 23146 | 232.41 | - | - | - | - | 232.41 |
| 23148 | 131.59 | 88.08 | 223.65 | 184.83 | 15.28 | 643.43 |
| 23149 | 146.52 | 3.74 | - | 592.19 | 105.05 | 847.50 |
| 23150 | 549.81 | - | - | - | - | 549.81 |
| 23152 | 268.20 | 53.64 | - | - | - | 321.84 |
| 23153 | 310.56 | - | - | 749.33 | 192.91 | 1,252.80 |
| 23154 | - | 447.16 | 53.82 | - | - | 500.98 |
| 23155 | 244.66 | - | 43.33 | 648.82 | 196.73 | 1,133.54 |
| 23156 | - | 126.12 | 35.30 | 318.34 | 191.00 | 670.76 |
| 23157 | - | - | - | 128.64 | - | 128.64 |
| 23159 | 335.25 | - | 53.82 | - | - | 389.07 |
| 23160 | - | 570.65 | - | 499.53 | 273.13 | 1,343.31 |
| 23163 | - | - | 724.00 | - | 764.00 | 1,488.00 |
| 23164 | - | 325.00 | - | 188.37 | - | 513.37 |
| 23167 | 321.84 | - | - | - | - | 321.84 |
| 23169 | 415.71 | - | - | - | - | 415.71 |
| 23171 | - | 657.09 | - | - | - | 657.09 |
| 23172 | - | 455.26 | - | - | 7.64 | 462.90 |
| 23173 | - | - | 466.44 | 8.97 | 5.73 | 481.14 |
| 23177 | - | 1,126.44 | - | - | - | 1,126.44 |
| 23178 | - | 206.86 | - | - | 36.29 | 243.15 |
| 23181 | - | - | 287.04 | - | - | 287.04 |
| 23182 | - | - | 697.92 | - | - | 697.92 |
| 23184 | - | - | - | 368.97 | - | 368.97 |
| 23187 | - | - | 152.49 | 4.00 | - | 156.49 |
| 23188 | - | - | 143.52 | - | - | 143.52 |
| 23189 | - | - | 143.52 | 44.85 | - | 188.37 |
| 23190 | - | - | 134.55 | 58.14 | - | 192.69 |
| 23191 | - | - | - | 309.33 | 66.85 | 376.18 |
| 23193 | 22.20 | - | - | - | - | 22.20 |
| 23194 | - | - | - | 204.74 | 112.69 | 317.43 |
| 23195 | - | - | - | 134.55 | - | 134.55 |
| 23196 | - | - | - | 170.43 | - | 170.43 |
| 23197 | - | - | - | 211.09 | 217.74 | 428.83 |
| 23199 | - | - | - | 125.58 | - | 125.58 |
| 23201 | - | - | - | 283.66 | 3.82 | 287.48 |
| 23202 | - | - | - | 125.58 | - | 125.58 |
| 23204 | - | 844.83 | - | - | - | 844.83 |
| 23206 | - | 11,550.79 | - | - | 4,226.83 | 15,777.62 |
| 23207 | 1,582.38 | - | - | - | - | 1,582.38 |
| 23209 | 885.06 | - | - | - | - | 885.06 |
| 23210 | 1,622.61 | - | - | - | - | 1,622.61 |
| 23213 | - | 51.82 | - | - | - | 51.82 |
| 23220 | - | - | 780.39 | 421.59 | - | 1,201.98 |
| 23226 | - | - | - | 287.41 | 97.41 | 384.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23227 | 348.66 | - | - | - | - | 348.66 |
| 23231 | 1,099.62 | - | - | 53.82 | - | 1,153.44 |
| 23232 | 549.81 | - | - | - | - | 549.81 |
| 23233 | 188.60 | - | - | - | - | 188.60 |
| 23234 | 482.76 | - | - | - | - | 482.76 |
| 23236 | 415.71 | - | - | - | - | 415.71 |
| 23237 | - | - | 306.07 | - | 63.03 | 369.10 |
| 23239 | 28.19 | 40.07 | - | - | - | 68.26 |
| 23242 | - | - | - | 210.31 | - | 210.31 |
| 23244 | 1,354.41 | - | - | - | - | 1,354.41 |
| 23246 | 201.15 | - | - | - | - | 201.15 |
| 23247 | - | - | 197.34 | - | - | 197.34 |
| 23248 | - | - | 251.83 | 80.73 | - | 332.56 |
| 23249 | 281.61 | - | - | - | - | 281.61 |
| 23252 | - | - | 179.40 | 30.91 | - | 210.31 |
| 23253 | - | - | 233.22 | 4.00 | - | 237.22 |
| 23254 | 455.94 | - | - | - | - | 455.94 |
| 23255 | - | - | 313.95 | - | - | 313.95 |
| 23256 | 214.56 | - | - | - | - | 214.56 |
| 23258 | 254.79 | - | - | - | - | 254.79 |
| 23259 | - | - | 358.80 | 20.97 | - | 379.77 |
| 23260 | - | - | 547.17 | - | - | 547.17 |
| 23261 | 221.95 | - | - | 53.82 | 3.82 | 279.59 |
| 23264 | 348.66 | - | - | - | - | 348.66 |
| 23267 | 4,536.64 | - | - | 251.16 | 103.14 | 4,890.94 |
| 23269 | - | - | - | 583.89 | 168.08 | 751.97 |
| 23271 | 2,427.21 | - | - | - | - | 2,427.21 |
| 23272 | - | - | - | 420.62 | 9.55 | 430.17 |
| 23273 | - | - | - | 811.97 | 15.28 | 827.25 |
| 23274 | - | 166.78 | - | - | - | 166.78 |
| 23276 | - | - | 678.27 | 486.93 | 370.54 | 1,535.74 |
| 23278 | - | 61.79 | - | - | - | 61.79 |
| 23279 | 241.38 | - | - | 8.97 | - | 250.35 |
| 23280 | 28.71 | 44.74 | - | - | - | 73.45 |
| 23281 | 15.39 | 44.41 | - | - | - | 59.80 |
| 23282 | 199.29 | - | - | - | - | 199.29 |
| 23283 | 295.02 | 13.41 | - | - | - | 308.43 |
| 23285 | 214.56 | - | - | - | - | 214.56 |
| 23286 | 80.46 | - | - | - | - | 80.46 |
| 23288 | - | 40.01 | - | - | - | 40.01 |
| 23289 | - | - | - | 312.09 | - | 312.09 |
| 23290 | 643.68 | - | 242.19 | 114.67 | - | 1,000.54 |
| 23295 | - | - | - | 125.58 | - | 125.58 |
| 23296 | - | - | - | 457.47 | 19.10 | 476.57 |
| 23297 | - | - | - | 247.44 | - | 247.44 |
| 23298 | - | - | - | 491.54 | 118.42 | 609.96 |
| 23299 | - | - | - | - | 141.34 | 141.34 |
| 23300 | 102.12 | - | - | 385.71 | - | 487.83 |
| 23301 | - | 147.05 | - | 83.60 | 74.49 | 305.14 |
| 23302 | - | 328.67 | - | - | 118.42 | 447.09 |
| 23303 | - | 6.93 | - | - | - | 6.93 |
| 23304 | 26.64 | - | - | - | - | 26.64 |
| 23305 | 69.36 | 3.74 | 112.96 | 91.78 | 55.39 | 333.23 |
| 23306 | 1,487.40 | 1,675.64 | - | - | - | 3,163.04 |
| 23307 | 20.35 | 44.27 | - | 201.34 | - | 265.96 |
| 23308 | 603.45 | - | 179.40 | 105.45 | - | 888.30 |
| 23310 | 120.69 | - | - | - | - | 120.69 |
| 23311 | 17.76 | - | - | - | - | 17.76 |
| 23312 | 549.81 | - | - | - | - | 549.81 |
| 23314 | 670.50 | - | - | 475.41 | - | 1,145.91 |
| 23315 | 844.83 | - | - | 107.64 | - | 952.47 |
| 23316 | 522.99 | 174.44 | 17.94 | 53.82 | - | 769.19 |
| 23319 | - | 92.42 | - | - | - | 92.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23324 | - | 58.57 | - | - | - | 58.57 |
| 23325 | 402.30 | - | - | 269.10 | - | 671.40 |
| 23327 | 402.50 | - | - | - | 108.87 | 511.37 |
| 23328 | 1,682.49 | - | - | 484.38 | - | 2,166.87 |
| 23329 | 1,408.05 | - | 888.03 | - | - | 2,296.08 |
| 23330 | 120.69 | - | - | - | - | 120.69 |
| 23331 | 268.20 | - | - | - | - | 268.20 |
| 23333 | 549.81 | - | - | - | - | 549.81 |
| 23334 | 978.93 | - | - | - | - | 978.93 |
| 23336 | - | - | 188.37 | 44.85 | - | 233.22 |
| 23337 | 19.83 | 35.77 | - | - | - | 55.60 |
| 23338 | 107.28 | - | - | - | - | 107.28 |
| 23339 | - | - | - | 224.25 | - | 224.25 |
| 23340 | - | 28.84 | - | 176.50 | 49.66 | 255.00 |
| 23342 | 147.51 | - | - | 25.98 | - | 173.49 |
| 23343 | 120.69 | - | - | - | - | 120.69 |
| 23344 | 35.64 | 66.71 | - | - | - | 102.35 |
| 23345 | - | 308.85 | 8.97 | - | 7.64 | 325.46 |
| 23346 | - | 119.64 | - | - | - | 119.64 |
| 23347 | 201.15 | 2,923.38 | - | - | - | 3,124.53 |
| 23348 | 22.95 | 23.38 | - | - | - | 46.33 |
| 23349 | 44.40 | - | - | 176.50 | 43.93 | 264.83 |
| 23351 | - | 549.81 | - | - | - | 549.81 |
| 23352 | 275.65 | 1,135.14 | 134.55 | 152.49 | - | 1,697.83 |
| 23353 | - | 1.46 | - | - | - | 1.46 |
| 23354 | 17.76 | 42.31 | - | - | - | 60.07 |
| 23355 | - | 201.15 | - | - | - | 201.15 |
| 23356 | 201.15 | 201.15 | - | 183.52 | - | 585.82 |
| 23357 | 120.69 | 11.79 | - | - | - | 132.48 |
| 23358 | - | - | 179.40 | - | - | 179.40 |
| 23359 | 22.95 | 31.09 | - | - | 26.74 | 80.78 |
| 23360 | 214.56 | - | - | 197.34 | - | 411.90 |
| 23361 | - | 140.15 | - | 21.18 | - | 161.33 |
| 23362 | 79.92 | - | - | 296.01 | 4.04 | 379.97 |
| 23363 | - | 16.03 | - | 120.02 | 28.65 | 164.70 |
| 23364 | 26.64 | 28.17 | - | - | - | 54.81 |
| 23365 | 93.87 | 201.15 | 17.94 | - | - | 312.96 |
| 23367 | - | - | - | 6.51 | - | 6.51 |
| 23368 | 24.79 | 28.29 | - | - | - | 53.08 |
| 23369 | 84.61 | 147.15 | 71.76 | 8.97 | - | 312.49 |
| 23370 | 28.19 | - | - | 152.49 | - | 180.68 |
| 23371 | 111.20 | - | - | 324.76 | 76.40 | 512.36 |
| 23372 | 19.83 | 30.47 | - | - | - | 50.30 |
| 23373 | - | 164.20 | - | - | 40.11 | 204.31 |
| 23374 | 4,010.54 | - | - | - | - | 4,010.54 |
| 23375 | 134.10 | - | - | 16.08 | - | 150.18 |
| 23376 | 21.34 | 35.52 | - | - | - | 56.86 |
| 23377 | 60.78 | 43.37 | - | - | - | 104.15 |
| 23378 | 39.96 | 23.93 | - | - | - | 63.89 |
| 23379 | 30.72 | 59.20 | - | - | - | 89.92 |
| 23380 | 107.28 | 93.87 | 8.97 | - | - | 210.12 |
| 23381 | 22.95 | 30.72 | - | - | - | 53.67 |
| 23383 | - | 697.32 | - | - | - | 697.32 |
| 23385 | 30.82 | 72.70 | - | 49.42 | 30.56 | 183.50 |
| 23386 | 107.28 | - | - | 53.82 | - | 161.10 |
| 23389 | 215.07 | 161.00 | 183.56 | 9.80 | 106.96 | 676.39 |
| 23390 | 134.10 | 13.41 | - | - | - | 147.51 |
| 23391 | 90.84 | 90.48 | - | 247.10 | 63.03 | 491.45 |
| 23393 | 46.64 | 80.04 | - | - | - | 126.68 |
| 23394 | 18.51 | 27.82 | - | - | - | 46.33 |
| 23395 | 201.15 | 40.23 | 17.94 | 24.12 | - | 283.44 |
| 23396 | - | 82.53 | - | - | - | 82.53 |
| 23397 | 15.39 | 19.59 | - | - | - | 34.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23398 | 24.79 | 25.15 | - | - | - | 49.94 |
| 23399 | - | 653.76 | - | 233.22 | 43.93 | 930.91 |
| 23400 | 29.98 | 45.87 | - | - | - | 75.85 |
| 23401 | 16.66 | 34.03 | - | - | - | 50.69 |
| 23402 | 14.07 | 34.33 | - | - | - | 48.40 |
| 23403 | - | 112.74 | - | - | - | 112.74 |
| 23406 | - | - | 412.62 | 23.42 | - | 436.04 |
| 23409 | - | - | - | 141.08 | 74.49 | 215.57 |
| 23410 | - | - | - | 77.66 | 26.74 | 104.40 |
| 23411 | - | - | - | 8.22 | - | 8.22 |
| 23414 | 572.76 | - | - | 1,855.94 | 276.95 | 2,705.65 |
| 23415 | 227.97 | - | - | - | - | 227.97 |
| 23418 | 150.96 | - | 529.23 | - | - | 680.19 |
| 23420 | - | - | 179.40 | 44.85 | - | 224.25 |
| 23421 | - | - | - | 241.20 | - | 241.20 |
| 23422 | - | 11.42 | - | - | - | 11.42 |
| 23423 | - | 510.43 | - | - | - | 510.43 |
| 23428 | - | 424.74 | 1,440.24 | - | 385.82 | 2,250.80 |
| 23439 | - | - | 340.86 | 62.79 | - | 403.65 |
| 23440 | - | - | - | 228.57 | - | 228.57 |
| 23441 | - | - | - | 98.84 | - | 98.84 |
| 23442 | - | - | - | 300.01 | - | 300.01 |
| 23445 | - | - | 466.44 | - | - | 466.44 |
| 23446 | - | 22.20 | - | - | - | 22.20 |
| 23449 | - | 60.80 | - | - | - | 60.80 |
| 23453 | 549.81 | - | - | - | - | 549.81 |
| 23454 | - | - | 247.25 | 2.09 | - | 249.34 |
| 23461 | 31.08 | - | - | - | - | 31.08 |
| 23469 | 13.32 | - | - | - | - | 13.32 |
| 23470 | - | - | - | 170.43 | - | 170.43 |
| 23473 | - | - | - | 87.22 | - | 87.22 |
| 23474 | - | - | - | 134.55 | 7.64 | 142.19 |
| 23475 | - | - | 205.96 | - | - | 205.96 |
| 23476 | 295.02 | - | - | 44.85 | - | 339.87 |
| 23477 | 536.40 | - | - | - | - | 536.40 |
| 23478 | 227.97 | - | - | - | - | 227.97 |
| 23479 | 120.69 | - | - | - | - | 120.69 |
| 23480 | - | - | 1,246.83 | 206.31 | - | 1,453.14 |
| 23481 | - | - | - | 609.96 | - | 609.96 |
| 23482 | 93.87 | - | - | - | - | 93.87 |
| 23483 | - | - | 170.43 | 8.97 | - | 179.40 |
| 23484 | - | - | - | 272.38 | - | 272.38 |
| 23485 | 888.00 | - | - | 20.12 | - | 908.12 |
| 23486 | - | - | - | 437.01 | 242.57 | 679.58 |
| 23487 | - | - | - | - | 213.92 | 213.92 |
| 23489 | 444.00 | - | - | - | - | 444.00 |
| 23491 | - | - | 287.04 | - | - | 287.04 |
| 23492 | 39.96 | 11.82 | - | - | - | 51.78 |
| 23493 | 93.87 | - | - | - | - | 93.87 |
| 23494 | - | - | - | 107.64 | - | 107.64 |
| 23495 | - | - | - | 116.10 | 43.83 | 159.93 |
| 23497 | - | - | - | 134.55 | - | 134.55 |
| 23498 | - | - | - | 236.09 | 63.03 | 299.12 |
| 23499 | - | - | - | 143.52 | - | 143.52 |
| 23500 | - | - | - | 260.89 | 72.58 | 333.47 |
| 23501 | - | - | - | 143.52 | - | 143.52 |
| 23502 | - | - | - | 502.32 | - | 502.32 |
| 23503 | - | - | - | 161.46 | - | 161.46 |
| 23504 | - | - | - | 215.28 | - | 215.28 |
| 23505 | - | - | - | 134.55 | - | 134.55 |
| 23506 | - | - | 152.49 | - | - | 152.49 |
| 23508 | - | - | - | 55.03 | - | 55.03 |
| 23509 | - | - | - | 129.58 | - | 129.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23510 | - | - | - | 224.25 | - | 224.25 |
| 23511 | - | - | - | 134.55 | - | 134.55 |
| 23512 | 93.87 | - | - | - | - | 93.87 |
| 23513 | - | - | 215.28 | 35.88 | - | 251.16 |
| 23514 | 214.56 | - | - | - | - | 214.56 |
| 23515 | 134.10 | - | - | 8.97 | - | 143.07 |
| 23516 | 603.45 | 53.64 | - | 161.46 | - | 818.55 |
| 23517 | 160.92 | 13.41 | - | 2.74 | - | 177.07 |
| 23518 | 132.60 | 26.82 | - | 17.94 | - | 177.36 |
| 23519 | 227.97 | - | - | 8.97 | - | 236.94 |
| 23520 | - | - | - | 116.61 | - | 116.61 |
| 23521 | 2,467.44 | - | - | 597.89 | 15.28 | 3,080.61 |
| 23522 | 94.78 | - | - | - | - | 94.78 |
| 23523 | 8.84 | - | - | - | - | 8.84 |
| 23524 | 26.82 | - | - | 116.61 | - | 143.43 |
| 23527 | - | - | 304.98 | 8.00 | - | 312.98 |
| 23530 | - | - | - | 296.01 | - | 296.01 |
| 23533 | 164.28 | - | - | - | - | 164.28 |
| 23534 | - | - | - | 384.61 | 152.80 | 537.41 |
| 23536 | - | 66.74 | - | - | - | 66.74 |
| 23537 | - | 84.36 | - | - | - | 84.36 |
| 23538 | - | - | - | 197.34 | 3.82 | 201.16 |
| 23539 | 134.10 | - | - | - | - | 134.10 |
| 23540 | - | - | - | 242.19 | - | 242.19 |
| 23541 | - | - | - | 379.77 | - | 379.77 |
| 23542 | - | - | 35.88 | 62.79 | - | 98.67 |
| 23543 | 278.16 | 107.28 | - | 206.31 | - | 591.75 |
| 23544 | - | - | 170.43 | 53.82 | - | 224.25 |
| 23546 | - | - | 152.49 | 44.85 | - | 197.34 |
| 23548 | - | 670.50 | - | - | - | 670.50 |
| 23550 | - | - | - | 134.55 | - | 134.55 |
| 23551 | - | 228.60 | 282.40 | 35.30 | 156.62 | 702.92 |
| 23553 | - | - | - | 430.56 | - | 430.56 |
| 23555 | - | 606.72 | - | - | - | 606.72 |
| 23556 | - | - | - | 992.91 | 408.74 | 1,401.65 |
| 23557 | - | - | - | 659.67 | - | 659.67 |
| 23558 | - | - | - | 273.42 | - | 273.42 |
| 23559 | - | - | - | 556.14 | - | 556.14 |
| 23560 | - | - | - | 331.89 | - | 331.89 |
| 23569 | - | 187.38 | - | 430.65 | 204.37 | 822.40 |
| 23570 | - | 226.31 | 14.12 | - | 47.75 | 288.18 |
| 23571 | 80.50 | - | - | - | 28.65 | 109.15 |
| 23572 | - | - | - | 344.10 | - | 344.10 |
| 23573 | 80.50 | - | - | - | 15.28 | 95.78 |
| 23575 | - | - | - | 887.02 | 139.43 | 1,026.45 |
| 23576 | - | - | - | 874.56 | 139.43 | 1,013.99 |
| 23577 | 173.16 | - | - | 193.10 | 5.73 | 371.99 |
| 23578 | - | - | 125.58 | - | - | 125.58 |
| 23579 | - | - | 148.40 | 107.64 | 19.10 | 275.14 |
| 23580 | - | - | 145.45 | 8.97 | 13.37 | 167.79 |
| 23581 | 184.49 | - | - | 8.97 | - | 193.46 |
| 23582 | 44.40 | - | - | 120.02 | 40.11 | 204.53 |
| 23583 | 11.97 | - | - | - | - | 11.97 |
| 23584 | - | - | 179.40 | 8.97 | 13.37 | 201.74 |
| 23585 | - | - | 170.43 | - | 9.55 | 179.98 |
| 23586 | 120.69 | - | - | 8.97 | - | 129.66 |
| 23587 | - | - | 215.28 | 17.94 | 19.10 | 252.32 |
| 23588 | - | - | 161.46 | - | 17.19 | 178.65 |
| 23589 | - | - | 179.40 | - | 19.10 | 198.50 |
| 23590 | 241.38 | - | - | - | 5.73 | 247.11 |
| 23591 | - | - | 161.46 | - | 3.82 | 165.28 |
| 23592 | - | - | - | 116.61 | 1.91 | 118.52 |
| 23593 | - | - | - | 116.61 | - | 116.61 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23594 | - | - | 161.46 | - | - | 161.46 |
| 23595 | 148.02 | - | 17.94 | 8.22 | 5.73 | 179.91 |
| 23596 | 84.22 | - | - | - | - | 84.22 |
| 23597 | 93.87 | - | 25.40 | - | - | 119.27 |
| 23598 | 264.50 | 25.85 | - | - | 97.41 | 387.76 |
| 23599 | 201.15 | - | - | 17.94 | - | 219.09 |
| 23600 | 60.86 | 211.86 | - | - | 13.37 | 286.09 |
| 23601 | - | - | 170.43 | 35.88 | 15.28 | 221.59 |
| 23602 | - | - | 170.43 | - | - | 170.43 |
| 23603 | - | 1,103.87 | - | - | 280.77 | 1,384.64 |
| 23604 | 66.60 | - | 53.82 | - | - | 120.42 |
| 23605 | 93.87 | - | - | - | - | 93.87 |
| 23606 | - | - | 331.82 | - | 103.14 | 434.96 |
| 23607 | 147.51 | - | - | - | - | 147.51 |
| 23608 | 35.52 | - | - | - | - | 35.52 |
| 23609 | 142.08 | - | - | 253.23 | 87.86 | 483.17 |
| 23610 | 155.40 | - | 352.87 | 216.53 | 158.53 | 883.33 |
| 23612 | 171.02 | 154.20 | - | - | - | 325.22 |
| 23613 | 469.35 | - | - | - | 91.68 | 561.03 |
| 23614 | 26.34 | 13.32 | - | - | - | 39.66 |
| 23615 | 111.00 | - | - | 448.50 | - | 559.50 |
| 23616 | 75.28 | - | 34.79 | 74.50 | 49.66 | 234.23 |
| 23617 | - | - | 134.55 | - | - | 134.55 |
| 23618 | 93.24 | - | - | - | - | 93.24 |
| 23619 | - | - | 197.34 | 242.19 | 36.29 | 475.82 |
| 23620 | - | - | - | 328.82 | 22.92 | 351.74 |
| 23621 | 192.18 | 53.64 | - | - | - | 245.82 |
| 23622 | 201.15 | - | - | - | - | 201.15 |
| 23623 | 227.97 | 26.82 | - | - | 3.82 | 258.61 |
| 23624 | 281.61 | - | - | - | 24.83 | 306.44 |
| 23625 | 147.51 | - | - | - | - | 147.51 |
| 23626 | 201.15 | - | - | - | - | 201.15 |
| 23627 | 432.42 | - | 1,563.63 | 20.90 | 456.49 | 2,473.44 |
| 23628 | 406.16 | - | - | 1,557.37 | 427.84 | 2,391.37 |
| 23629 | 875.00 | - | 4.97 | 2,268.17 | 601.65 | 3,749.79 |
| 23631 | 504.38 | 73.27 | 1,272.79 | 524.07 | 511.88 | 2,886.39 |
| 23632 | - | 41.31 | - | - | - | 41.31 |
| 23633 | - | 351.10 | - | - | - | 351.10 |
| 23634 | - | 128.05 | - | - | - | 128.05 |
| 23635 | - | 247.20 | - | - | - | 247.20 |
| 23637 | 147.51 | - | 8.97 | 26.16 | 7.64 | 190.28 |
| 23638 | 110.82 | - | 79.52 | 426.18 | 95.50 | 712.02 |
| 23639 | 96.98 | 105.36 | 299.47 | 472.65 | 397.28 | 1,371.74 |
| 23640 | - | 254.79 | - | 98.67 | 36.29 | 389.75 |
| 23641 | 161.00 | - | - | 91.78 | 57.30 | 310.08 |
| 23643 | 217.56 | - | - | 1,032.51 | 3.82 | 1,253.89 |
| 23644 | 239.76 | - | 56.48 | 974.28 | 296.05 | 1,566.57 |
| 23645 | - | 857.25 | - | - | 221.56 | 1,078.81 |
| 23646 | - | 2,688.96 | 232.98 | - | 800.29 | 3,722.23 |
| 23647 | 335.25 | - | - | - | 5.73 | 340.98 |
| 23648 | 509.58 | - | - | - | - | 509.58 |
| 23649 | 170.84 | 4.75 | 134.19 | 687.13 | 210.10 | 1,207.01 |
| 23650 | 3.19 | 525.66 | - | 662.63 | 699.06 | 1,890.54 |
| 23651 | - | 2,821.73 | - | - | 899.61 | 3,721.34 |
| 23653 | 177.60 | - | - | 268.28 | 72.58 | 518.46 |
| 23654 | 119.88 | - | - | 498.06 | 13.37 | 631.31 |
| 23655 | - | - | 152.49 | 87.84 | - | 240.33 |
| 23657 | - | - | - | 134.55 | 3.82 | 138.37 |
| 23658 | - | - | 191.61 | - | 7.64 | 199.25 |
| 23659 | - | - | - | 134.55 | 15.28 | 149.83 |
| 23660 | - | - | - | 1,004.64 | 82.13 | 1,086.77 |
| 23661 | - | - | - | 287.04 | - | 287.04 |
| 23662 | - | - | - | 665.77 | - | 665.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23663 | - | - | - | 201.00 | - | 201.00 |
| 23664 | - | - | - | 5,722.86 | 43.93 | 5,766.79 |
| 23666 | - | - | - | - | 9.55 | 9.55 |
| 23669 | - | - | - | 39.71 | 32.47 | 72.18 |
| 23670 | - | - | - | 209.04 | - | 209.04 |
| 23671 | - | - | - | 4.00 | 3.82 | 7.82 |
| 23672 | - | 271.74 | 107.64 | 61.86 | - | 441.24 |
| 23674 | 208.56 | - | 91.78 | 137.96 | 59.21 | 497.51 |
| 23675 | - | - | 127.08 | - | - | 127.08 |
| 23676 | - | - | 143.52 | - | 1.91 | 145.43 |
| 23677 | - | - | - | 215.28 | 1.91 | 217.19 |
| 23678 | - | - | - | 396.48 | - | 396.48 |
| 23680 | - | - | - | 2,499.24 | - | 2,499.24 |
| 23681 | 2,691.00 | - | - | - | 712.43 | 3,403.43 |
| 23683 | 160.92 | - | - | - | - | 160.92 |
| 23684 | - | - | 112.96 | - | - | 112.96 |
| 23685 | 187.74 | - | - | - | - | 187.74 |
| 23686 | - | - | - | 242.19 | - | 242.19 |
| 23687 | - | - | - | 123.72 | - | 123.72 |
| 23688 | - | - | 105.39 | - | - | 105.39 |
| 23689 | - | - | - | 238.46 | 59.21 | 297.67 |
| 23690 | - | - | - | 107.64 | - | 107.64 |
| 23691 | - | 538.27 | - | - | - | 538.27 |
| 23693 | 147.51 | - | - | - | - | 147.51 |
| 23694 | - | - | - | 52.06 | 1.91 | 53.97 |
| 23695 | - | - | - | 30.14 | - | 30.14 |
| 23696 | 80.46 | - | - | 8.00 | - | 88.46 |
| 23698 | 40.23 | - | - | - | - | 40.23 |
| 23699 | 207.57 | 13.41 | - | - | - | 220.98 |
| 23700 | - | 265.14 | - | - | - | 265.14 |
| 23701 | - | 469.35 | - | - | 3.82 | 473.17 |
| 23702 | - | 423.37 | 107.64 | 75.76 | 7.64 | 614.41 |
| 23704 | - | 254.79 | - | - | - | 254.79 |
| 23705 | - | 100.37 | 327.25 | 26.91 | 68.76 | 523.29 |
| 23706 | - | 0.32 | - | - | - | 0.32 |
| 23707 | - | - | - | 89.46 | - | 89.46 |
| 23708 | - | 102.12 | - | - | - | 102.12 |
| 23709 | - | - | 188.37 | - | - | 188.37 |
| 23710 | 33.96 | - | - | - | - | 33.96 |
| 23712 | - | - | - | 197.34 | - | 197.34 |
| 23713 | 299.37 | - | - | 32.16 | - | 331.53 |
| 23714 | 80.46 | 40.23 | - | - | - | 120.69 |
| 23715 | 80.46 | - | - | - | - | 80.46 |
| 23716 | 214.56 | - | - | 17.94 | - | 232.50 |
| 23717 | - | - | - | 215.28 | - | 215.28 |
| 23718 | - | - | - | 196.37 | - | 196.37 |
| 23719 | - | 268.20 | - | - | - | 268.20 |
| 23720 | - | - | - | 115.68 | - | 115.68 |
| 23721 | 143.69 | - | - | 17.94 | - | 161.63 |
| 23722 | 160.92 | - | - | - | - | 160.92 |
| 23723 | - | - | - | 223.32 | - | 223.32 |
| 23724 | 30.16 | - | 26.91 | 134.55 | - | 191.62 |
| 23725 | 93.87 | - | - | 26.91 | - | 120.78 |
| 23726 | 67.05 | - | - | 17.94 | - | 84.99 |
| 23727 | - | - | - | 125.58 | - | 125.58 |
| 23728 | - | - | - | 116.61 | - | 116.61 |
| 23729 | 93.87 | - | - | - | - | 93.87 |
| 23730 | - | 415.71 | - | 17.01 | 1.91 | 434.63 |
| 23731 | 160.92 | 53.64 | - | 32.16 | - | 246.72 |
| 23732 | - | - | - | 134.55 | - | 134.55 |
| 23733 | - | - | - | 125.58 | - | 125.58 |
| 23734 | - | - | - | 197.34 | - | 197.34 |
| 23735 | 187.74 | - | - | 8.97 | - | 196.71 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23736 | 308.43 | 120.69 | - | - | - | 429.12 |
| 23737 | - | - | - | 125.58 | - | 125.58 |
| 23738 | 134.10 | 13.41 | - | - | - | 147.51 |
| 23739 | 120.69 | 281.61 | - | - | - | 402.30 |
| 23740 | - | - | - | 188.37 | - | 188.37 |
| 23741 | - | - | - | 197.34 | 1.91 | 199.25 |
| 23742 | - | - | - | 169.50 | 1.91 | 171.41 |
| 23743 | - | - | - | 152.49 | - | 152.49 |
| 23744 | 187.74 | - | - | 44.85 | - | 232.59 |
| 23745 | 241.38 | 26.82 | - | - | 1.91 | 270.11 |
| 23746 | 201.15 | - | - | - | - | 201.15 |
| 23747 | - | - | - | 96.48 | - | 96.48 |
| 23748 | - | - | 260.13 | - | - | 260.13 |
| 23749 | 509.58 | - | 53.82 | 26.91 | - | 590.31 |
| 23751 | 242.79 | - | - | - | - | 242.79 |
| 23752 | 201.15 | - | - | - | - | 201.15 |
| 23753 | - | - | - | 143.52 | - | 143.52 |
| 23754 | 89.25 | 0.65 | - | 453.37 | 158.53 | 701.80 |
| 23755 | - | - | 134.55 | - | - | 134.55 |
| 23756 | 147.51 | - | - | 152.49 | 1.91 | 301.91 |
| 23757 | 17.76 | 2.03 | 35.88 | 493.35 | - | 549.02 |
| 23758 | 214.56 | - | 35.88 | 62.79 | - | 313.23 |
| 23759 | 201.15 | - | - | 98.67 | - | 299.82 |
| 23760 | 134.10 | - | - | - | - | 134.10 |
| 23761 | - | 214.56 | - | - | - | 214.56 |
| 23762 | 17.76 | - | - | - | - | 17.76 |
| 23763 | 134.10 | - | - | - | - | 134.10 |
| 23764 | - | - | - | 134.55 | - | 134.55 |
| 23767 | 187.74 | 13.41 | - | 168.57 | - | 369.72 |
| 23768 | - | - | 125.58 | - | - | 125.58 |
| 23769 | 235.48 | - | - | - | 22.92 | 258.40 |
| 23770 | 356.94 | 452.54 | - | - | - | 809.48 |
| 23771 | - | - | - | 83.52 | - | 83.52 |
| 23773 | - | - | - | 116.61 | - | 116.61 |
| 23774 | - | 268.20 | - | 35.88 | - | 304.08 |
| 23775 | 134.10 | - | - | 8.97 | 3.82 | 146.89 |
| 23776 | - | - | - | 116.61 | - | 116.61 |
| 23777 | 107.28 | 26.82 | - | - | - | 134.10 |
| 23778 | 120.69 | - | - | - | - | 120.69 |
| 23779 | - | 8.88 | - | - | - | 8.88 |
| 23780 | - | - | - | 200.41 | 3.82 | 204.23 |
| 23781 | 160.92 | 107.28 | - | 80.73 | - | 348.93 |
| 23782 | 119.88 | - | 403.65 | - | - | 523.53 |
| 23783 | 165.06 | 40.23 | - | 12.00 | - | 217.29 |
| 23784 | - | - | - | 152.49 | 5.73 | 158.22 |
| 23785 | 13.32 | 11.24 | - | 105.46 | 17.19 | 147.21 |
| 23786 | - | 133.91 | - | - | - | 133.91 |
| 23787 | 134.10 | - | - | - | - | 134.10 |
| 23788 | - | - | - | 32.88 | - | 32.88 |
| 23789 | 201.15 | - | - | - | - | 201.15 |
| 23790 | 134.10 | - | 8.97 | 2.74 | - | 145.81 |
| 23791 | - | - | - | 143.52 | 1.91 | 145.43 |
| 23792 | 252.45 | - | - | 98.67 | - | 351.12 |
| 23793 | 134.10 | - | - | - | - | 134.10 |
| 23794 | 147.51 | 40.23 | 35.88 | 65.86 | 3.82 | 293.30 |
| 23795 | 183.12 | - | - | - | - | 183.12 |
| 23796 | 196.53 | 147.51 | 8.97 | 152.49 | - | 505.50 |
| 23797 | - | - | - | 170.43 | - | 170.43 |
| 23798 | 71.04 | 306.68 | 143.52 | 13.70 | - | 534.94 |
| 23799 | - | - | - | 133.58 | - | 133.58 |
| 23800 | 254.79 | - | - | - | - | 254.79 |
| 23801 | 335.25 | - | - | 170.43 | - | 505.68 |
| 23802 | - | - | - | 143.52 | - | 143.52 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23803 | 388.89 | - | - | - | - | 388.89 |
| 23804 | 590.04 | - | - | - | - | 590.04 |
| 23805 | 375.48 | 67.05 | - | - | - | 442.53 |
| 23806 | 321.84 | - | - | - | - | 321.84 |
| 23807 | - | - | - | 116.61 | - | 116.61 |
| 23808 | - | - | - | 107.64 | - | 107.64 |
| 23809 | - | - | - | 169.50 | - | 169.50 |
| 23810 | - | - | - | 125.58 | - | 125.58 |
| 23811 | - | - | - | 107.64 | - | 107.64 |
| 23812 | - | - | - | 107.64 | - | 107.64 |
| 23813 | - | - | - | 166.61 | - | 166.61 |
| 23814 | - | - | - | 107.64 | - | 107.64 |
| 23815 | - | - | - | 224.25 | - | 224.25 |
| 23816 | - | - | - | 165.64 | 113.18 | 278.82 |
| 23817 | - | - | - | 179.40 | - | 179.40 |
| 23819 | - | - | - | 76.00 | - | 76.00 |
| 23820 | - | - | - | 142.59 | - | 142.59 |
| 23821 | - | - | - | - | 22.92 | 22.92 |
| 23822 | - | - | - | - | 15.28 | 15.28 |
| 23824 | - | - | - | - | 24.83 | 24.83 |
| 23826 | - | - | - | - | 22.92 | 22.92 |
| 23827 | - | - | - | - | 26.74 | 26.74 |
| 23828 | - | - | - | - | 32.47 | 32.47 |
| 23829 | - | - | 183.56 | - | - | 183.56 |
| 23830 | 5.99 | 13.39 | - | - | - | 19.38 |
| 23831 | - | - | 152.49 | 35.88 | - | 188.37 |
| 23835 | 435.12 | - | - | - | - | 435.12 |
| 23836 | 643.80 | - | - | - | - | 643.80 |
| 23837 | 111.00 | - | - | - | - | 111.00 |
| 23839 | 43.79 | - | - | - | - | 43.79 |
| 23840 | 187.74 | - | - | - | - | 187.74 |
| 23844 | 86.21 | 332.34 | - | - | - | 418.55 |
| 23845 | 335.25 | - | - | - | - | 335.25 |
| 23846 | 7.71 | 0.87 | - | 9.30 | - | 17.88 |
| 23849 | 28.58 | 49.73 | - | - | - | 78.31 |
| 23851 | - | - | - | 542.45 | - | 542.45 |
| 23852 | - | - | 349.83 | 161.46 | - | 511.29 |
| 23853 | - | - | - | 112.79 | - | 112.79 |
| 23854 | - | - | - | 203.82 | - | 203.82 |
| 23855 | - | - | - | 125.58 | - | 125.58 |
| 23856 | - | - | - | 251.16 | - | 251.16 |
| 23857 | - | - | - | 116.61 | - | 116.61 |
| 23858 | - | - | - | 349.83 | - | 349.83 |
| 23859 | - | - | - | 349.83 | - | 349.83 |
| 23861 | - | - | - | 224.25 | - | 224.25 |
| 23862 | - | - | - | 672.75 | - | 672.75 |
| 23863 | - | - | - | 119.28 | - | 119.28 |
| 23864 | 509.58 | - | - | - | - | 509.58 |
| 23865 | - | - | - | 38.13 | - | 38.13 |
| 23866 | - | - | - | 104.52 | - | 104.52 |
| 23870 | 442.53 | - | - | 26.91 | - | 469.44 |
| 23871 | 204.24 | 52.94 | - | 348.90 | - | 606.08 |
| 23872 | - | 268.20 | - | - | 1.91 | 270.11 |
| 23873 | - | - | - | 795.96 | - | 795.96 |
| 23874 | 54,766.44 | - | - | - | - | 54,766.44 |
| 23875 | - | - | - | 1,066.06 | 349.53 | 1,415.59 |
| 23876 | - | - | 116.61 | 125.58 | - | 242.19 |
| 23877 | - | - | - | 206.31 | 1.91 | 208.22 |
| 23878 | - | 39.41 | - | - | - | 39.41 |
| 23879 | - | - | - | 698.94 | - | 698.94 |
| 23880 | - | 254.79 | - | - | - | 254.79 |
| 23881 | 253.08 | - | - | 410.76 | 19.10 | 682.94 |
| 23882 | 345.00 | - | - | 24.66 | - | 369.66 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23883 | 415.71 | - | - | - | - | 415.71 |
| 23885 | 402.30 | - | - | - | - | 402.30 |
| 23886 | 227.97 | - | - | - | - | 227.97 |
| 23887 | 31.08 | - | - | - | - | 31.08 |
| 23888 | 160.92 | - | - | - | - | 160.92 |
| 23889 | - | - | 225.92 | 127.08 | 103.14 | 456.14 |
| 23890 | 201.15 | - | - | - | - | 201.15 |
| 23891 | 415.71 | - | - | - | - | 415.71 |
| 23893 | 710.73 | - | 852.15 | - | - | 1,562.88 |
| 23894 | 119.88 | - | - | 430.56 | - | 550.44 |
| 23895 | 383.15 | - | - | - | - | 383.15 |
| 23896 | 214.56 | - | - | - | - | 214.56 |
| 23897 | 93.24 | - | - | 170.43 | 30.56 | 294.23 |
| 23898 | 469.35 | 53.64 | - | - | 1.91 | 524.90 |
| 23899 | 281.61 | - | - | - | - | 281.61 |
| 23901 | - | - | 439.53 | - | - | 439.53 |
| 23902 | - | - | 98.67 | - | - | 98.67 |
| 23903 | - | - | - | 143.52 | - | 143.52 |
| 23904 | - | - | - | 367.77 | - | 367.77 |
| 23906 | - | - | - | 152.49 | - | 152.49 |
| 23907 | - | - | - | 538.20 | - | 538.20 |
| 23909 | 39.96 | 14.14 | - | - | - | 54.10 |
| 23910 | - | 111.30 | - | - | - | 111.30 |
| 23911 | 66.60 | - | - | - | - | 66.60 |
| 23912 | - | 102.70 | - | - | - | 102.70 |
| 23913 | - | - | - | 3,184.62 | - | 3,184.62 |
| 23914 | - | - | - | 4,015.11 | - | 4,015.11 |
| 23915 | - | - | - | 206.31 | - | 206.31 |
| 23916 | - | 38.72 | - | - | - | 38.72 |
| 23917 | - | 1,010.70 | - | 80.73 | - | 1,091.43 |
| 23918 | 576.63 | 429.12 | - | - | - | 1,005.75 |
| 23919 | - | - | 1,246.00 | - | - | 1,246.00 |
| 23920 | 240.88 | 53.64 | - | 44.85 | - | 339.37 |
| 23921 | 335.25 | - | - | - | - | 335.25 |
| 23922 | - | - | - | 124.61 | 3.82 | 128.43 |
| 23924 | - | - | - | 79.05 | - | 79.05 |
| 23927 | - | - | - | 30.69 | - | 30.69 |
| 23928 | 53.64 | - | - | - | - | 53.64 |
| 23929 | - | - | - | 429.03 | - | 429.03 |
| 23931 | 190.92 | - | - | - | - | 190.92 |
| 23932 | - | - | - | 1,397.88 | 416.38 | 1,814.26 |
| 23933 | 2,909.97 | - | - | 80.40 | - | 2,990.37 |
| 23934 | - | - | - | 439.53 | 1.91 | 441.44 |
| 23935 | - | 3,671.98 | - | - | 580.64 | 4,252.62 |
| 23937 | 402.30 | - | - | - | - | 402.30 |
| 23938 | 1,984.68 | - | - | 7,290.30 | 1,146.00 | 10,420.98 |
| 23939 | 2,539.59 | - | - | - | - | 2,539.59 |
| 23940 | 119.88 | 79.92 | 388.30 | 12.26 | 93.59 | 693.95 |
| 23941 | - | 2,400.39 | - | - | - | 2,400.39 |
| 23942 | - | - | - | 131.98 | 38.20 | 170.18 |
| 23943 | - | 7.12 | - | - | - | 7.12 |
| 23944 | - | - | 134.55 | 43.92 | - | 178.47 |
| 23945 | - | 111.00 | 224.25 | 17.94 | - | 353.19 |
| 23947 | - | 1,089.00 | - | 903.74 | - | 1,992.74 |
| 23948 | - | - | - | 152.49 | 1.91 | 154.40 |
| 23949 | - | - | - | 324.40 | - | 324.40 |
| 23950 | - | 714.84 | - | - | - | 714.84 |
| 23951 | - | - | - | 439.53 | - | 439.53 |
| 23952 | - | - | 170.43 | 89.70 | - | 260.13 |
| 23953 | 528.83 | 219.63 | - | 569.39 | 248.30 | 1,566.15 |
| 23955 | - | 692.99 | - | - | - | 692.99 |
| 23956 | - | - | - | 269.10 | - | 269.10 |
| 23957 | 206.92 | - | - | - | - | 206.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 23959 | 244.20 | - | - | 795.70 | 108.87 | 1,148.77 |
| 23960 | 244.20 | - | - | 817.46 | 103.14 | 1,164.80 |
| 23961 | - | - | 349.83 | 89.70 | - | 439.53 |
| 23962 | - | 321.84 | - | - | - | 321.84 |
| 23963 | - | 82.37 | - | - | - | 82.37 |
| 23964 | 208.68 | - | - | 311.52 | 59.21 | 579.41 |
| 23965 | 199.80 | - | - | 181.22 | - | 381.02 |
| 23966 | 209.98 | - | 26.91 | 35.88 | - | 272.77 |
| 23967 | - | - | 1,121.25 | - | - | 1,121.25 |
| 23968 | 32.86 | - | - | 301.34 | 74.49 | 408.69 |
| 23969 | - | - | - | 116.61 | - | 116.61 |
| 23970 | - | 2,749.05 | - | 161.46 | - | 2,910.51 |
| 23971 | 432.86 | 99.41 | - | 54.18 | - | 586.45 |
| 23972 | - | - | - | 35.88 | 15.28 | 51.16 |
| 23976 | - | 483.78 | 854.84 | 533.06 | 89.77 | 1,961.45 |
| 23977 | - | - | 439.53 | 143.52 | - | 583.05 |
| 23978 | - | 107.28 | 8.97 | 17.94 | - | 134.19 |
| 23979 | - | - | - | 751.69 | 215.83 | 967.52 |
| 23980 | - | - | 26.91 | 215.28 | - | 242.19 |
| 23981 | - | - | - | 125.58 | - | 125.58 |
| 23982 | - | - | - | 134.55 | - | 134.55 |
| 23983 | - | - | 170.43 | 8.97 | 1.91 | 181.31 |
| 23984 | - | - | - | 255.95 | 1.91 | 257.86 |
| 23985 | - | - | - | 188.37 | - | 188.37 |
| 23987 | - | - | - | 152.49 | - | 152.49 |
| 23988 | - | - | - | 215.28 | - | 215.28 |
| 23989 | - | - | - | 170.43 | - | 170.43 |
| 23990 | - | - | - | 152.49 | - | 152.49 |
| 23991 | - | - | - | - | 11.46 | 11.46 |
| 23992 | - | - | - | 907.35 | 234.93 | 1,142.28 |
| 23993 | - | - | - | 125.58 | - | 125.58 |
| 23994 | - | - | - | 126.55 | - | 126.55 |
| 23995 | - | 422.52 | - | - | 101.23 | 523.75 |
| 23997 | - | 347.22 | - | - | - | 347.22 |
| 23998 | - | - | - | 161.46 | 7.64 | 169.10 |
| 23999 | 160.92 | 13.41 | - | - | - | 174.33 |
| 24001 | 241.38 | - | 26.91 | - | - | 268.29 |
| 24002 | - | - | - | 312.01 | - | 312.01 |
| 24003 | - | - | - | 264.13 | - | 264.13 |
| 24004 | - | - | - | 224.25 | - | 224.25 |
| 24005 | - | - | - | 340.86 | - | 340.86 |
| 24006 | - | - | 161.46 | - | - | 161.46 |
| 24008 | - | - | - | 252.13 | 5.73 | 257.86 |
| 24009 | - | - | 120.02 | - | - | 120.02 |
| 24011 | - | 292.21 | - | - | - | 292.21 |
| 24013 | 97.68 | 203.45 | 197.34 | - | 7.64 | 506.11 |
| 24014 | - | - | 251.16 | 44.85 | 3.82 | 299.83 |
| 24015 | - | - | 215.28 | - | - | 215.28 |
| 24016 | 482.76 | - | - | - | - | 482.76 |
| 24017 | - | - | 161.46 | 17.94 | 5.73 | 185.13 |
| 24018 | - | 6.99 | - | - | - | 6.99 |
| 24019 | - | 1,366.79 | - | - | 439.30 | 1,806.09 |
| 24020 | - | 1,832.85 | - | - | 500.42 | 2,333.27 |
| 24021 | - | 2,188.22 | - | - | 292.23 | 2,480.45 |
| 24022 | - | 362.07 | - | 381.06 | - | 743.13 |
| 24023 | 241.38 | - | - | - | - | 241.38 |
| 24026 | - | - | - | 852.15 | - | 852.15 |
| 24027 | - | - | - | 1,321.78 | 345.71 | 1,667.49 |
| 24030 | - | - | - | 204.74 | 63.03 | 267.77 |
| 24031 | - | - | - | 910.74 | 288.41 | 1,199.15 |
| 24032 | - | - | 550.68 | 91.78 | - | 642.46 |
| 24035 | 57.72 | - | - | - | - | 57.72 |
| 24036 | 57.72 | - | - | - | - | 57.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

<strong>EXHIBIT B-1</strong>

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24039 | - | 31.08 | - | - | - | 31.08 |
| 24040 | - | - | 203.77 | - | - | 203.77 |
| 24043 | - | - | 498.40 | - | - | 498.40 |
| 24046 | 341.88 | - | - | - | - | 341.88 |
| 24047 | - | - | - | 818.21 | - | 818.21 |
| 24049 | - | - | - | 360.41 | - | 360.41 |
| 24051 | 18.51 | 16.04 | - | - | - | 34.55 |
| 24052 | 18.51 | 27.41 | - | - | - | 45.92 |
| 24056 | - | - | - | 6.55 | - | 6.55 |
| 24057 | - | - | 170.43 | - | - | 170.43 |
| 24064 | 3,848.67 | - | - | - | - | 3,848.67 |
| 24065 | 670.50 | - | - | - | - | 670.50 |
| 24071 | 13.32 | - | - | - | - | 13.32 |
| 24072 | 381.84 | - | - | - | - | 381.84 |
| 24073 | 8.88 | - | - | - | - | 8.88 |
| 24074 | - | 20.54 | - | - | - | 20.54 |
| 24076 | 44.40 | - | - | - | - | 44.40 |
| 24078 | - | 62.16 | - | - | - | 62.16 |
| 24080 | - | 9.62 | - | - | - | 9.62 |
| 24081 | - | 37.38 | - | - | - | 37.38 |
| 24082 | 13.32 | - | - | - | - | 13.32 |
| 24083 | - | 78.06 | - | - | - | 78.06 |
| 24086 | - | - | 188.37 | 75.76 | - | 264.13 |
| 24089 | 62.16 | - | - | - | - | 62.16 |
| 24090 | 101.46 | - | - | - | - | 101.46 |
| 24091 | 172.50 | - | - | - | - | 172.50 |
| 24093 | 115.44 | - | - | - | - | 115.44 |
| 24094 | 48.84 | - | - | - | - | 48.84 |
| 24096 | - | 33.89 | - | - | - | 33.89 |
| 24097 | 73.61 | 135.06 | - | - | - | 208.67 |
| 24100 | - | 254.79 | 8.97 | - | - | 263.76 |
| 24101 | 71.04 | - | 304.98 | - | - | 376.02 |
| 24103 | 93.87 | - | - | - | - | 93.87 |
| 24106 | 124.32 | - | - | - | - | 124.32 |
| 24108 | 22.20 | 39.96 | - | - | - | 62.16 |
| 24109 | - | 13.23 | - | - | - | 13.23 |
| 24110 | - | 76.18 | - | - | - | 76.18 |
| 24111 | 66.60 | 122.82 | - | - | - | 189.42 |
| 24112 | 93.22 | - | - | - | - | 93.22 |
| 24113 | - | 347.98 | - | 35.30 | 189.09 | 572.37 |
| 24114 | 364.08 | - | - | - | - | 364.08 |
| 24115 | 470.64 | - | - | - | - | 470.64 |
| 24117 | 362.07 | - | - | - | - | 362.07 |
| 24120 | 261.96 | - | - | - | - | 261.96 |
| 24122 | - | 17.70 | - | - | - | 17.70 |
| 24124 | - | 118.24 | - | - | - | 118.24 |
| 24125 | - | 402.30 | - | - | 1.91 | 404.21 |
| 24127 | - | 1,066.60 | - | - | - | 1,066.60 |
| 24128 | - | 616.86 | - | - | - | 616.86 |
| 24129 | - | 20.34 | - | - | - | 20.34 |
| 24130 | - | 241.38 | - | 27.40 | - | 268.78 |
| 24131 | - | 234.94 | 84.49 | 194.37 | 173.81 | 687.61 |
| 24132 | - | - | - | 269.10 | - | 269.10 |
| 24133 | - | 241.38 | - | 278.07 | - | 519.45 |
| 24134 | - | 641.04 | - | 148.26 | 307.51 | 1,096.81 |
| 24135 | - | - | - | 484.38 | - | 484.38 |
| 24136 | - | - | 795.19 | 502.32 | - | 1,297.51 |
| 24137 | - | - | 358.80 | - | 7.64 | 366.44 |
| 24138 | - | - | 143.52 | - | - | 143.52 |
| 24139 | - | - | 1,124.83 | - | - | 1,124.83 |
| 24140 | - | - | 152.49 | - | - | 152.49 |
| 24141 | - | - | 161.46 | 242.19 | - | 403.65 |
| 24142 | - | - | - | 489.63 | - | 489.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24143 | - | - | 224.25 | - | - | 224.25 |
| 24144 | - | - | - | - | 64.94 | 64.94 |
| 24145 | - | - | - | 340.86 | - | 340.86 |
| 24146 | - | - | - | 1,022.58 | - | 1,022.58 |
| 24147 | - | - | - | 310.97 | 53.48 | 364.45 |
| 24148 | - | - | - | 125.58 | - | 125.58 |
| 24149 | - | - | - | 385.71 | - | 385.71 |
| 24150 | - | - | - | 204.74 | - | 204.74 |
| 24151 | - | - | - | 134.55 | - | 134.55 |
| 24156 | - | - | - | 71.76 | - | 71.76 |
| 24157 | 201.15 | - | - | - | - | 201.15 |
| 24158 | - | - | 200.58 | 44.85 | - | 245.43 |
| 24159 | - | - | - | 143.52 | - | 143.52 |
| 24160 | 119.88 | - | - | - | - | 119.88 |
| 24162 | 388.89 | - | - | - | - | 388.89 |
| 24163 | 590.04 | - | - | - | - | 590.04 |
| 24164 | - | 127.47 | 319.91 | 158.84 | 152.80 | 759.02 |
| 24165 | - | 438.46 | - | 181.83 | 162.35 | 782.64 |
| 24166 | 134.10 | - | - | - | - | 134.10 |
| 24167 | - | 192.43 | - | - | 49.66 | 242.09 |
| 24168 | - | - | - | 137.29 | - | 137.29 |
| 24169 | 335.25 | - | 394.68 | 8.04 | - | 737.97 |
| 24170 | 120.69 | - | - | - | - | 120.69 |
| 24171 | 415.71 | - | - | - | - | 415.71 |
| 24172 | 241.38 | - | - | - | - | 241.38 |
| 24173 | - | 214.56 | 8.97 | 8.97 | 3.82 | 236.32 |
| 24174 | - | - | - | 538.20 | - | 538.20 |
| 24175 | - | - | 188.37 | 24.12 | - | 212.49 |
| 24176 | 442.53 | - | - | 116.61 | 43.93 | 603.07 |
| 24177 | 885.06 | - | - | 1,004.64 | - | 1,889.70 |
| 24178 | 227.97 | - | - | 89.70 | - | 317.67 |
| 24179 | - | - | - | - | 95.50 | 95.50 |
| 24181 | 84.36 | - | - | 152.57 | 40.11 | 277.04 |
| 24182 | 1,341.00 | - | - | 1,435.20 | - | 2,776.20 |
| 24183 | 35.52 | - | - | 46.32 | - | 81.84 |
| 24184 | - | 107.82 | - | 311.38 | 126.06 | 545.26 |
| 24185 | - | 46.64 | 303.17 | 123.31 | 105.05 | 578.17 |
| 24186 | - | - | - | 313.95 | - | 313.95 |
| 24187 | - | 431.30 | - | 196.46 | 187.18 | 814.94 |
| 24188 | 118.08 | - | - | 324.76 | 91.68 | 534.52 |
| 24189 | 93.24 | - | 185.77 | 77.33 | 76.40 | 432.74 |
| 24190 | 201.15 | - | - | 80.73 | - | 281.88 |
| 24191 | - | 88.39 | - | - | - | 88.39 |
| 24192 | 469.35 | - | - | - | - | 469.35 |
| 24193 | - | 293.04 | 444.78 | - | 110.78 | 848.60 |
| 24194 | 402.30 | - | - | - | - | 402.30 |
| 24195 | 79.92 | - | 116.61 | 17.94 | 7.64 | 222.11 |
| 24196 | - | - | - | 204.74 | 59.21 | 263.95 |
| 24197 | - | 308.43 | - | - | - | 308.43 |
| 24198 | 496.17 | - | - | - | - | 496.17 |
| 24199 | 375.48 | - | - | - | - | 375.48 |
| 24200 | 281.61 | - | - | 143.52 | - | 425.13 |
| 24201 | 187.74 | - | - | - | - | 187.74 |
| 24202 | 80.46 | - | - | - | - | 80.46 |
| 24203 | 53.64 | - | - | - | - | 53.64 |
| 24204 | - | 0.50 | 109.34 | 292.25 | 11.46 | 413.55 |
| 24205 | 563.88 | - | - | 944.73 | 242.57 | 1,751.18 |
| 24206 | - | - | - | 206.31 | - | 206.31 |
| 24207 | - | 173.05 | - | - | 80.22 | 253.27 |
| 24210 | 174.33 | - | - | 71.76 | - | 246.09 |
| 24212 | 186.48 | - | 1,327.28 | - | 330.43 | 1,844.19 |
| 24213 | 415.71 | - | - | 80.40 | - | 496.11 |
| 24214 | 603.45 | - | - | - | - | 603.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24215 | 201.15 | - | - | - | - | 201.15 |
| 24216 | 62.16 | - | 156.16 | 62.27 | 63.03 | 343.62 |
| 24217 | 147.51 | - | - | - | - | 147.51 |
| 24218 | - | 70.83 | - | - | 34.38 | 105.21 |
| 24219 | - | 78.52 | - | - | 38.20 | 116.72 |
| 24220 | 549.81 | - | - | - | - | 549.81 |
| 24221 | 146.52 | 111.00 | - | 455.52 | 135.61 | 848.65 |
| 24222 | 254.79 | - | - | - | - | 254.79 |
| 24223 | - | 324.76 | - | - | 118.42 | 443.18 |
| 24224 | 590.04 | - | - | - | - | 590.04 |
| 24225 | - | 218.59 | - | - | 85.95 | 304.54 |
| 24226 | 227.97 | - | 134.55 | 144.72 | - | 507.24 |
| 24227 | 281.61 | - | - | - | - | 281.61 |
| 24228 | 79.92 | - | - | 269.10 | - | 349.02 |
| 24229 | 241.38 | - | - | - | - | 241.38 |
| 24231 | 268.20 | - | - | 17.94 | - | 286.14 |
| 24234 | 65.14 | - | - | - | - | 65.14 |
| 24236 | 20.86 | - | - | - | - | 20.86 |
| 24238 | - | 858.24 | - | - | - | 858.24 |
| 24240 | - | 129.61 | - | - | 38.20 | 167.81 |
| 24241 | 227.97 | - | - | 242.19 | - | 470.16 |
| 24242 | 417.66 | 67.05 | - | - | - | 484.71 |
| 24243 | 39.96 | - | 89.70 | - | - | 129.66 |
| 24244 | - | 443.85 | - | 80.73 | - | 524.58 |
| 24245 | 536.40 | - | - | - | - | 536.40 |
| 24246 | 549.81 | - | - | - | - | 549.81 |
| 24248 | - | - | - | - | 26.74 | 26.74 |
| 24249 | - | - | - | - | 133.70 | 133.70 |
| 24251 | - | - | - | 310.64 | 78.31 | 388.95 |
| 24252 | - | - | 143.52 | - | - | 143.52 |
| 24253 | - | - | - | 554.01 | - | 554.01 |
| 24254 | - | - | - | 143.52 | - | 143.52 |
| 24255 | - | - | - | 87.22 | 24.83 | 112.05 |
| 24256 | - | - | - | 224.18 | - | 224.18 |
| 24257 | - | - | - | 256.01 | - | 256.01 |
| 24258 | - | - | - | 269.10 | - | 269.10 |
| 24259 | - | - | - | 48.00 | - | 48.00 |
| 24260 | 496.17 | - | - | - | - | 496.17 |
| 24262 | - | 281.61 | - | - | - | 281.61 |
| 24263 | - | - | - | - | 32.47 | 32.47 |
| 24264 | 147.51 | - | - | 107.64 | - | 255.15 |
| 24265 | 552.84 | - | 71.76 | - | - | 624.60 |
| 24266 | - | 335.25 | - | - | - | 335.25 |
| 24268 | - | - | - | 125.58 | - | 125.58 |
| 24273 | - | - | - | 108.64 | 26.74 | 135.38 |
| 24274 | 93.87 | - | - | - | - | 93.87 |
| 24275 | - | - | - | 197.34 | 5.73 | 203.07 |
| 24279 | 295.02 | - | - | - | - | 295.02 |
| 24280 | - | - | - | 174.43 | - | 174.43 |
| 24281 | 134.10 | - | - | - | - | 134.10 |
| 24283 | - | 137.44 | - | - | 40.11 | 177.55 |
| 24284 | - | 240.54 | - | - | 57.30 | 297.84 |
| 24285 | 174.33 | - | - | - | - | 174.33 |
| 24286 | - | 463.19 | - | - | 7.64 | 470.83 |
| 24287 | - | 716.28 | - | 268.28 | - | 984.56 |
| 24288 | 268.20 | - | - | - | - | 268.20 |
| 24289 | 348.66 | - | 152.49 | - | 5.73 | 506.88 |
| 24290 | 70.66 | - | - | - | - | 70.66 |
| 24291 | 17.59 | - | - | - | - | 17.59 |
| 24292 | 8.88 | - | - | 84.72 | 21.01 | 114.61 |
| 24293 | - | 114.73 | - | - | - | 114.73 |
| 24294 | 308.43 | - | 26.91 | - | - | 335.34 |
| 24295 | 452.88 | - | - | 1,776.06 | - | 2,228.94 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24296 | 201.15 | - | - | - | - | 201.15 |
| 24297 | - | 174.84 | 8.97 | - | - | 183.81 |
| 24298 | 75.48 | - | - | 269.10 | - | 344.58 |
| 24299 | - | - | - | 260.13 | - | 260.13 |
| 24300 | 48.84 | - | - | 362.63 | - | 411.47 |
| 24301 | - | 280.43 | - | - | - | 280.43 |
| 24303 | - | 82.01 | - | - | 34.38 | 116.39 |
| 24304 | - | 102.95 | - | 74.73 | 68.76 | 246.44 |
| 24305 | 93.87 | - | - | 17.94 | - | 111.81 |
| 24306 | 227.97 | - | - | - | - | 227.97 |
| 24307 | - | 74.54 | 28.71 | - | - | 103.25 |
| 24308 | - | 161.83 | - | 53.82 | 3.82 | 219.47 |
| 24309 | 496.17 | - | - | 206.31 | - | 702.48 |
| 24311 | - | - | - | - | 57.30 | 57.30 |
| 24314 | 195.36 | 764.37 | - | 89.70 | - | 1,049.43 |
| 24315 | 270.84 | 27.51 | - | - | - | 298.35 |
| 24316 | 9,051.75 | 2,668.59 | - | 1,929.87 | - | 13,650.21 |
| 24317 | 522.99 | - | - | - | - | 522.99 |
| 24318 | 13.32 | - | - | - | - | 13.32 |
| 24319 | - | 44.08 | - | - | - | 44.08 |
| 24320 | 174.33 | - | - | - | - | 174.33 |
| 24321 | - | - | - | - | 43.93 | 43.93 |
| 24322 | 254.79 | - | - | - | - | 254.79 |
| 24323 | - | - | - | 197.34 | - | 197.34 |
| 24324 | 120.69 | - | - | - | - | 120.69 |
| 24325 | 107.28 | 48.05 | - | 17.94 | - | 173.27 |
| 24326 | 167.80 | - | - | - | - | 167.80 |
| 24327 | - | - | - | 118.74 | 24.83 | 143.57 |
| 24330 | - | - | - | 618.93 | - | 618.93 |
| 24332 | 128.76 | - | - | - | - | 128.76 |
| 24333 | 335.25 | 26.82 | 340.86 | - | 9.55 | 712.48 |
| 24334 | 348.66 | 13.41 | 358.80 | - | 24.83 | 745.70 |
| 24335 | 187.74 | 26.82 | 125.58 | - | - | 340.14 |
| 24336 | 1,917.63 | - | - | - | - | 1,917.63 |
| 24337 | - | - | 364.32 | - | - | 364.32 |
| 24338 | - | - | 1,242.56 | 53.60 | - | 1,296.16 |
| 24340 | - | - | 287.04 | - | - | 287.04 |
| 24341 | - | 362.07 | 89.70 | 253.62 | 7.64 | 713.03 |
| 24342 | - | 442.53 | 80.73 | - | - | 523.26 |
| 24343 | - | - | 1,363.44 | - | - | 1,363.44 |
| 24344 | - | - | 816.27 | 319.09 | 28.65 | 1,164.01 |
| 24345 | - | - | 152.49 | - | - | 152.49 |
| 24346 | - | - | 278.07 | - | - | 278.07 |
| 24347 | - | - | 609.96 | 40.20 | 11.46 | 661.62 |
| 24348 | - | - | 349.83 | 36.00 | - | 385.83 |
| 24349 | - | - | 161.46 | 1,489.02 | - | 1,650.48 |
| 24350 | - | - | 1,166.10 | 454.62 | - | 1,620.72 |
| 24351 | 388.89 | - | - | - | - | 388.89 |
| 24352 | 496.17 | - | - | 322.92 | - | 819.09 |
| 24353 | - | - | 1,228.89 | 794.55 | - | 2,023.44 |
| 24354 | 2,266.29 | - | - | - | - | 2,266.29 |
| 24355 | 402.30 | - | - | - | - | 402.30 |
| 24356 | 78.75 | - | - | 0.93 | - | 79.68 |
| 24357 | 425.50 | 649.76 | 444.78 | - | - | 1,520.04 |
| 24359 | 31.08 | - | - | - | - | 31.08 |
| 24360 | 697.32 | - | - | 98.67 | - | 795.99 |
| 24361 | 496.17 | - | - | - | - | 496.17 |
| 24363 | - | - | 107.64 | - | - | 107.64 |
| 24365 | - | - | 161.46 | - | - | 161.46 |
| 24366 | 777.78 | 107.28 | - | - | - | 885.06 |
| 24367 | 420.06 | - | - | - | - | 420.06 |
| 24368 | 737.55 | - | - | - | - | 737.55 |
| 24369 | 257.52 | 37.07 | - | - | - | 294.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24370 | 586.16 | 1,375.47 | 1,426.12 | 776.60 | 639.85 | 4,804.20 |
| 24371 | 120.69 | - | - | 17.94 | - | 138.63 |
| 24372 | - | 71.65 | - | - | - | 71.65 |
| 24373 | - | - | 556.14 | - | - | 556.14 |
| 24374 | 31.26 | - | - | 162.38 | - | 193.64 |
| 24375 | - | - | 376.74 | 44.85 | - | 421.59 |
| 24376 | 187.74 | - | - | - | - | 187.74 |
| 24377 | 147.51 | - | - | 148.77 | - | 296.28 |
| 24378 | - | 9.50 | - | - | - | 9.50 |
| 24379 | 241.38 | - | - | - | - | 241.38 |
| 24380 | 241.38 | - | - | - | - | 241.38 |
| 24381 | 48.84 | - | - | - | - | 48.84 |
| 24382 | 244.20 | - | - | 788.35 | 231.11 | 1,263.66 |
| 24383 | - | 429.12 | - | - | - | 429.12 |
| 24386 | - | 205.40 | 33.86 | 473.02 | 204.37 | 916.65 |
| 24387 | - | 101.37 | - | - | - | 101.37 |
| 24388 | - | 1.13 | - | - | - | 1.13 |
| 24389 | 47.60 | 4.46 | - | - | - | 52.06 |
| 24390 | - | - | - | 1,476.54 | - | 1,476.54 |
| 24391 | - | - | - | 986.70 | - | 986.70 |
| 24392 | - | - | - | 654.81 | - | 654.81 |
| 24393 | - | - | - | 233.22 | - | 233.22 |
| 24396 | - | - | - | 287.04 | - | 287.04 |
| 24397 | 159.84 | 66.26 | - | - | - | 226.10 |
| 24398 | - | - | 242.19 | - | - | 242.19 |
| 24399 | 120.69 | - | - | 53.82 | - | 174.51 |
| 24400 | 185.17 | 53.64 | - | 8.97 | - | 247.78 |
| 24401 | 120.69 | 13.41 | - | - | - | 134.10 |
| 24402 | - | 120.67 | - | - | 53.48 | 174.15 |
| 24403 | - | 625.94 | - | 17.94 | 9.55 | 653.43 |
| 24404 | 106.56 | - | - | 268.28 | 85.95 | 460.79 |
| 24405 | 797.64 | - | 161.46 | 224.25 | - | 1,183.35 |
| 24406 | 147.86 | - | - | 494.20 | 97.41 | 739.47 |
| 24407 | 160.92 | - | - | - | 7.64 | 168.56 |
| 24408 | - | 5.63 | 7.27 | 22.44 | - | 35.34 |
| 24409 | 308.43 | - | - | - | - | 308.43 |
| 24410 | 111.70 | 11.50 | 331.82 | - | 95.50 | 550.52 |
| 24411 | 115.33 | 7.00 | - | 45.98 | 42.02 | 210.33 |
| 24412 | 281.61 | - | - | 4.00 | - | 285.61 |
| 24413 | 42.02 | - | - | - | - | 42.02 |
| 24414 | 1,367.82 | 93.87 | - | 107.64 | 7.64 | 1,576.97 |
| 24415 | 362.07 | - | - | 51.88 | - | 413.95 |
| 24416 | - | 517.50 | - | - | 82.13 | 599.63 |
| 24417 | - | 479.13 | - | 155.87 | 139.43 | 774.43 |
| 24418 | - | 279.83 | - | 7.06 | 64.94 | 351.83 |
| 24419 | - | 196.16 | 275.34 | - | 70.67 | 542.17 |
| 24420 | - | 139.86 | 247.10 | - | 64.94 | 451.90 |
| 24421 | - | 150.96 | - | 360.06 | 89.77 | 600.79 |
| 24422 | - | 433.12 | 21.18 | 437.72 | 198.64 | 1,090.66 |
| 24423 | - | 330.70 | 21.18 | 84.72 | 74.49 | 511.09 |
| 24424 | - | 1,775.21 | 98.84 | 127.08 | 458.40 | 2,459.53 |
| 24425 | - | 112.28 | 1.22 | 59.67 | 55.39 | 228.56 |
| 24426 | - | 865.10 | - | - | - | 865.10 |
| 24427 | - | 390.48 | - | 54.62 | 99.32 | 544.42 |
| 24428 | - | - | 1,569.75 | - | - | 1,569.75 |
| 24429 | - | 388.89 | 8.97 | 79.88 | - | 477.74 |
| 24430 | - | 442.53 | 35.88 | - | - | 478.41 |
| 24431 | - | 190.81 | 26.91 | - | - | 217.72 |
| 24432 | - | 375.48 | - | - | - | 375.48 |
| 24433 | - | 885.06 | - | - | - | 885.06 |
| 24435 | - | 291.73 | - | 80.97 | - | 372.70 |
| 24436 | - | 308.43 | - | 80.73 | - | 389.16 |
| 24438 | - | 15,984.40 | 2,054.13 | 1,390.35 | - | 19,428.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24439 | - | - | 268.28 | 21.18 | 78.31 | 367.77 |
| 24440 | - | - | 296.52 | 7.06 | 84.04 | 387.62 |
| 24442 | - | - | 143.52 | 26.91 | - | 170.43 |
| 24443 | - | - | 179.40 | - | - | 179.40 |
| 24444 | - | - | 122.39 | 12.26 | 40.11 | 174.76 |
| 24445 | - | - | 107.64 | 17.19 | - | 124.83 |
| 24446 | - | - | 260.13 | - | - | 260.13 |
| 24448 | - | - | - | 35.88 | - | 35.88 |
| 24451 | - | - | 182.70 | 18.39 | 34.38 | 235.47 |
| 24452 | - | - | 905.97 | - | - | 905.97 |
| 24453 | - | - | - | 242.19 | - | 242.19 |
| 24454 | - | - | 179.40 | 8.97 | 5.73 | 194.10 |
| 24455 | - | - | 174.43 | - | - | 174.43 |
| 24456 | - | - | - | 242.19 | - | 242.19 |
| 24457 | - | - | 699.66 | 242.19 | - | 941.85 |
| 24458 | - | - | - | 708.63 | - | 708.63 |
| 24459 | - | - | - | 289.46 | 70.67 | 360.13 |
| 24460 | - | - | - | 941.85 | - | 941.85 |
| 24461 | - | - | - | 152.49 | - | 152.49 |
| 24462 | - | - | - | 170.43 | - | 170.43 |
| 24463 | - | - | - | 520.26 | - | 520.26 |
| 24464 | - | - | - | - | 47.75 | 47.75 |
| 24465 | - | - | - | 508.32 | 133.70 | 642.02 |
| 24466 | - | - | - | 155.23 | - | 155.23 |
| 24467 | - | - | - | 699.66 | - | 699.66 |
| 24469 | - | - | - | 403.65 | - | 403.65 |
| 24470 | - | - | - | 188.37 | - | 188.37 |
| 24471 | - | - | - | 206.31 | - | 206.31 |
| 24472 | - | - | - | 206.31 | - | 206.31 |
| 24473 | - | - | - | 197.34 | - | 197.34 |
| 24474 | - | - | - | 385.71 | - | 385.71 |
| 24475 | - | - | - | 278.07 | - | 278.07 |
| 24476 | - | - | - | 242.19 | - | 242.19 |
| 24477 | - | - | - | 215.28 | - | 215.28 |
| 24478 | - | - | - | 260.13 | - | 260.13 |
| 24479 | - | - | - | 439.53 | - | 439.53 |
| 24480 | - | - | - | 1,004.64 | - | 1,004.64 |
| 24482 | - | - | - | 125.58 | - | 125.58 |
| 24483 | - | - | - | 155.23 | - | 155.23 |
| 24484 | - | - | - | 225.92 | - | 225.92 |
| 24485 | - | - | - | 254.16 | - | 254.16 |
| 24486 | - | - | - | 233.22 | - | 233.22 |
| 24487 | - | - | - | 242.19 | - | 242.19 |
| 24489 | - | - | - | 188.37 | - | 188.37 |
| 24493 | - | - | - | 134.55 | - | 134.55 |
| 24494 | - | - | - | 376.74 | - | 376.74 |
| 24495 | - | - | - | 618.93 | - | 618.93 |
| 24497 | 160.92 | - | - | - | - | 160.92 |
| 24498 | - | - | - | 278.07 | - | 278.07 |
| 24500 | 182.04 | 250.09 | - | - | - | 432.13 |
| 24502 | 17.76 | - | - | - | - | 17.76 |
| 24503 | 17.76 | - | - | - | - | 17.76 |
| 24504 | - | - | - | 161.46 | - | 161.46 |
| 24505 | 120.69 | - | - | - | - | 120.69 |
| 24507 | 35.52 | 84.36 | - | - | - | 119.88 |
| 24508 | - | 27.98 | - | - | - | 27.98 |
| 24509 | 35.26 | - | - | - | - | 35.26 |
| 24510 | 31.08 | 14.70 | - | - | - | 45.78 |
| 24511 | - | 26.64 | - | - | - | 26.64 |
| 24512 | 124.32 | 13.34 | 275.34 | - | 80.22 | 493.22 |
| 24513 | 84.60 | 218.50 | - | - | 53.48 | 356.58 |
| 24514 | - | 116.54 | - | 76.04 | 3.82 | 196.40 |
| 24515 | 93.87 | 13.41 | - | - | - | 107.28 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24516 | 149.50 | - | - | - | 45.84 | 195.34 |
| 24517 | 120.69 | - | - | - | - | 120.69 |
| 24518 | 369.60 | 93.87 | - | - | - | 463.47 |
| 24519 | 172.48 | 1.74 | - | - | - | 174.22 |
| 24520 | 239.76 | - | - | - | - | 239.76 |
| 24521 | 468.09 | - | - | - | - | 468.09 |
| 24522 | 228.88 | - | - | 534.76 | 158.53 | 922.17 |
| 24523 | 319.95 | 53.64 | - | - | - | 373.59 |
| 24524 | 509.58 | 160.92 | - | - | - | 670.50 |
| 24525 | 318.02 | 201.15 | - | - | - | 519.17 |
| 24526 | - | - | - | 4.18 | 127.97 | 132.15 |
| 24528 | 201.15 | - | - | - | - | 201.15 |
| 24534 | - | - | - | 142.59 | - | 142.59 |
| 24536 | - | - | - | 101.25 | 200.55 | 301.80 |
| 24537 | - | 80.87 | - | - | - | 80.87 |
| 24539 | - | 108.69 | - | - | - | 108.69 |
| 24540 | - | 52.50 | - | - | - | 52.50 |
| 24541 | - | 176.40 | - | - | 45.84 | 222.24 |
| 24542 | 78.00 | - | - | - | - | 78.00 |
| 24543 | - | 143.35 | - | 68.97 | 61.12 | 273.44 |
| 24544 | 134.10 | 67.05 | - | 44.85 | - | 246.00 |
| 24545 | - | 108.98 | - | - | 24.83 | 133.81 |
| 24546 | - | 139.45 | - | - | - | 139.45 |
| 24547 | 1,601.34 | - | - | 12.00 | - | 1,613.34 |
| 24548 | 1,350.18 | 335.25 | - | 47.88 | - | 1,733.31 |
| 24549 | 794.01 | - | - | - | - | 794.01 |
| 24550 | 17.76 | - | - | - | - | 17.76 |
| 24552 | - | - | - | 152.49 | - | 152.49 |
| 24553 | - | - | - | 269.10 | - | 269.10 |
| 24554 | - | - | 421.59 | 35.88 | - | 457.47 |
| 24556 | 335.25 | - | - | 34.91 | - | 370.16 |
| 24557 | - | 272.36 | - | - | - | 272.36 |
| 24558 | 82.58 | - | - | - | - | 82.58 |
| 24559 | 35.52 | - | - | - | - | 35.52 |
| 24560 | 13.32 | 17.76 | - | - | - | 31.08 |
| 24561 | - | - | - | 593.04 | 137.52 | 730.56 |
| 24562 | 32.86 | - | - | - | - | 32.86 |
| 24563 | - | 170.99 | - | - | 32.47 | 203.46 |
| 24564 | - | 218.75 | - | 11.71 | - | 230.46 |
| 24565 | - | - | - | 179.40 | - | 179.40 |
| 24566 | 42.55 | 70.21 | 9.54 | 130.92 | 59.21 | 312.43 |
| 24567 | 263.67 | 174.33 | - | 17.94 | - | 455.94 |
| 24568 | 683.91 | 147.51 | - | - | - | 831.42 |
| 24570 | - | - | 170.43 | 17.94 | - | 188.37 |
| 24571 | - | - | - | - | 3.82 | 3.82 |
| 24573 | - | - | - | 144.02 | 80.22 | 224.24 |
| 24574 | 84.36 | - | - | - | - | 84.36 |
| 24575 | - | - | 134.55 | - | - | 134.55 |
| 24576 | 35.52 | - | - | - | - | 35.52 |
| 24577 | 268.20 | - | - | - | 3.82 | 272.02 |
| 24579 | - | 295.02 | - | - | - | 295.02 |
| 24580 | - | 295.02 | 8.97 | - | - | 303.99 |
| 24581 | - | - | 143.52 | 25.98 | - | 169.50 |
| 24582 | - | 469.35 | - | - | - | 469.35 |
| 24583 | 187.74 | 13.41 | - | 17.94 | - | 219.09 |
| 24584 | - | 111.03 | - | - | - | 111.03 |
| 24585 | - | 124.35 | - | - | - | 124.35 |
| 24586 | - | 375.48 | 62.79 | - | - | 438.27 |
| 24587 | - | 131.15 | - | - | - | 131.15 |
| 24588 | - | 109.77 | 28.24 | 56.48 | 1.91 | 196.40 |
| 24590 | - | 8.07 | - | - | - | 8.07 |
| 24591 | 82.22 | 13.41 | - | - | - | 95.63 |
| 24592 | - | 241.99 | - | - | - | 241.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24594 | - | - | 242.19 | - | - | 242.19 |
| 24595 | 202.13 | 93.87 | - | 17.94 | - | 313.94 |
| 24596 | 268.20 | - | - | - | 5.73 | 273.93 |
| 24597 | - | 314.36 | - | - | - | 314.36 |
| 24598 | 102.12 | - | 95.95 | 1,454.77 | 424.02 | 2,076.86 |
| 24599 | - | 339.75 | - | - | - | 339.75 |
| 24600 | 35.52 | 4.97 | - | - | - | 40.49 |
| 24603 | 84.36 | 127.72 | - | - | - | 212.08 |
| 24604 | - | 180.15 | - | - | - | 180.15 |
| 24605 | 22.20 | 13.33 | - | - | - | 35.53 |
| 24606 | - | 444.00 | - | - | - | 444.00 |
| 24607 | 316.86 | 174.33 | - | 191.91 | 1.91 | 685.01 |
| 24608 | - | - | - | 287.04 | - | 287.04 |
| 24609 | 54.36 | - | - | 185.56 | 7.64 | 247.56 |
| 24610 | 71.04 | 270.85 | - | - | 47.75 | 389.64 |
| 24611 | - | 295.02 | - | - | - | 295.02 |
| 24612 | 144.14 | - | - | - | - | 144.14 |
| 24613 | - | 93.23 | - | - | - | 93.23 |
| 24614 | - | 268.20 | - | 17.94 | - | 286.14 |
| 24615 | 214.56 | 134.10 | - | - | 1.91 | 350.57 |
| 24616 | 87.74 | - | - | - | - | 87.74 |
| 24617 | 61.88 | - | - | 248.76 | 66.85 | 377.49 |
| 24618 | 8.88 | - | - | - | - | 8.88 |
| 24620 | - | 388.89 | - | - | - | 388.89 |
| 24621 | 199.49 | - | - | 25.98 | - | 225.47 |
| 24623 | 107.94 | 80.36 | - | 6.13 | - | 194.43 |
| 24624 | 214.56 | 13.41 | - | - | - | 227.97 |
| 24625 | 8.88 | 53.28 | - | - | - | 62.16 |
| 24626 | 227.97 | - | - | - | 13.37 | 241.34 |
| 24627 | - | 202.70 | - | - | 49.66 | 252.36 |
| 24629 | 79.92 | - | - | - | - | 79.92 |
| 24630 | - | - | - | 70.60 | 40.11 | 110.71 |
| 24631 | - | 524.59 | - | - | - | 524.59 |
| 24632 | - | 36.35 | - | - | - | 36.35 |
| 24633 | - | 87.52 | - | - | 19.10 | 106.62 |
| 24635 | - | 142.74 | 56.48 | - | 63.03 | 262.25 |
| 24636 | - | 4.36 | - | - | - | 4.36 |
| 24637 | 163.69 | 229.32 | - | - | 52.69 | 445.70 |
| 24638 | 66.60 | 13.68 | - | - | - | 80.28 |
| 24641 | 78.09 | - | - | - | - | 78.09 |
| 24642 | 428.79 | - | - | 26.91 | 7.64 | 463.34 |
| 24644 | - | - | - | 116.61 | - | 116.61 |
| 24647 | - | - | - | 17.01 | - | 17.01 |
| 24648 | - | - | - | 354.42 | - | 354.42 |
| 24649 | - | - | - | 394.68 | - | 394.68 |
| 24650 | - | - | - | 277.14 | - | 277.14 |
| 24651 | - | - | - | 1,216.88 | 1.91 | 1,218.79 |
| 24652 | - | - | - | 100.17 | 89.77 | 189.94 |
| 24653 | - | - | - | 94.04 | 89.77 | 183.81 |
| 24654 | - | - | - | 100.17 | 89.77 | 189.94 |
| 24655 | - | - | - | 100.17 | 89.77 | 189.94 |
| 24656 | - | - | - | 96.48 | - | 96.48 |
| 24657 | - | 283.98 | - | - | - | 283.98 |
| 24658 | - | - | - | 48.00 | - | 48.00 |
| 24659 | - | - | - | 312.00 | - | 312.00 |
| 24661 | - | - | - | - | 508.06 | 508.06 |
| 24662 | - | - | - | 242.19 | - | 242.19 |
| 24663 | - | - | - | 1,219.92 | - | 1,219.92 |
| 24664 | - | - | - | - | 21.01 | 21.01 |
| 24665 | - | 254.79 | - | - | - | 254.79 |
| 24666 | - | 455.09 | - | - | 95.50 | 550.59 |
| 24669 | - | - | 79.52 | 57.22 | 15.28 | 152.02 |
| 24670 | - | - | 556.14 | - | - | 556.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24671 | 348.66 | - | 17.94 | 62.79 | - | 429.39 |
| 24672 | 741.48 | 9.69 | - | 5,258.48 | 61.12 | 6,070.77 |
| 24673 | - | - | - | 116.61 | - | 116.61 |
| 24674 | 16.95 | - | - | - | - | 16.95 |
| 24675 | 32.86 | - | - | - | - | 32.86 |
| 24676 | - | - | - | 24.18 | - | 24.18 |
| 24677 | - | - | - | 125.58 | - | 125.58 |
| 24678 | 218.33 | 420.31 | - | - | - | 638.64 |
| 24679 | 17.76 | 325.24 | - | - | - | 343.00 |
| 24680 | - | 286.10 | - | - | - | 286.10 |
| 24682 | 133.20 | 167.21 | - | - | - | 300.41 |
| 24683 | 77.97 | 141.32 | - | - | - | 219.29 |
| 24686 | 745.92 | 754.11 | - | - | - | 1,500.03 |
| 24687 | 227.50 | 241.89 | - | - | - | 469.39 |
| 24688 | 35.16 | 47.17 | - | - | - | 82.33 |
| 24689 | 25.60 | 40.48 | - | - | - | 66.08 |
| 24690 | 21.10 | 30.72 | - | - | - | 51.82 |
| 24691 | 115.44 | 271.33 | - | - | - | 386.77 |
| 24692 | 22.42 | 42.91 | - | - | - | 65.33 |
| 24693 | 51.66 | 88.07 | - | - | - | 139.73 |
| 24694 | 135.03 | 284.16 | - | - | - | 419.19 |
| 24695 | 44.10 | 65.59 | - | - | - | 109.69 |
| 24696 | 41.51 | 74.34 | - | - | - | 115.85 |
| 24697 | 430.68 | 895.81 | - | - | - | 1,326.49 |
| 24698 | 31.08 | 14.05 | - | - | - | 45.13 |
| 24699 | 39.96 | 109.25 | - | - | - | 149.21 |
| 24700 | 111.00 | 275.76 | - | - | - | 386.76 |
| 24701 | 66.51 | - | - | 274.04 | 68.76 | 409.31 |
| 24702 | 66.57 | - | - | 274.04 | 64.94 | 405.55 |
| 24703 | 248.64 | 493.64 | - | - | - | 742.28 |
| 24704 | 18.51 | 28.29 | - | - | - | 46.80 |
| 24705 | 39.96 | 100.55 | - | - | - | 140.51 |
| 24706 | 22.95 | 39.60 | - | - | - | 62.55 |
| 24707 | 102.12 | 150.20 | - | - | - | 252.32 |
| 24708 | - | - | - | 147.52 | - | 147.52 |
| 24709 | 18.51 | 32.26 | - | - | - | 50.77 |
| 24710 | 42.78 | 75.64 | - | - | - | 118.42 |
| 24711 | 57.72 | 50.63 | - | - | - | 108.35 |
| 24712 | 22.20 | 68.39 | - | - | - | 90.59 |
| 24713 | 16.66 | 36.70 | - | - | - | 53.36 |
| 24714 | 66.55 | 33.26 | - | - | - | 99.81 |
| 24715 | 27.39 | 19.53 | - | - | - | 46.92 |
| 24716 | 15.39 | 46.18 | - | - | - | 61.57 |
| 24718 | 21.10 | 9.12 | - | - | - | 30.22 |
| 24719 | 61.45 | 144.33 | - | - | - | 205.78 |
| 24720 | 93.87 | - | - | - | - | 93.87 |
| 24721 | 35.37 | 51.63 | - | - | - | 87.00 |
| 24723 | 18.51 | 25.39 | - | - | - | 43.90 |
| 24724 | 71.04 | 214.64 | - | - | - | 285.68 |
| 24725 | 358.12 | 1,064.89 | - | - | - | 1,423.01 |
| 24727 | 164.28 | 426.47 | - | - | - | 590.75 |
| 24728 | - | - | 134.55 | 4.00 | 3.82 | 142.37 |
| 24729 | 24.28 | 39.96 | - | - | - | 64.24 |
| 24730 | - | 99.53 | 91.78 | 240.04 | 105.05 | 536.40 |
| 24731 | 120.69 | - | - | 89.70 | - | 210.39 |
| 24732 | - | - | 116.61 | - | - | 116.61 |
| 24735 | 12.22 | 76.58 | - | - | - | 88.80 |
| 24737 | 227.97 | 20.08 | - | - | - | 248.05 |
| 24738 | - | 112.28 | - | - | - | 112.28 |
| 24739 | 53.67 | 117.15 | - | - | - | 170.82 |
| 24740 | - | 442.53 | 98.67 | - | - | 541.20 |
| 24741 | 357.70 | - | - | - | - | 357.70 |
| 24742 | - | - | - | 116.61 | - | 116.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24743 | 160.92 | 13.41 | 8.97 | - | - | 183.30 |
| 24744 | 18.51 | 35.34 | - | - | - | 53.85 |
| 24745 | 149.50 | - | - | 17.94 | 38.20 | 205.64 |
| 24746 | 174.33 | - | - | 8.97 | 15.28 | 198.58 |
| 24747 | 39.60 | 70.87 | - | - | - | 110.47 |
| 24748 | - | - | - | 250.23 | 9.55 | 259.78 |
| 24749 | 269.16 | - | - | - | - | 269.16 |
| 24750 | 142.08 | 101.01 | - | - | - | 243.09 |
| 24751 | 272.23 | - | - | - | - | 272.23 |
| 24752 | 207.00 | - | - | 35.30 | - | 242.30 |
| 24753 | 442.53 | - | - | 89.70 | - | 532.23 |
| 24754 | 88.09 | 184.04 | - | - | - | 272.13 |
| 24755 | 135.73 | 12.91 | - | - | - | 148.64 |
| 24756 | 41.45 | 95.15 | - | - | - | 136.60 |
| 24757 | 185.98 | - | - | 4.97 | - | 190.95 |
| 24758 | 88.80 | - | - | - | - | 88.80 |
| 24759 | 40.71 | 63.63 | - | - | - | 104.34 |
| 24761 | 241.38 | - | - | - | - | 241.38 |
| 24763 | 22.95 | 20.71 | - | - | - | 43.66 |
| 24764 | - | - | - | 944.16 | - | 944.16 |
| 24765 | 43.52 | 65.64 | - | - | - | 109.16 |
| 24766 | 19.83 | 54.89 | - | - | - | 74.72 |
| 24767 | 237.53 | - | - | 2,022.85 | - | 2,260.38 |
| 24768 | - | - | - | 497.94 | - | 497.94 |
| 24769 | 214.56 | - | - | - | - | 214.56 |
| 24770 | 723.34 | - | - | - | 89.77 | 813.11 |
| 24771 | 51.72 | 135.20 | - | - | - | 186.92 |
| 24772 | - | 59.13 | - | - | - | 59.13 |
| 24773 | 103.82 | 253.88 | - | - | - | 357.70 |
| 24774 | 41.45 | 66.76 | - | - | - | 108.21 |
| 24775 | 265.57 | - | - | 381.24 | 103.14 | 749.95 |
| 24776 | - | 14.73 | - | - | - | 14.73 |
| 24777 | - | 126.28 | 110.28 | 181.65 | 118.42 | 536.63 |
| 24778 | - | 123.14 | - | - | 28.65 | 151.79 |
| 24779 | 3,016.01 | 848.44 | - | - | - | 3,864.45 |
| 24780 | - | 0.06 | - | - | - | 0.06 |
| 24782 | - | 35.99 | - | - | - | 35.99 |
| 24783 | - | 64.62 | - | - | - | 64.62 |
| 24784 | - | - | - | 514.62 | 1.91 | 516.53 |
| 24785 | - | - | - | 209.70 | - | 209.70 |
| 24786 | - | - | 197.34 | - | 3.82 | 201.16 |
| 24787 | - | - | - | 98.67 | - | 98.67 |
| 24788 | - | - | 107.64 | 17.94 | - | 125.58 |
| 24789 | - | - | - | 197.34 | - | 197.34 |
| 24790 | - | - | - | 670.70 | 154.71 | 825.41 |
| 24791 | - | - | - | 161.46 | - | 161.46 |
| 24792 | - | - | 141.61 | - | - | 141.61 |
| 24793 | - | - | 903.68 | - | 195.70 | 1,099.38 |
| 24794 | - | - | - | 313.95 | - | 313.95 |
| 24795 | - | - | - | 215.28 | - | 215.28 |
| 24796 | - | - | - | - | 70.67 | 70.67 |
| 24797 | - | - | - | 1,155.66 | 317.06 | 1,472.72 |
| 24798 | - | - | - | 179.40 | - | 179.40 |
| 24799 | - | - | - | 379.25 | - | 379.25 |
| 24800 | - | - | - | 798.33 | - | 798.33 |
| 24801 | - | - | - | 128.61 | - | 128.61 |
| 24803 | - | - | - | 197.34 | - | 197.34 |
| 24804 | - | - | - | 565.11 | - | 565.11 |
| 24805 | - | - | - | 206.31 | - | 206.31 |
| 24806 | - | - | - | 118.97 | - | 118.97 |
| 24807 | - | - | - | 188.37 | - | 188.37 |
| 24808 | - | - | - | 179.40 | - | 179.40 |
| 24809 | - | - | - | 5.87 | - | 5.87 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24810 | - | - | - | - | 141.34 | 141.34 |
| 24811 | - | - | - | 22.32 | - | 22.32 |
| 24814 | - | - | 44.85 | 367.77 | - | 412.62 |
| 24815 | - | - | 35.88 | - | - | 35.88 |
| 24816 | - | - | - | 1,345.50 | - | 1,345.50 |
| 24820 | - | - | - | 13.36 | - | 13.36 |
| 24821 | - | 1,141.80 | - | - | 202.46 | 1,344.26 |
| 24823 | - | 985.68 | - | - | - | 985.68 |
| 24824 | - | 412.47 | - | - | - | 412.47 |
| 24828 | - | 275.11 | - | - | - | 275.11 |
| 24830 | 442.53 | - | - | - | - | 442.53 |
| 24832 | 187.74 | - | - | - | - | 187.74 |
| 24834 | 93.87 | - | - | - | - | 93.87 |
| 24835 | 48.84 | 65.88 | - | - | - | 114.72 |
| 24837 | 254.79 | - | - | - | - | 254.79 |
| 24840 | 103.50 | 1,396.09 | - | - | 198.64 | 1,698.23 |
| 24841 | 174.33 | - | - | - | - | 174.33 |
| 24842 | - | - | - | 260.96 | - | 260.96 |
| 24843 | - | 221.17 | - | - | - | 221.17 |
| 24844 | - | 83.42 | - | 14.12 | 40.11 | 137.65 |
| 24845 | - | 2,108.98 | - | - | - | 2,108.98 |
| 24846 | 241.38 | 199.17 | - | - | - | 440.55 |
| 24847 | 174.33 | - | 71.76 | 156.81 | - | 402.90 |
| 24848 | - | 1.43 | - | 326.70 | 40.11 | 368.24 |
| 24849 | 290.31 | 455.94 | - | - | - | 746.25 |
| 24850 | 388.89 | - | - | - | - | 388.89 |
| 24851 | - | - | - | 1,327.56 | - | 1,327.56 |
| 24852 | 107.28 | - | - | - | - | 107.28 |
| 24854 | - | 2,340.09 | - | 502.32 | 389.64 | 3,232.05 |
| 24856 | 106.56 | - | - | 663.64 | 204.37 | 974.57 |
| 24857 | 319.68 | - | - | - | - | 319.68 |
| 24858 | 254.79 | - | 143.52 | 47.88 | - | 446.19 |
| 24860 | - | - | - | 116.61 | - | 116.61 |
| 24861 | - | - | 353.58 | 322.92 | - | 676.50 |
| 24862 | - | - | - | 94.43 | - | 94.43 |
| 24863 | - | - | - | 143.52 | - | 143.52 |
| 24864 | 333.50 | 245.51 | - | 698.67 | - | 1,277.68 |
| 24866 | - | - | - | 124.12 | - | 124.12 |
| 24867 | - | - | - | 116.61 | - | 116.61 |
| 24868 | - | - | - | 492.36 | - | 492.36 |
| 24869 | 1,207.68 | - | - | 4,353.03 | 1,128.81 | 6,689.52 |
| 24870 | - | - | - | 287.04 | - | 287.04 |
| 24871 | 466.20 | - | - | 2,531.39 | 586.37 | 3,583.96 |
| 24872 | 244.20 | - | - | - | - | 244.20 |
| 24873 | - | 467.32 | - | - | - | 467.32 |
| 24875 | 48.84 | - | - | - | - | 48.84 |
| 24876 | 254.79 | 26.82 | - | 17.94 | - | 299.55 |
| 24877 | - | 195.17 | - | 7.06 | - | 202.23 |
| 24878 | - | 63.35 | - | - | - | 63.35 |
| 24879 | - | - | - | 125.58 | - | 125.58 |
| 24880 | - | - | 313.95 | 179.40 | - | 493.35 |
| 24881 | - | - | 129.08 | 205.73 | 101.23 | 436.04 |
| 24882 | - | - | 112.96 | 211.80 | 97.41 | 422.17 |
| 24884 | - | - | - | 188.37 | - | 188.37 |
| 24890 | 4.44 | - | - | - | - | 4.44 |
| 24891 | 214.56 | - | - | - | - | 214.56 |
| 24892 | 128.76 | - | - | 484.38 | - | 613.14 |
| 24893 | 536.40 | - | - | - | - | 536.40 |
| 24894 | 455.94 | - | - | - | - | 455.94 |
| 24895 | 186.48 | 21.55 | - | - | - | 208.03 |
| 24896 | 214.56 | - | - | - | - | 214.56 |
| 24898 | - | - | - | 125.58 | - | 125.58 |
| 24899 | 252.43 | 127.59 | - | 8.97 | 74.49 | 463.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24900 | 11.50 | 510.04 | - | - | 101.23 | 622.77 |
| 24901 | 227.97 | - | - | 251.16 | - | 479.13 |
| 24902 | 321.84 | - | - | - | - | 321.84 |
| 24906 | - | - | 311.12 | 764.09 | 259.76 | 1,334.97 |
| 24907 | 184.00 | 138.00 | - | - | - | 322.00 |
| 24908 | - | - | 251.16 | - | - | 251.16 |
| 24909 | - | - | - | 331.89 | - | 331.89 |
| 24911 | - | - | - | 91.78 | 26.74 | 118.52 |
| 24913 | - | 214.56 | 26.91 | 80.73 | - | 322.20 |
| 24914 | 211.82 | - | - | - | - | 211.82 |
| 24916 | 214.56 | - | - | - | - | 214.56 |
| 24918 | 227.97 | - | - | - | - | 227.97 |
| 24922 | - | 408.48 | - | 753.48 | - | 1,161.96 |
| 24928 | - | - | 112.14 | - | - | 112.14 |
| 24930 | - | - | - | 211.80 | 59.21 | 271.01 |
| 24931 | 142.08 | 96.02 | 328.72 | 113.14 | 18.47 | 698.43 |
| 24932 | 214.64 | - | - | - | 26.74 | 241.38 |
| 24933 | - | 128.91 | 36.27 | - | - | 165.18 |
| 24934 | 75.48 | 54.16 | - | - | - | 129.64 |
| 24936 | - | 522.99 | - | - | - | 522.99 |
| 24938 | 217.56 | - | - | - | - | 217.56 |
| 24939 | 125.31 | - | - | - | - | 125.31 |
| 24941 | 8.88 | - | - | - | - | 8.88 |
| 24942 | 225.84 | 53.04 | 21.10 | 139.01 | 133.70 | 572.69 |
| 24943 | - | - | 197.34 | - | - | 197.34 |
| 24945 | 295.02 | 80.46 | - | 62.79 | - | 438.27 |
| 24946 | - | - | - | 2,834.52 | 15.28 | 2,849.80 |
| 24947 | 885.06 | - | - | - | - | 885.06 |
| 24948 | 120.69 | - | - | - | - | 120.69 |
| 24949 | 295.02 | - | - | 56.28 | - | 351.30 |
| 24950 | 429.12 | - | - | - | 3.82 | 432.94 |
| 24951 | - | 38.99 | - | - | - | 38.99 |
| 24952 | - | - | - | 183.56 | 55.39 | 238.95 |
| 24953 | 227.97 | - | - | - | - | 227.97 |
| 24954 | - | 247.97 | - | - | 74.49 | 322.46 |
| 24955 | 161.96 | - | 28.08 | 523.17 | 11.46 | 724.67 |
| 24956 | 563.22 | - | 143.52 | - | - | 706.74 |
| 24957 | - | - | 923.91 | - | - | 923.91 |
| 24958 | - | - | - | 394.68 | 1.91 | 396.59 |
| 24959 | 150.96 | - | - | 210.31 | 61.12 | 422.39 |
| 24960 | 159.18 | - | - | - | - | 159.18 |
| 24961 | 39.96 | - | - | - | - | 39.96 |
| 24963 | - | 334.59 | - | - | 135.61 | 470.20 |
| 24964 | - | 52.58 | - | - | - | 52.58 |
| 24965 | - | 1,531.70 | - | - | - | 1,531.70 |
| 24966 | - | 450.46 | - | - | 154.71 | 605.17 |
| 24967 | - | 142.94 | 28.24 | - | 59.21 | 230.39 |
| 24969 | 281.61 | - | 116.61 | - | - | 398.22 |
| 24970 | - | 158.84 | 9.94 | 106.59 | 101.23 | 376.60 |
| 24972 | 337.44 | - | - | 1,025.64 | 290.32 | 1,653.40 |
| 24974 | 201.15 | - | - | - | - | 201.15 |
| 24975 | 227.97 | 201.15 | - | - | - | 429.12 |
| 24976 | 155.40 | 84.36 | - | 262.21 | 17.19 | 519.16 |
| 24977 | 611.18 | - | 21.18 | 512.21 | - | 1,144.57 |
| 24979 | 241.38 | - | - | 134.55 | - | 375.93 |
| 24980 | - | 370.41 | 133.39 | 687.24 | 126.06 | 1,317.10 |
| 24981 | 415.71 | - | - | - | - | 415.71 |
| 24982 | 48.00 | - | - | 84.72 | 22.92 | 155.64 |
| 24983 | - | 1,300.77 | 152.49 | 321.99 | - | 1,775.25 |
| 24984 | 321.84 | - | 26.91 | 17.94 | 7.64 | 374.33 |
| 24985 | 221.14 | - | - | 717.60 | - | 938.74 |
| 24986 | - | 515.04 | - | - | - | 515.04 |
| 24987 | 281.61 | - | 53.82 | - | - | 335.43 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 24988 | 521.74 | - | - | - | - | 521.74 |
| 24989 | - | - | 287.04 | - | 28.65 | 315.69 |
| 24990 | 147.51 | - | - | - | - | 147.51 |
| 24991 | 146.52 | 348.66 | - | 8.97 | - | 504.15 |
| 24992 | 227.97 | - | 107.64 | - | - | 335.61 |
| 24993 | 52.75 | - | - | - | - | 52.75 |
| 24994 | 505.56 | - | - | - | - | 505.56 |
| 24995 | 168.72 | - | - | 462.44 | - | 631.16 |
| 24996 | 552.00 | - | - | 247.10 | 127.97 | 927.07 |
| 24997 | 576.63 | - | - | 101.41 | 5.73 | 683.77 |
| 24998 | 193.68 | - | - | 0.27 | - | 193.95 |
| 24999 | - | - | 269.10 | - | - | 269.10 |
| 25000 | 147.51 | 13.41 | - | 17.94 | - | 178.86 |
| 25001 | - | - | - | 593.04 | 156.62 | 749.66 |
| 25002 | - | - | 206.31 | - | - | 206.31 |
| 25003 | 368.00 | 100.86 | - | - | 74.49 | 543.35 |
| 25005 | 268.20 | - | - | 120.61 | - | 388.81 |
| 25006 | 470.50 | - | 228.62 | 181.83 | 156.62 | 1,037.57 |
| 25007 | - | - | - | 331.89 | - | 331.89 |
| 25008 | 607.26 | - | 412.62 | - | - | 1,019.88 |
| 25009 | 241.50 | - | - | 112.96 | 70.67 | 425.13 |
| 25010 | 227.97 | 23.59 | - | - | - | 251.56 |
| 25012 | 1,622.61 | - | - | - | - | 1,622.61 |
| 25015 | 697.32 | - | - | - | - | 697.32 |
| 25016 | - | 447.23 | - | - | 139.43 | 586.66 |
| 25017 | 161.00 | - | - | 282.40 | 127.97 | 571.37 |
| 25018 | 455.94 | - | - | - | - | 455.94 |
| 25019 | 522.99 | 79.75 | 125.58 | 469.17 | 45.84 | 1,243.33 |
| 25020 | 174.33 | 47.00 | - | - | - | 221.33 |
| 25021 | 66.60 | - | - | - | - | 66.60 |
| 25022 | 1,000.50 | - | - | 1,143.72 | 481.32 | 2,625.54 |
| 25023 | 201.15 | - | - | - | - | 201.15 |
| 25024 | 696.34 | - | - | 179.74 | 171.90 | 1,047.98 |
| 25025 | - | - | - | 865.94 | 126.06 | 992.00 |
| 25026 | 248.64 | 52.08 | - | 869.34 | 9.55 | 1,179.61 |
| 25027 | - | 45.66 | - | - | - | 45.66 |
| 25028 | 268.20 | - | 179.40 | 71.76 | - | 519.36 |
| 25029 | 284.61 | - | - | 13.02 | - | 297.63 |
| 25030 | 195.36 | 12.14 | - | 367.77 | - | 575.27 |
| 25031 | 522.99 | - | - | - | - | 522.99 |
| 25032 | 112.92 | - | 16.89 | 14.91 | - | 144.72 |
| 25033 | 146.52 | 29.60 | 316.78 | - | - | 492.90 |
| 25034 | - | 358.56 | - | - | - | 358.56 |
| 25035 | 160.92 | 13.41 | - | - | - | 174.33 |
| 25036 | 187.74 | - | - | 17.94 | - | 205.68 |
| 25037 | 549.81 | - | - | - | - | 549.81 |
| 25038 | 259.25 | - | - | 1,032.95 | 126.06 | 1,418.26 |
| 25039 | - | - | - | 597.04 | 24.83 | 621.87 |
| 25041 | 119.88 | 35.74 | 224.59 | 125.58 | - | 505.79 |
| 25042 | 335.25 | - | - | - | - | 335.25 |
| 25043 | 752.00 | - | - | - | 110.78 | 862.78 |
| 25044 | - | 344.84 | 8.97 | 29.94 | - | 383.75 |
| 25045 | 282.30 | - | - | 73.15 | 70.67 | 426.12 |
| 25046 | 241.38 | - | 89.70 | - | - | 331.08 |
| 25047 | 268.32 | - | - | - | - | 268.32 |
| 25048 | 54.92 | - | - | - | - | 54.92 |
| 25049 | 117.10 | - | - | 43.89 | 45.84 | 206.83 |
| 25050 | 120.69 | - | - | 35.88 | - | 156.57 |
| 25052 | 254.07 | - | - | 192.00 | - | 446.07 |
| 25053 | 831.42 | 26.82 | 116.61 | 843.18 | 32.47 | 1,850.50 |
| 25054 | 427.41 | - | - | 80.00 | 85.95 | 593.36 |
| 25055 | 496.17 | - | - | 62.79 | - | 558.96 |
| 25058 | 134.10 | - | - | - | - | 134.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25059 | 287.50 | - | - | - | - | 287.50 |
| 25060 | - | - | - | 184.59 | 5.73 | 190.32 |
| 25061 | 141.15 | 7.34 | - | 54.34 | 51.57 | 254.40 |
| 25062 | 455.94 | 241.38 | 188.37 | 206.31 | 34.38 | 1,126.38 |
| 25063 | 147.51 | - | - | - | - | 147.51 |
| 25064 | 160.92 | - | - | - | - | 160.92 |
| 25065 | 575.00 | - | - | - | - | 575.00 |
| 25066 | 482.76 | - | - | - | - | 482.76 |
| 25067 | 214.56 | - | - | - | - | 214.56 |
| 25068 | 120.69 | 214.56 | - | 506.64 | - | 841.89 |
| 25069 | 187.74 | 53.64 | - | 152.49 | - | 393.87 |
| 25070 | 777.78 | - | - | - | - | 777.78 |
| 25071 | - | - | 403.65 | 35.88 | - | 439.53 |
| 25072 | - | 393.82 | 8.97 | 125.58 | - | 528.37 |
| 25074 | 160.92 | - | - | - | - | 160.92 |
| 25075 | 415.71 | - | 134.55 | 96.48 | 15.28 | 662.02 |
| 25076 | 254.79 | - | - | - | - | 254.79 |
| 25077 | - | - | - | 218.63 | - | 218.63 |
| 25078 | 149.50 | - | - | - | 11.46 | 160.96 |
| 25079 | 62.16 | - | 182.66 | 62.70 | 63.03 | 370.55 |
| 25080 | - | - | 260.13 | 26.91 | - | 287.04 |
| 25081 | 56.40 | 537.24 | 353.00 | 49.42 | 101.23 | 1,097.29 |
| 25082 | - | 925.51 | - | 218.86 | 269.31 | 1,413.68 |
| 25083 | - | - | - | - | 28.65 | 28.65 |
| 25085 | 281.61 | - | - | 49.17 | - | 330.78 |
| 25086 | - | - | 26.91 | - | - | 26.91 |
| 25088 | - | - | 141.20 | - | - | 141.20 |
| 25089 | - | - | - | 125.58 | - | 125.58 |
| 25090 | 321.84 | - | - | 24.00 | - | 345.84 |
| 25092 | - | - | 152.49 | - | - | 152.49 |
| 25095 | - | - | - | 131.64 | - | 131.64 |
| 25096 | 1,184.18 | 187.74 | - | 313.95 | 34.38 | 1,720.25 |
| 25097 | 1,366.95 | 214.56 | - | 358.80 | - | 1,940.31 |
| 25100 | 549.81 | - | - | 188.37 | - | 738.18 |
| 25102 | 227.97 | - | - | - | - | 227.97 |
| 25103 | 308.43 | - | - | 134.55 | - | 442.98 |
| 25105 | - | 268.20 | - | - | - | 268.20 |
| 25106 | - | 408.19 | 345.31 | 306.31 | 217.74 | 1,277.55 |
| 25109 | 455.94 | - | - | - | - | 455.94 |
| 25110 | 115.44 | - | - | - | - | 115.44 |
| 25111 | - | - | - | 14.12 | 114.60 | 128.72 |
| 25112 | - | 176.78 | - | - | - | 176.78 |
| 25115 | 341.88 | - | - | - | - | 341.88 |
| 25116 | - | - | - | 162.38 | 49.66 | 212.04 |
| 25117 | 134.10 | - | - | - | - | 134.10 |
| 25119 | - | 188.41 | - | - | - | 188.41 |
| 25121 | 138.25 | - | - | - | - | 138.25 |
| 25122 | 1,019.16 | - | - | - | - | 1,019.16 |
| 25123 | - | - | - | 143.52 | - | 143.52 |
| 25125 | 133.20 | - | - | - | - | 133.20 |
| 25127 | - | 368.00 | - | - | 61.12 | 429.12 |
| 25131 | - | 272.00 | - | - | - | 272.00 |
| 25135 | - | - | - | 242.19 | 74.49 | 316.68 |
| 25136 | - | 23.00 | - | 626.52 | 202.46 | 851.98 |
| 25137 | 241.38 | - | - | - | - | 241.38 |
| 25138 | - | - | 663.64 | 171.64 | 202.46 | 1,037.74 |
| 25139 | 388.62 | - | - | - | - | 388.62 |
| 25140 | 385.23 | 35.62 | - | - | - | 420.85 |
| 25141 | 186.48 | - | 508.32 | 383.22 | 103.14 | 1,181.16 |
| 25142 | 268.20 | - | - | - | - | 268.20 |
| 25143 | 379.50 | - | - | - | 85.95 | 465.45 |
| 25144 | 195.50 | - | 289.46 | - | 103.14 | 588.10 |
| 25145 | 526.13 | - | 53.82 | - | - | 579.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25148 | 83.54 | - | - | 162.38 | 34.38 | 280.30 |
| 25149 | 289.41 | - | - | 116.61 | - | 406.02 |
| 25150 | 111.00 | - | - | - | - | 111.00 |
| 25151 | 368.00 | - | 60.26 | - | - | 428.26 |
| 25155 | 626.49 | - | 80.73 | 92.68 | 49.66 | 849.56 |
| 25156 | - | 21.59 | - | - | - | 21.59 |
| 25157 | 455.94 | - | 17.94 | - | - | 473.88 |
| 25158 | - | - | - | 247.10 | 63.03 | 310.13 |
| 25159 | 348.66 | - | - | - | - | 348.66 |
| 25161 | 241.38 | - | - | 4.00 | - | 245.38 |
| 25162 | - | 415.71 | 627.90 | - | - | 1,043.61 |
| 25163 | - | - | - | 68.00 | - | 68.00 |
| 25164 | 186.67 | - | - | - | - | 186.67 |
| 25166 | - | 24.75 | - | - | - | 24.75 |
| 25169 | 133.20 | - | - | - | - | 133.20 |
| 25170 | - | - | 313.95 | 242.19 | - | 556.14 |
| 25171 | 423.45 | - | - | - | - | 423.45 |
| 25172 | 160.92 | - | 35.88 | 17.94 | - | 214.74 |
| 25173 | 415.71 | - | - | - | - | 415.71 |
| 25174 | - | - | 188.37 | 8.04 | - | 196.41 |
| 25175 | 415.71 | - | - | - | - | 415.71 |
| 25176 | 791.19 | - | 53.82 | - | - | 845.01 |
| 25177 | - | - | - | 457.47 | - | 457.47 |
| 25178 | 630.27 | - | - | - | - | 630.27 |
| 25179 | - | - | - | 197.34 | - | 197.34 |
| 25180 | 431.15 | - | - | - | - | 431.15 |
| 25181 | - | 48.02 | - | - | - | 48.02 |
| 25182 | 214.56 | - | - | - | - | 214.56 |
| 25183 | 308.43 | - | 116.61 | 44.85 | - | 469.89 |
| 25185 | 134.10 | 26.82 | 35.88 | - | - | 196.80 |
| 25187 | 112.92 | - | 14.91 | - | - | 127.83 |
| 25188 | 268.20 | - | - | - | - | 268.20 |
| 25189 | - | - | - | 439.53 | - | 439.53 |
| 25190 | - | 26.82 | - | - | - | 26.82 |
| 25191 | 214.56 | 13.41 | 62.79 | - | - | 290.76 |
| 25192 | - | 53.64 | - | - | - | 53.64 |
| 25193 | 402.30 | - | 134.55 | 71.76 | - | 608.61 |
| 25194 | - | - | 215.28 | - | - | 215.28 |
| 25195 | 115.44 | - | - | - | - | 115.44 |
| 25196 | 415.71 | - | - | - | - | 415.71 |
| 25197 | - | - | - | - | 21.01 | 21.01 |
| 25199 | - | - | - | 260.13 | - | 260.13 |
| 25200 | - | - | 134.55 | - | - | 134.55 |
| 25201 | 75.48 | - | - | - | - | 75.48 |
| 25202 | 84.69 | - | - | - | - | 84.69 |
| 25203 | - | - | - | 196.41 | - | 196.41 |
| 25204 | 146.52 | - | 190.62 | - | 49.66 | 386.80 |
| 25207 | 71.04 | - | 296.52 | 50.16 | 147.07 | 564.79 |
| 25209 | 187.74 | - | - | - | - | 187.74 |
| 25211 | - | - | 564.80 | 303.58 | 238.75 | 1,107.13 |
| 25212 | 92.00 | - | 151.13 | 248.40 | 131.79 | 623.32 |
| 25213 | - | 819.44 | - | 663.78 | - | 1,483.22 |
| 25214 | 66.60 | - | 151.91 | 8.04 | - | 226.55 |
| 25215 | 53.28 | - | - | - | - | 53.28 |
| 25216 | 241.38 | - | 125.58 | - | - | 366.96 |
| 25217 | 475.08 | - | - | 647.17 | 141.34 | 1,263.59 |
| 25218 | 174.32 | - | - | 141.20 | 61.12 | 376.64 |
| 25219 | - | - | - | 1,232.26 | 296.05 | 1,528.31 |
| 25220 | 362.07 | - | - | 26.91 | - | 388.98 |
| 25221 | 226.44 | - | 261.22 | - | 61.12 | 548.78 |
| 25222 | 294.05 | - | - | 498.45 | 160.44 | 952.94 |
| 25223 | 957.72 | - | 1,526.72 | 429.99 | - | 2,914.43 |
| 25224 | 509.58 | - | - | 24.00 | - | 533.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25225 | - | 1,009.38 | - | 744.51 | - | 1,753.89 |
| 25226 | - | - | 206.31 | - | - | 206.31 |
| 25227 | 1,240.33 | - | - | 71.76 | 9.55 | 1,321.64 |
| 25228 | 275.28 | - | 487.14 | 18.81 | 164.26 | 945.49 |
| 25229 | 102.12 | - | 46.73 | 111.10 | 7.64 | 267.59 |
| 25230 | 130.15 | - | 42.72 | 268.37 | - | 441.24 |
| 25231 | 572.76 | - | - | 802.75 | 236.84 | 1,612.35 |
| 25232 | 683.76 | - | - | - | - | 683.76 |
| 25233 | 214.56 | - | - | - | - | 214.56 |
| 25234 | 67.70 | - | - | 211.80 | 49.66 | 329.16 |
| 25235 | 442.53 | 187.74 | - | 714.46 | 93.59 | 1,438.32 |
| 25236 | 603.45 | - | - | - | 22.92 | 626.37 |
| 25237 | - | 93.24 | - | - | - | 93.24 |
| 25239 | - | 469.35 | - | - | - | 469.35 |
| 25240 | - | 536.40 | - | - | - | 536.40 |
| 25241 | - | 266.40 | - | - | - | 266.40 |
| 25242 | - | - | - | 105.90 | 26.74 | 132.64 |
| 25243 | - | 321.43 | 143.52 | - | - | 464.95 |
| 25244 | - | 308.43 | 26.91 | 134.55 | 22.92 | 492.81 |
| 25245 | - | - | - | 340.86 | - | 340.86 |
| 25246 | - | 348.66 | - | - | 1.91 | 350.57 |
| 25247 | - | 563.22 | 17.94 | 8.97 | - | 590.13 |
| 25248 | - | - | 143.52 | - | - | 143.52 |
| 25249 | - | 2,073.70 | 1,769.32 | 542.91 | 603.56 | 4,989.49 |
| 25250 | - | 14,952.15 | - | - | 3,674.84 | 18,626.99 |
| 25251 | - | 19.28 | - | - | - | 19.28 |
| 25252 | - | 411.88 | - | 502.32 | - | 914.20 |
| 25253 | - | 30,172.50 | - | - | - | 30,172.50 |
| 25254 | - | - | 274.03 | 219.45 | 250.21 | 743.69 |
| 25255 | - | 187.74 | 44.85 | - | - | 232.59 |
| 25257 | - | 13.41 | - | - | - | 13.41 |
| 25260 | - | - | - | 129.58 | 1.91 | 131.49 |
| 25261 | - | - | - | - | 99.32 | 99.32 |
| 25262 | - | - | 179.40 | 85.61 | 3.82 | 268.83 |
| 25264 | - | - | 478.20 | - | - | 478.20 |
| 25265 | - | - | - | 162.38 | - | 162.38 |
| 25266 | - | - | 152.49 | - | - | 152.49 |
| 25267 | - | - | - | 179.40 | - | 179.40 |
| 25268 | - | - | 197.34 | 53.82 | - | 251.16 |
| 25269 | - | - | 251.16 | 233.22 | - | 484.38 |
| 25270 | - | 2,551.71 | - | - | - | 2,551.71 |
| 25271 | - | - | 116.61 | 16.08 | - | 132.69 |
| 25273 | - | - | 2,018.02 | 94.05 | 574.91 | 2,686.98 |
| 25274 | - | - | 143.52 | - | - | 143.52 |
| 25276 | - | - | 152.49 | 26.91 | - | 179.40 |
| 25277 | - | - | - | 134.55 | - | 134.55 |
| 25278 | - | - | - | 258.87 | - | 258.87 |
| 25279 | - | - | 304.98 | - | - | 304.98 |
| 25280 | - | - | 1,175.07 | - | - | 1,175.07 |
| 25281 | - | - | 233.22 | 143.33 | - | 376.55 |
| 25282 | - | 593.55 | - | - | - | 593.55 |
| 25283 | - | - | - | 140.03 | - | 140.03 |
| 25284 | - | - | 493.35 | 2,047.38 | 80.22 | 2,620.95 |
| 25286 | - | - | - | 61.49 | - | 61.49 |
| 25287 | - | - | - | 68.00 | - | 68.00 |
| 25288 | - | - | - | 85.14 | - | 85.14 |
| 25289 | - | - | - | 134.55 | - | 134.55 |
| 25290 | - | - | 16,020.42 | 3,625.79 | 941.63 | 20,587.84 |
| 25291 | - | - | 287.04 | - | - | 287.04 |
| 25292 | - | - | - | 318.22 | - | 318.22 |
| 25293 | - | - | - | 771.42 | - | 771.42 |
| 25294 | - | - | - | 273.10 | - | 273.10 |
| 25295 | - | - | - | 4,428.95 | 691.42 | 5,120.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25296 | - | - | - | 287.04 | - | 287.04 |
| 25297 | 287.50 | - | 89.70 | - | 55.39 | 432.59 |
| 25298 | - | - | - | 233.39 | 21.01 | 254.40 |
| 25299 | - | - | - | 1,094.34 | - | 1,094.34 |
| 25300 | - | - | - | 233.22 | - | 233.22 |
| 25301 | - | - | - | 161.42 | 45.84 | 207.26 |
| 25302 | - | - | - | 116.61 | - | 116.61 |
| 25303 | - | - | - | 80.73 | - | 80.73 |
| 25304 | - | - | - | 188.37 | 1.91 | 190.28 |
| 25305 | - | - | - | 529.50 | 145.16 | 674.66 |
| 25306 | - | - | - | 116.61 | - | 116.61 |
| 25307 | - | - | - | 287.64 | - | 287.64 |
| 25308 | - | - | - | 260.13 | - | 260.13 |
| 25309 | - | - | - | 152.49 | - | 152.49 |
| 25310 | - | - | - | 143.52 | - | 143.52 |
| 25311 | - | - | - | 161.46 | 3.82 | 165.28 |
| 25312 | - | - | - | 161.46 | 3.82 | 165.28 |
| 25313 | - | - | - | 161.46 | 3.82 | 165.28 |
| 25314 | - | - | - | 251.16 | - | 251.16 |
| 25315 | - | - | - | 125.58 | - | 125.58 |
| 25316 | - | - | - | 105.90 | 28.65 | 134.55 |
| 25317 | - | - | - | 242.19 | - | 242.19 |
| 25318 | - | - | - | 224.25 | - | 224.25 |
| 25319 | - | - | - | 116.61 | - | 116.61 |
| 25320 | - | - | - | 248.37 | - | 248.37 |
| 25321 | - | - | - | 173.92 | - | 173.92 |
| 25322 | - | - | - | 141.61 | - | 141.61 |
| 25323 | - | - | - | 143.52 | - | 143.52 |
| 25328 | - | - | - | 151.56 | - | 151.56 |
| 25329 | - | - | - | 609.96 | - | 609.96 |
| 25330 | - | - | - | 12.00 | - | 12.00 |
| 25331 | - | - | - | 91,162.11 | - | 91,162.11 |
| 25332 | - | - | - | 294.07 | - | 294.07 |
| 25334 | - | - | - | 340.86 | 1.91 | 342.77 |
| 25335 | - | - | - | 1,017.54 | 114.60 | 1,132.14 |
| 25336 | - | - | - | 196.37 | - | 196.37 |
| 25337 | - | - | - | 432.63 | 387.73 | 820.36 |
| 25338 | - | - | - | 217.08 | - | 217.08 |
| 25339 | - | - | - | - | 120.33 | 120.33 |
| 25340 | - | - | - | 148.00 | - | 148.00 |
| 25341 | - | - | - | 183.01 | - | 183.01 |
| 25342 | - | - | - | 394.68 | - | 394.68 |
| 25343 | - | - | - | 257.28 | - | 257.28 |
| 25344 | 1,045.98 | - | - | - | - | 1,045.98 |
| 25345 | - | - | - | 321.60 | 28.65 | 350.25 |
| 25346 | - | - | - | 190.03 | - | 190.03 |
| 25347 | - | - | - | 264.51 | 32.47 | 296.98 |
| 25348 | - | - | - | 104.52 | - | 104.52 |
| 25349 | - | - | - | 25.08 | - | 25.08 |
| 25350 | - | - | - | 32.88 | - | 32.88 |
| 25351 | - | - | - | - | 60.38 | 60.38 |
| 25354 | - | - | - | 72.00 | 5.73 | 77.73 |
| 25356 | - | - | - | 46.74 | 34.38 | 81.12 |
| 25357 | - | - | - | - | 22.92 | 22.92 |
| 25359 | 119.88 | - | - | - | - | 119.88 |
| 25360 | - | - | - | - | 28.65 | 28.65 |
| 25361 | - | - | - | - | 76.40 | 76.40 |
| 25363 | - | - | - | - | 26.74 | 26.74 |
| 25364 | 13,683.10 | - | - | - | - | 13,683.10 |
| 25365 | - | 8.84 | - | - | - | 8.84 |
| 25366 | - | - | - | 188.89 | - | 188.89 |
| 25369 | - | 81.58 | - | - | - | 81.58 |
| 25370 | 429.12 | - | - | - | - | 429.12 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25371 | 60.92 | - | - | - | - | 60.92 |
| 25373 | 9,832.90 | 442.53 | - | 1,435.20 | - | 11,710.63 |
| 25374 | 13.32 | - | - | - | - | 13.32 |
| 25375 | 479.52 | - | - | - | - | 479.52 |
| 25376 | - | 1,229.88 | - | - | - | 1,229.88 |
| 25377 | 22.20 | 186.48 | - | - | - | 208.68 |
| 25378 | - | 61.85 | - | - | - | 61.85 |
| 25379 | - | 214.50 | - | - | - | 214.50 |
| 25382 | 106.56 | - | - | - | - | 106.56 |
| 25383 | 155.40 | - | - | - | - | 155.40 |
| 25384 | 3,720.72 | - | - | - | - | 3,720.72 |
| 25385 | - | 91.82 | - | - | - | 91.82 |
| 25387 | 44.40 | 223.81 | - | - | - | 268.21 |
| 25389 | - | 184.97 | - | - | - | 184.97 |
| 25391 | 563.88 | - | - | - | - | 563.88 |
| 25392 | 345.00 | - | - | - | 114.60 | 459.60 |
| 25393 | - | 288.02 | - | 501.26 | 137.52 | 926.80 |
| 25395 | - | 26.64 | - | - | - | 26.64 |
| 25396 | 66.60 | 147.51 | - | 143.52 | - | 357.63 |
| 25397 | 439.56 | - | - | - | - | 439.56 |
| 25398 | 235.32 | - | - | - | - | 235.32 |
| 25399 | 402.30 | - | - | - | - | 402.30 |
| 25400 | 84.36 | - | - | 670.70 | 181.45 | 936.51 |
| 25402 | 321.84 | 241.38 | 26.91 | - | - | 590.13 |
| 25404 | - | - | - | 170.43 | - | 170.43 |
| 25407 | - | 46.77 | - | - | - | 46.77 |
| 25408 | 75.48 | 25.23 | - | - | - | 100.71 |
| 25410 | 8.88 | - | - | - | - | 8.88 |
| 25411 | - | 402.30 | - | - | - | 402.30 |
| 25412 | 187.74 | - | - | 60.28 | - | 248.02 |
| 25413 | 168.72 | - | - | - | - | 168.72 |
| 25414 | 33.20 | - | - | - | - | 33.20 |
| 25416 | - | 177.60 | - | - | - | 177.60 |
| 25418 | 44.40 | - | - | - | - | 44.40 |
| 25419 | 1.86 | 2.28 | - | - | - | 4.14 |
| 25422 | - | 788.95 | - | - | 108.87 | 897.82 |
| 25423 | - | 56.33 | - | 282.40 | 78.31 | 417.04 |
| 25424 | 341.88 | - | 306.56 | 91.93 | 99.32 | 839.69 |
| 25425 | - | - | 367.12 | - | 97.41 | 464.53 |
| 25426 | - | - | - | - | 36.29 | 36.29 |
| 25429 | 1,756.71 | 1,099.62 | - | - | 97.41 | 2,953.74 |
| 25430 | 128.76 | - | - | 223.72 | 22.92 | 375.40 |
| 25431 | 897.00 | - | - | - | - | 897.00 |
| 25433 | 220.41 | - | - | - | 38.20 | 258.61 |
| 25435 | 1,740.48 | 333.01 | - | - | - | 2,073.49 |
| 25436 | 5,444.46 | - | 1,166.10 | 2,287.35 | - | 8,897.91 |
| 25437 | - | - | - | 161.46 | - | 161.46 |
| 25438 | - | - | - | 107.64 | - | 107.64 |
| 25439 | - | - | - | 133.62 | - | 133.62 |
| 25440 | - | - | - | 107.64 | - | 107.64 |
| 25441 | - | - | - | 116.61 | - | 116.61 |
| 25443 | - | - | - | 262.87 | 9.55 | 272.42 |
| 25444 | - | - | - | 107.64 | - | 107.64 |
| 25447 | - | - | - | 133.62 | - | 133.62 |
| 25448 | - | - | - | 134.55 | - | 134.55 |
| 25454 | - | - | - | 151.58 | 47.75 | 199.33 |
| 25456 | - | - | - | 179.40 | - | 179.40 |
| 25457 | - | - | - | 152.49 | - | 152.49 |
| 25458 | - | - | - | 115.68 | - | 115.68 |
| 25460 | 1,791.08 | 3,392.73 | - | 816.15 | 120.33 | 6,120.29 |
| 25461 | 1,554.39 | 4,358.08 | - | 221.94 | - | 6,134.41 |
| 25462 | 920.01 | 476.82 | 367.77 | - | - | 1,764.60 |
| 25463 | 781.44 | - | - | - | - | 781.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25468 | - | 241.38 | - | 8.97 | - | 250.35 |
| 25469 | 173.88 | - | 71.76 | - | - | 245.64 |
| 25470 | - | - | - | 744.20 | 15.28 | 759.48 |
| 25471 | - | - | - | 97.70 | - | 97.70 |
| 25472 | - | - | - | 658.46 | - | 658.46 |
| 25473 | - | - | 618.93 | 107.64 | 3.82 | 730.39 |
| 25474 | - | - | - | 1,337.61 | 322.79 | 1,660.40 |
| 25475 | - | 402.30 | - | - | - | 402.30 |
| 25476 | - | - | 326.02 | 62.79 | - | 388.81 |
| 25477 | - | - | - | 179.40 | - | 179.40 |
| 25478 | - | - | - | 478.11 | 187.18 | 665.29 |
| 25479 | - | - | 197.34 | 34.91 | - | 232.25 |
| 25480 | 67.05 | - | 35.88 | 89.70 | - | 192.63 |
| 25481 | - | - | - | 128.32 | - | 128.32 |
| 25482 | - | - | 143.52 | - | - | 143.52 |
| 25484 | - | - | - | - | 103.14 | 103.14 |
| 25485 | - | - | - | 46.58 | 9.55 | 56.13 |
| 25486 | - | - | - | 589.89 | - | 589.89 |
| 25490 | - | - | - | 242.19 | - | 242.19 |
| 25491 | - | - | - | 374.18 | 95.50 | 469.68 |
| 25493 | - | - | - | 161.46 | - | 161.46 |
| 25494 | - | - | - | 133.58 | - | 133.58 |
| 25495 | - | - | - | 188.37 | - | 188.37 |
| 25496 | - | - | 402.42 | - | 89.77 | 492.19 |
| 25498 | - | 93.24 | - | - | - | 93.24 |
| 25500 | - | - | - | 206.31 | - | 206.31 |
| 25501 | - | - | 152.49 | - | - | 152.49 |
| 25502 | - | - | - | 320.04 | 5.73 | 325.77 |
| 25503 | - | - | 161.46 | 179.40 | - | 340.86 |
| 25504 | - | - | - | 92.36 | - | 92.36 |
| 25506 | - | 72.81 | - | - | - | 72.81 |
| 25507 | 295.02 | - | - | - | - | 295.02 |
| 25508 | - | - | - | 143.52 | - | 143.52 |
| 25510 | - | - | - | 170.43 | 1.91 | 172.34 |
| 25512 | 53.28 | - | - | - | - | 53.28 |
| 25513 | - | 125.99 | - | - | 36.29 | 162.28 |
| 25514 | 149.50 | - | 7.99 | 93.06 | - | 250.55 |
| 25515 | 93.87 | - | - | - | - | 93.87 |
| 25516 | 227.97 | 13.41 | - | - | - | 241.38 |
| 25517 | - | 8.64 | - | - | - | 8.64 |
| 25518 | 201.15 | - | - | - | - | 201.15 |
| 25521 | - | - | - | 282.40 | 63.03 | 345.43 |
| 25523 | 119.88 | - | - | 424.76 | 118.42 | 663.06 |
| 25524 | 93.24 | - | - | - | - | 93.24 |
| 25525 | 186.68 | 320.48 | - | - | - | 507.16 |
| 25526 | 308.43 | - | - | - | - | 308.43 |
| 25528 | 321.84 | - | - | 202.47 | - | 524.31 |
| 25530 | - | - | - | 135.30 | - | 135.30 |
| 25532 | - | - | - | 1,366.83 | 1.91 | 1,368.74 |
| 25533 | - | - | - | 1,004.64 | - | 1,004.64 |
| 25534 | - | - | - | 179.40 | - | 179.40 |
| 25536 | 39.96 | - | - | 120.02 | 30.56 | 190.54 |
| 25539 | - | - | - | 445.43 | - | 445.43 |
| 25541 | 15.91 | 20.48 | - | - | - | 36.39 |
| 25542 | 124.09 | - | - | - | - | 124.09 |
| 25543 | - | - | - | 734.84 | 171.90 | 906.74 |
| 25544 | 295.02 | - | - | 8.97 | - | 303.99 |
| 25545 | 134.59 | 0.72 | - | 40.00 | - | 175.31 |
| 25546 | 284.49 | - | - | - | - | 284.49 |
| 25547 | - | - | - | 531.07 | 87.86 | 618.93 |
| 25548 | - | 22.20 | - | - | - | 22.20 |
| 25549 | - | - | 141.20 | - | - | 141.20 |
| 25550 | - | 11.42 | - | - | - | 11.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25551 | - | - | - | 188.37 | - | 188.37 |
| 25552 | - | 6.95 | - | - | - | 6.95 |
| 25553 | 147.51 | 51.94 | 71.76 | 17.94 | - | 289.15 |
| 25554 | 147.51 | 26.82 | 8.97 | - | - | 183.30 |
| 25555 | - | - | - | 1,729.17 | 11.46 | 1,740.63 |
| 25556 | - | - | - | 129.79 | - | 129.79 |
| 25557 | - | - | - | 242.19 | 1.91 | 244.10 |
| 25558 | - | - | - | 1,847.51 | 43.93 | 1,891.44 |
| 25559 | - | - | 757.99 | 1,749.15 | - | 2,507.14 |
| 25560 | - | - | - | 2,526.90 | - | 2,526.90 |
| 25561 | - | - | - | 658.87 | 156.62 | 815.49 |
| 25562 | - | - | - | 1,091.10 | 61.12 | 1,152.22 |
| 25563 | 75.48 | 4.45 | - | - | - | 79.93 |
| 25564 | - | - | - | 168.32 | - | 168.32 |
| 25566 | - | 89.45 | - | - | - | 89.45 |
| 25567 | - | - | 134.55 | - | - | 134.55 |
| 25568 | - | - | - | 68.18 | - | 68.18 |
| 25569 | - | - | - | 152.49 | - | 152.49 |
| 25570 | - | - | - | 159.52 | - | 159.52 |
| 25571 | - | - | - | 224.25 | 13.37 | 237.62 |
| 25572 | - | - | - | 121.34 | - | 121.34 |
| 25573 | - | - | - | 260.13 | - | 260.13 |
| 25574 | - | - | - | 556.14 | - | 556.14 |
| 25575 | - | - | - | 556.14 | - | 556.14 |
| 25576 | - | - | - | 3,598.83 | 821.30 | 4,420.13 |
| 25577 | - | - | - | 538.69 | - | 538.69 |
| 25578 | - | - | - | 17.94 | - | 17.94 |
| 25579 | - | - | - | 142.59 | 1.91 | 144.50 |
| 25580 | - | - | - | 233.22 | - | 233.22 |
| 25581 | - | - | - | 143.52 | - | 143.52 |
| 25583 | - | - | - | 98.84 | - | 98.84 |
| 25586 | - | - | - | 727.18 | 181.45 | 908.63 |
| 25587 | - | - | - | 107.64 | - | 107.64 |
| 25588 | - | - | - | 167.58 | 55.39 | 222.97 |
| 25589 | - | - | - | 476.65 | 13.37 | 490.02 |
| 25590 | - | - | - | 20.00 | - | 20.00 |
| 25591 | - | - | - | - | 64.94 | 64.94 |
| 25593 | - | - | - | 152.49 | 3.82 | 156.31 |
| 25596 | - | 323.55 | - | - | - | 323.55 |
| 25597 | 375.48 | - | - | - | - | 375.48 |
| 25598 | 308.43 | - | - | - | - | 308.43 |
| 25599 | - | 339.23 | - | 35.88 | - | 375.11 |
| 25600 | - | - | 278.07 | - | - | 278.07 |
| 25601 | 526.36 | 107.28 | - | 132.69 | - | 766.33 |
| 25602 | - | - | 269.10 | - | - | 269.10 |
| 25603 | - | - | - | 287.04 | - | 287.04 |
| 25605 | - | - | - | 430.56 | 9.55 | 440.11 |
| 25606 | 107.28 | 26.82 | - | - | - | 134.10 |
| 25607 | - | 531.29 | - | - | - | 531.29 |
| 25608 | - | - | - | 129.41 | - | 129.41 |
| 25609 | - | - | - | 68.77 | - | 68.77 |
| 25610 | - | 9.79 | - | - | - | 9.79 |
| 25611 | 23.69 | 63.53 | - | - | - | 87.22 |
| 25612 | - | - | 143.52 | - | - | 143.52 |
| 25613 | 6.17 | - | - | 600.99 | 76.40 | 683.56 |
| 25614 | - | - | 197.34 | - | - | 197.34 |
| 25616 | 279.72 | 44.40 | - | - | - | 324.12 |
| 25617 | - | - | 204.74 | 35.30 | 55.39 | 295.43 |
| 25618 | - | - | 663.64 | 70.32 | 194.82 | 928.78 |
| 25619 | - | - | 152.49 | 8.97 | - | 161.46 |
| 25620 | - | - | 179.40 | - | - | 179.40 |
| 25621 | - | - | 179.40 | - | - | 179.40 |
| 25622 | - | - | 179.40 | - | - | 179.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25623 | - | - | 179.40 | - | - | 179.40 |
| 25624 | - | - | 179.40 | - | - | 179.40 |
| 25625 | - | - | 514.34 | 317.68 | 275.04 | 1,107.06 |
| 25626 | - | - | 44.85 | - | - | 44.85 |
| 25627 | - | - | 631.34 | 616.09 | 563.45 | 1,810.88 |
| 25628 | 13.32 | - | - | - | - | 13.32 |
| 25631 | - | 6,722.45 | - | - | - | 6,722.45 |
| 25632 | 24.27 | 35.39 | - | - | - | 59.66 |
| 25634 | 227.97 | - | - | - | - | 227.97 |
| 25636 | - | - | - | 533.11 | 22.92 | 556.03 |
| 25638 | - | - | - | 224.25 | - | 224.25 |
| 25639 | 230.88 | 309.90 | - | - | - | 540.78 |
| 25640 | 28.19 | 29.83 | - | - | - | 58.02 |
| 25641 | 35.37 | 51.63 | - | - | - | 87.00 |
| 25642 | 24.38 | 63.12 | - | - | - | 87.50 |
| 25643 | 62.16 | - | - | 242.19 | 5.73 | 310.08 |
| 25644 | - | - | 278.07 | - | - | 278.07 |
| 25645 | - | - | 278.07 | - | - | 278.07 |
| 25646 | - | - | 71.76 | 322.92 | - | 394.68 |
| 25647 | - | - | - | 321.88 | 95.50 | 417.38 |
| 25648 | - | - | - | 269.10 | - | 269.10 |
| 25649 | - | - | - | 125.58 | - | 125.58 |
| 25651 | - | - | - | 233.22 | - | 233.22 |
| 25652 | - | - | - | 12,260.00 | 802.20 | 13,062.20 |
| 25653 | - | - | - | 1,743.57 | - | 1,743.57 |
| 25654 | - | - | - | 688.33 | 17.19 | 705.52 |
| 25655 | - | - | - | 3,076.71 | 219.65 | 3,296.36 |
| 25656 | - | - | - | 39.88 | - | 39.88 |
| 25659 | - | 15.26 | 155.32 | 14.12 | 71.92 | 256.62 |
| 25660 | - | - | 120.02 | - | 34.38 | 154.40 |
| 25661 | - | - | 1,130.22 | 78.87 | - | 1,209.09 |
| 25662 | - | - | - | 287.04 | - | 287.04 |
| 25663 | - | - | - | 179.40 | - | 179.40 |
| 25664 | - | - | - | 421.59 | - | 421.59 |
| 25665 | - | - | - | 161.46 | - | 161.46 |
| 25667 | - | - | - | 444.50 | - | 444.50 |
| 25668 | - | - | - | 460.86 | - | 460.86 |
| 25670 | - | - | - | 72.00 | - | 72.00 |
| 25671 | - | - | - | 179.40 | - | 179.40 |
| 25672 | - | - | - | 125.58 | - | 125.58 |
| 25673 | - | - | - | 148.26 | 42.02 | 190.28 |
| 25674 | - | - | - | 53.82 | 1.91 | 55.73 |
| 25675 | - | - | - | 187.44 | 1.91 | 189.35 |
| 25677 | - | - | - | 296.01 | 1.91 | 297.92 |
| 25678 | - | 172.86 | - | 240.04 | 82.13 | 495.03 |
| 25680 | 48.84 | - | 44.95 | 189.05 | - | 282.84 |
| 25681 | 226.14 | 26.82 | - | 35.88 | - | 288.84 |
| 25682 | - | - | - | 215.28 | - | 215.28 |
| 25684 | 496.17 | 53.64 | 62.79 | 116.61 | - | 729.21 |
| 25685 | 31.08 | - | - | - | - | 31.08 |
| 25686 | - | 348.05 | - | - | - | 348.05 |
| 25687 | - | - | - | 152.49 | - | 152.49 |
| 25689 | - | - | - | 376.74 | 3.82 | 380.56 |
| 25692 | - | - | - | 339.89 | 3.82 | 343.71 |
| 25693 | - | - | - | - | 64.94 | 64.94 |
| 25694 | - | - | - | - | 22.92 | 22.92 |
| 25695 | 6,182.01 | - | - | - | - | 6,182.01 |
| 25696 | 4,411.89 | - | - | - | - | 4,411.89 |
| 25697 | 214.56 | - | - | - | - | 214.56 |
| 25699 | - | 603.84 | - | - | - | 603.84 |
| 25701 | 241.38 | - | - | 2.74 | - | 244.12 |
| 25702 | 160.92 | - | - | 8.00 | - | 168.92 |
| 25703 | - | 303.36 | - | 12.54 | 114.60 | 430.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25704 | - | 476.37 | - | - | - | 476.37 |
| 25705 | - | 484.39 | - | - | - | 484.39 |
| 25708 | 1,440.95 | - | - | 8.97 | 13.37 | 1,463.29 |
| 25710 | - | - | - | 132.64 | - | 132.64 |
| 25711 | - | - | - | 143.52 | - | 143.52 |
| 25712 | - | - | - | 170.43 | - | 170.43 |
| 25713 | 187.74 | - | 8.97 | 9.46 | - | 206.17 |
| 25715 | - | 427.26 | - | - | - | 427.26 |
| 25716 | - | - | - | 143.52 | - | 143.52 |
| 25717 | 160.92 | - | - | - | - | 160.92 |
| 25719 | 308.43 | - | - | - | - | 308.43 |
| 25721 | 146.52 | - | - | 437.72 | - | 584.24 |
| 25722 | 11.55 | - | - | - | - | 11.55 |
| 25723 | - | 73.64 | - | 268.28 | - | 341.92 |
| 25724 | 147.51 | - | - | - | - | 147.51 |
| 25725 | 74.64 | - | - | 294.38 | - | 369.02 |
| 25726 | 147.51 | - | 26.91 | 44.85 | - | 219.27 |
| 25727 | 187.74 | - | - | 5.48 | - | 193.22 |
| 25728 | - | - | - | 152.49 | - | 152.49 |
| 25729 | 107.28 | 187.74 | - | - | - | 295.02 |
| 25733 | - | - | 600.99 | 278.07 | 9.55 | 888.61 |
| 25738 | 128.99 | 93.87 | - | 53.82 | - | 276.68 |
| 25739 | - | - | - | 184.55 | - | 184.55 |
| 25740 | - | - | - | 98.84 | - | 98.84 |
| 25741 | - | - | - | 20.46 | - | 20.46 |
| 25742 | - | - | - | 125.58 | - | 125.58 |
| 25744 | - | - | 2,691.00 | - | - | 2,691.00 |
| 25745 | - | - | - | 1,859.48 | 95.50 | 1,954.98 |
| 25747 | - | - | 223.80 | - | - | 223.80 |
| 25748 | - | 1,958.40 | - | 287.04 | - | 2,245.44 |
| 25749 | 346.32 | - | 296.98 | 240.04 | 124.15 | 1,007.49 |
| 25750 | 364.66 | - | - | 445.16 | 118.42 | 928.24 |
| 25751 | - | - | - | 287.04 | - | 287.04 |
| 25752 | - | - | 152.49 | - | - | 152.49 |
| 25753 | 1,662.84 | - | - | - | - | 1,662.84 |
| 25754 | 549.81 | - | - | - | - | 549.81 |
| 25755 | 71.04 | 34.53 | - | - | - | 105.57 |
| 25756 | - | 241.38 | - | - | - | 241.38 |
| 25758 | - | - | - | 134.55 | - | 134.55 |
| 25760 | - | 329.36 | - | - | 78.31 | 407.67 |
| 25761 | 281.61 | - | - | - | - | 281.61 |
| 25764 | - | 424.47 | - | - | 101.23 | 525.70 |
| 25765 | 155.40 | - | - | 780.39 | - | 935.79 |
| 25768 | 2,172.42 | - | - | - | - | 2,172.42 |
| 25771 | 17.76 | - | - | - | - | 17.76 |
| 25774 | - | - | - | 385.71 | - | 385.71 |
| 25775 | - | - | - | 255.16 | - | 255.16 |
| 25776 | - | - | - | 1,121.25 | - | 1,121.25 |
| 25777 | - | - | - | 247.10 | - | 247.10 |
| 25780 | 217.56 | - | - | 783.66 | - | 1,001.22 |
| 25781 | 79.92 | - | - | - | - | 79.92 |
| 25782 | 44.40 | 397.96 | - | - | - | 442.36 |
| 25784 | 93.87 | - | 53.82 | 17.94 | - | 165.63 |
| 25785 | 187.74 | - | - | - | - | 187.74 |
| 25787 | - | 222.28 | - | 931.92 | - | 1,154.20 |
| 25788 | 106.56 | 239.63 | - | 169.44 | 89.77 | 605.40 |
| 25789 | 120.69 | - | - | - | - | 120.69 |
| 25791 | - | 3.11 | - | - | - | 3.11 |
| 25794 | 375.48 | - | - | - | - | 375.48 |
| 25795 | 268.20 | - | - | 89.70 | - | 357.90 |
| 25796 | 1,180.08 | - | - | 61.86 | - | 1,241.94 |
| 25797 | - | 303.32 | - | - | - | 303.32 |
| 25799 | 119.88 | - | - | - | - | 119.88 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25801 | - | - | 270.69 | 164.88 | 135.61 | 571.18 |
| 25802 | - | 203.80 | - | - | - | 203.80 |
| 25805 | - | 482.76 | - | - | - | 482.76 |
| 25806 | - | 211.00 | 11.63 | - | - | 222.63 |
| 25807 | - | 7,040.25 | - | 1,862.76 | - | 8,903.01 |
| 25808 | - | 590.04 | 897.00 | 188.37 | - | 1,675.41 |
| 25809 | - | - | 968.76 | 941.85 | - | 1,910.61 |
| 25812 | - | - | 349.83 | 16.97 | - | 366.80 |
| 25814 | - | - | 304.98 | 897.00 | - | 1,201.98 |
| 25815 | - | - | 254.16 | - | 66.85 | 321.01 |
| 25816 | - | - | 269.10 | 311.48 | 9.55 | 590.13 |
| 25817 | - | - | 403.65 | - | - | 403.65 |
| 25818 | - | - | - | 1,166.10 | - | 1,166.10 |
| 25819 | - | - | - | 1,166.10 | - | 1,166.10 |
| 25820 | - | - | - | 681.72 | - | 681.72 |
| 25825 | - | - | - | 439.53 | - | 439.53 |
| 25826 | - | 157.87 | - | - | - | 157.87 |
| 25828 | 150.96 | - | - | 484.95 | 141.34 | 777.25 |
| 25829 | - | - | - | 1,569.61 | 40.11 | 1,609.72 |
| 25831 | 62.16 | 919.08 | 154.65 | 1,288.46 | 334.25 | 2,758.60 |
| 25834 | - | - | - | 98.67 | - | 98.67 |
| 25835 | - | - | - | 96.48 | - | 96.48 |
| 25837 | - | - | - | 305.15 | - | 305.15 |
| 25838 | - | - | - | 116.61 | - | 116.61 |
| 25839 | - | 7.62 | - | 25.90 | - | 33.52 |
| 25840 | 58.07 | 55.02 | - | 149.10 | - | 262.19 |
| 25841 | - | - | - | 179.40 | - | 179.40 |
| 25842 | 187.66 | - | - | - | - | 187.66 |
| 25849 | - | - | - | 96.48 | - | 96.48 |
| 25854 | - | - | - | 394.68 | - | 394.68 |
| 25857 | - | - | - | 152.49 | - | 152.49 |
| 25858 | - | - | - | 112.56 | - | 112.56 |
| 25859 | - | - | - | 128.64 | 3.82 | 132.46 |
| 25860 | - | - | - | 13.02 | - | 13.02 |
| 25862 | 17.76 | - | - | - | - | 17.76 |
| 25869 | - | 343.08 | - | 141.20 | 181.45 | 665.73 |
| 25870 | 292.14 | - | 143.29 | - | - | 435.43 |
| 25871 | - | 41.73 | - | - | - | 41.73 |
| 25872 | - | - | - | 134.55 | - | 134.55 |
| 25873 | - | - | 143.52 | - | 1.91 | 145.43 |
| 25874 | 31.08 | - | - | - | - | 31.08 |
| 25875 | - | 4.10 | - | - | - | 4.10 |
| 25877 | 17.76 | 22.20 | 152.49 | - | - | 192.45 |
| 25879 | 552.00 | - | - | - | - | 552.00 |
| 25880 | - | 164.54 | - | - | - | 164.54 |
| 25881 | - | - | 242.19 | - | - | 242.19 |
| 25882 | 84.36 | - | - | - | - | 84.36 |
| 25883 | - | 270.15 | - | - | - | 270.15 |
| 25885 | - | - | 296.01 | - | - | 296.01 |
| 25887 | - | 442.53 | 179.40 | - | - | 621.93 |
| 25888 | - | - | 99.81 | - | - | 99.81 |
| 25890 | - | - | - | 188.37 | - | 188.37 |
| 25891 | - | 148.78 | - | - | - | 148.78 |
| 25892 | - | 938.70 | - | - | - | 938.70 |
| 25893 | 84.36 | - | - | - | - | 84.36 |
| 25895 | - | - | - | - | 7.64 | 7.64 |
| 25896 | 79.92 | 299.76 | - | - | - | 379.68 |
| 25900 | - | - | - | 143.52 | - | 143.52 |
| 25901 | - | - | - | 225.12 | - | 225.12 |
| 25902 | - | - | - | 160.80 | - | 160.80 |
| 25905 | 13.88 | - | - | 10.23 | - | 24.11 |
| 25906 | 43.10 | 445.71 | 42.36 | - | - | 531.17 |
| 25907 | - | - | - | 412.62 | - | 412.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25908 | 421.80 | - | - | - | - | 421.80 |
| 25909 | - | - | 1,061.09 | 508.32 | - | 1,569.41 |
| 25910 | - | - | 152.49 | - | - | 152.49 |
| 25911 | - | - | 242.19 | - | - | 242.19 |
| 25912 | - | - | - | 115.84 | 22.92 | 138.76 |
| 25914 | - | 3,115.93 | - | - | - | 3,115.93 |
| 25915 | - | - | 443.28 | - | - | 443.28 |
| 25916 | - | - | 244.19 | 100.73 | - | 344.92 |
| 25917 | 39.96 | 53.10 | 26.91 | 120.61 | - | 240.58 |
| 25919 | 398.29 | - | - | 1,326.99 | 525.25 | 2,250.53 |
| 25920 | 62.16 | - | - | - | - | 62.16 |
| 25921 | 148.36 | - | - | 600.10 | 127.97 | 876.43 |
| 25922 | 106.56 | - | - | - | - | 106.56 |
| 25923 | - | - | - | 206.31 | - | 206.31 |
| 25924 | 102.12 | 8.02 | - | 644.87 | - | 755.01 |
| 25925 | 84.36 | 22.34 | - | - | - | 106.70 |
| 25926 | - | 15.39 | 224.25 | 502.32 | - | 741.96 |
| 25927 | 220.25 | 2.83 | - | 578.82 | - | 801.90 |
| 25928 | 388.89 | - | - | 107.64 | - | 496.53 |
| 25929 | - | - | - | 251.16 | - | 251.16 |
| 25930 | 146.52 | - | - | - | - | 146.52 |
| 25931 | 195.60 | - | - | 478.60 | 99.32 | 773.52 |
| 25932 | - | - | - | 466.44 | - | 466.44 |
| 25933 | 201.15 | 321.84 | - | 215.28 | - | 738.27 |
| 25934 | 164.28 | - | - | 480.08 | - | 644.36 |
| 25935 | 95.85 | - | - | 976.76 | - | 1,072.61 |
| 25936 | - | - | - | 26.32 | - | 26.32 |
| 25938 | - | - | - | 287.04 | - | 287.04 |
| 25939 | - | - | - | 206.31 | - | 206.31 |
| 25940 | - | - | - | 663.78 | - | 663.78 |
| 25943 | - | - | - | 255.05 | - | 255.05 |
| 25944 | 106.56 | - | 84.49 | 280.54 | 106.96 | 578.55 |
| 25945 | - | 242.11 | - | 600.82 | 179.54 | 1,022.47 |
| 25946 | - | - | - | 510.54 | - | 510.54 |
| 25948 | - | - | - | 287.04 | - | 287.04 |
| 25949 | - | - | - | 304.98 | - | 304.98 |
| 25952 | 159.84 | 237.38 | - | - | - | 397.22 |
| 25953 | 7.33 | 8.71 | - | - | - | 16.04 |
| 25954 | 254.79 | - | - | - | - | 254.79 |
| 25956 | 603.45 | - | 215.28 | 170.43 | - | 989.16 |
| 25957 | - | - | - | 190.62 | - | 190.62 |
| 25958 | - | 10.80 | - | 670.70 | - | 681.50 |
| 25959 | - | - | - | 143.52 | - | 143.52 |
| 25960 | - | - | - | 313.95 | - | 313.95 |
| 25961 | - | - | - | 304.98 | - | 304.98 |
| 25962 | - | - | 161.46 | - | - | 161.46 |
| 25964 | 120.69 | - | - | 4.00 | - | 124.69 |
| 25966 | 120.69 | - | - | - | - | 120.69 |
| 25967 | 388.89 | - | - | - | - | 388.89 |
| 25968 | 62.16 | - | - | 182.54 | 24.83 | 269.53 |
| 25969 | 160.92 | 26.82 | - | - | - | 187.74 |
| 25970 | 160.92 | - | 35.88 | - | - | 196.80 |
| 25971 | 340.28 | 35.59 | - | 49.42 | - | 425.29 |
| 25972 | - | - | - | 167.40 | - | 167.40 |
| 25974 | - | - | - | 134.55 | - | 134.55 |
| 25976 | 24.72 | 44.37 | - | - | - | 69.09 |
| 25978 | 1,510.17 | - | - | - | - | 1,510.17 |
| 25979 | - | 135.75 | - | 374.18 | 160.44 | 670.37 |
| 25980 | - | - | - | 1,720.35 | 475.59 | 2,195.94 |
| 25984 | - | - | - | 393.27 | - | 393.27 |
| 25994 | 216.13 | - | - | - | - | 216.13 |
| 25996 | - | - | 112.04 | 26.38 | - | 138.42 |
| 25997 | - | 127.66 | - | 165.26 | 47.75 | 340.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 25998 | - | - | - | 2,206.62 | - | 2,206.62 |
| 25999 | 198.44 | - | - | - | - | 198.44 |
| 26000 | 448.84 | - | - | 41.80 | 38.20 | 528.84 |
| 26001 | - | 527.91 | - | 112.58 | 328.52 | 969.01 |
| 26004 | - | - | - | 53.94 | - | 53.94 |
| 26005 | - | - | - | 255.10 | - | 255.10 |
| 26006 | - | - | - | 627.90 | - | 627.90 |
| 26007 | - | - | - | 357.00 | - | 357.00 |
| 26008 | - | - | - | 321.76 | - | 321.76 |
| 26010 | - | - | 314.26 | 191.54 | 215.83 | 721.63 |
| 26019 | - | - | - | 146.96 | 30.56 | 177.52 |
| 26023 | - | - | 26.91 | - | - | 26.91 |
| 26026 | - | - | - | 1,863.84 | 487.05 | 2,350.89 |
| 26027 | - | - | 260.13 | - | 5.73 | 265.86 |
| 26028 | - | - | 127.08 | - | 38.20 | 165.28 |
| 26031 | - | - | 197.68 | 91.78 | 80.22 | 369.68 |
| 26032 | - | - | 303.58 | 98.84 | 87.86 | 490.28 |
| 26033 | - | - | 430.56 | 89.70 | - | 520.26 |
| 26034 | - | - | 477.86 | 286.11 | - | 763.97 |
| 26035 | - | - | 8.82 | 199.20 | - | 208.02 |
| 26036 | - | - | - | 2,807.61 | - | 2,807.61 |
| 26037 | - | - | - | 727.18 | - | 727.18 |
| 26038 | - | - | - | 1,105.39 | 8.92 | 1,114.31 |
| 26039 | - | - | - | 656.58 | - | 656.58 |
| 26040 | - | - | - | 860.95 | - | 860.95 |
| 26041 | - | - | - | 699.66 | - | 699.66 |
| 26042 | - | - | - | 215.28 | - | 215.28 |
| 26043 | - | - | - | 340.86 | - | 340.86 |
| 26046 | - | - | - | 475.41 | - | 475.41 |
| 26047 | - | - | - | 274.71 | 68.76 | 343.47 |
| 26048 | - | - | - | 230.07 | 11.46 | 241.53 |
| 26049 | - | - | - | 160.01 | - | 160.01 |
| 26050 | - | - | - | 636.87 | - | 636.87 |
| 26051 | - | - | - | 162.38 | 47.75 | 210.13 |
| 26052 | - | - | - | 224.25 | - | 224.25 |
| 26053 | - | - | - | 197.34 | - | 197.34 |
| 26054 | - | - | - | 1,316.30 | 103.14 | 1,419.44 |
| 26057 | - | - | - | 367.77 | - | 367.77 |
| 26058 | - | - | - | 2.09 | - | 2.09 |
| 26061 | - | - | - | 8.37 | - | 8.37 |
| 26063 | - | - | - | 85.69 | 82.13 | 167.82 |
| 26064 | - | - | - | 271.62 | 448.85 | 720.47 |
| 26065 | - | - | - | 118.11 | - | 118.11 |
| 26067 | - | - | - | 472.92 | - | 472.92 |
| 26068 | - | - | - | - | 22.92 | 22.92 |
| 26069 | - | - | - | 546.72 | - | 546.72 |
| 26070 | - | - | - | 554.76 | - | 554.76 |
| 26072 | - | - | - | - | 17.19 | 17.19 |
| 26074 | - | - | - | - | 30.56 | 30.56 |
| 26075 | - | - | - | - | 282.68 | 282.68 |
| 26076 | - | - | - | - | 154.71 | 154.71 |
| 26077 | - | - | - | - | 91.68 | 91.68 |
| 26078 | - | - | - | - | 61.12 | 61.12 |
| 26079 | 590.04 | - | - | - | - | 590.04 |
| 26081 | - | 594.85 | 261.22 | 303.58 | - | 1,159.65 |
| 26082 | 227.97 | 80.46 | - | - | - | 308.43 |
| 26083 | - | 391.41 | - | - | - | 391.41 |
| 26085 | - | - | - | 636.87 | - | 636.87 |
| 26086 | 3,660.93 | - | - | 2,933.19 | - | 6,594.12 |
| 26088 | 2,655.18 | 3,687.75 | - | - | - | 6,342.93 |
| 26089 | 187.74 | - | - | 44.85 | - | 232.59 |
| 26090 | 217.56 | - | - | - | - | 217.56 |
| 26091 | 345.00 | 375.48 | - | - | - | 720.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26092 | - | - | - | 452.35 | 127.97 | 580.32 |
| 26093 | - | - | - | 317.70 | 93.59 | 411.29 |
| 26094 | - | - | - | 456.08 | 101.23 | 557.31 |
| 26096 | 102.12 | - | - | - | - | 102.12 |
| 26097 | 172.50 | - | - | - | - | 172.50 |
| 26098 | 295.02 | - | - | - | - | 295.02 |
| 26099 | 1,571.76 | 232.24 | - | - | - | 1,804.00 |
| 26101 | 48.84 | - | - | - | - | 48.84 |
| 26104 | 57.72 | - | - | - | - | 57.72 |
| 26107 | 348.66 | - | - | 8.97 | - | 357.63 |
| 26111 | 630.27 | - | - | - | - | 630.27 |
| 26112 | 206.55 | 53.64 | - | 44.85 | - | 305.04 |
| 26114 | - | - | - | 23.25 | - | 23.25 |
| 26116 | - | - | - | 563.47 | 133.70 | 697.17 |
| 26118 | 409.83 | - | - | - | - | 409.83 |
| 26120 | - | - | - | 645.84 | - | 645.84 |
| 26121 | - | - | - | 575.17 | - | 575.17 |
| 26122 | 858.24 | - | - | - | - | 858.24 |
| 26123 | - | 41.37 | - | - | - | 41.37 |
| 26125 | 276.00 | 346.83 | - | - | 87.86 | 710.69 |
| 26127 | - | - | - | 2,610.27 | - | 2,610.27 |
| 26129 | 62.16 | - | - | - | - | 62.16 |
| 26130 | - | 31.70 | - | - | - | 31.70 |
| 26131 | - | 22.87 | - | - | - | 22.87 |
| 26132 | - | 27.64 | - | - | - | 27.64 |
| 26133 | 549.81 | - | - | - | - | 549.81 |
| 26134 | - | 14.14 | - | - | - | 14.14 |
| 26135 | - | 10.83 | - | - | - | 10.83 |
| 26138 | - | 313.62 | - | - | 76.40 | 390.02 |
| 26139 | 214.56 | - | 35.88 | - | - | 250.44 |
| 26140 | - | 43.96 | - | 210.27 | - | 254.23 |
| 26141 | 214.56 | - | - | 16.08 | - | 230.64 |
| 26142 | - | 41.78 | - | 122.60 | - | 164.38 |
| 26143 | - | 387.05 | - | - | - | 387.05 |
| 26144 | 227.97 | - | - | - | 3.82 | 231.79 |
| 26145 | 49.04 | - | 4.32 | 289.46 | - | 342.82 |
| 26146 | - | 105.60 | - | - | - | 105.60 |
| 26147 | - | 91.16 | - | - | - | 91.16 |
| 26148 | - | 219.58 | - | 14.12 | - | 233.70 |
| 26149 | - | 194.65 | - | - | - | 194.65 |
| 26150 | - | 773.72 | - | 28.24 | 227.29 | 1,029.25 |
| 26151 | 402.30 | - | - | - | - | 402.30 |
| 26152 | - | 496.03 | - | - | - | 496.03 |
| 26153 | - | 764.37 | - | - | - | 764.37 |
| 26154 | 226.44 | - | - | 1,134.80 | 294.14 | 1,655.38 |
| 26156 | - | 119.10 | 14.12 | - | - | 133.22 |
| 26157 | 254.79 | - | - | - | - | 254.79 |
| 26158 | 128.76 | - | 14.04 | 353.00 | - | 495.80 |
| 26159 | - | 105.14 | - | - | - | 105.14 |
| 26160 | 65.96 | - | 14.28 | 310.98 | - | 391.22 |
| 26161 | - | 462.13 | - | - | 85.95 | 548.08 |
| 26162 | - | 277.09 | - | - | - | 277.09 |
| 26163 | - | 283.19 | - | - | - | 283.19 |
| 26164 | - | 350.11 | - | - | - | 350.11 |
| 26165 | 227.97 | - | - | - | - | 227.97 |
| 26166 | 227.97 | - | - | - | - | 227.97 |
| 26167 | 321.84 | - | - | - | - | 321.84 |
| 26168 | - | 345.91 | - | - | - | 345.91 |
| 26169 | 110.45 | - | - | 278.07 | - | 388.52 |
| 26171 | 438.00 | - | - | - | 3.82 | 441.82 |
| 26172 | 129.00 | - | - | 517.19 | - | 646.19 |
| 26173 | 348.66 | - | - | 13.70 | - | 362.36 |
| 26174 | 81.27 | - | - | 388.30 | - | 469.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26175 | 308.43 | - | - | - | - | 308.43 |
| 26176 | 187.74 | - | - | - | - | 187.74 |
| 26177 | 295.02 | - | - | - | - | 295.02 |
| 26178 | 496.17 | - | - | - | - | 496.17 |
| 26179 | 261.96 | - | - | 783.66 | 320.88 | 1,366.50 |
| 26180 | 475.08 | - | - | 1,186.08 | 305.60 | 1,966.76 |
| 26181 | 71.77 | - | - | 522.44 | - | 594.21 |
| 26183 | 176.57 | 866.69 | 1,164.90 | - | 215.83 | 2,423.99 |
| 26186 | 49.77 | 214.56 | - | - | - | 264.33 |
| 26187 | 45.53 | 201.15 | - | - | - | 246.68 |
| 26188 | 38.63 | 201.15 | 26.91 | - | - | 266.69 |
| 26189 | 43.83 | 214.56 | - | - | - | 258.39 |
| 26190 | - | 241.82 | - | - | - | 241.82 |
| 26191 | - | 102.29 | 804.84 | - | 322.79 | 1,229.92 |
| 26192 | - | - | - | 296.52 | 80.22 | 376.74 |
| 26193 | - | 211.77 | - | - | - | 211.77 |
| 26194 | - | 291.98 | - | - | - | 291.98 |
| 26196 | - | 81.31 | - | - | - | 81.31 |
| 26197 | - | 121.46 | - | - | - | 121.46 |
| 26198 | - | - | - | 3,381.69 | - | 3,381.69 |
| 26199 | - | - | 124.04 | - | 41.46 | 165.50 |
| 26200 | - | - | - | 105.90 | - | 105.90 |
| 26202 | - | - | - | 125.58 | - | 125.58 |
| 26203 | - | - | - | 93.69 | - | 93.69 |
| 26204 | - | - | - | 161.46 | - | 161.46 |
| 26205 | - | - | - | 197.34 | - | 197.34 |
| 26206 | - | - | - | 157.97 | - | 157.97 |
| 26207 | - | - | - | 16.74 | - | 16.74 |
| 26208 | - | - | - | 224.25 | - | 224.25 |
| 26210 | - | - | - | 224.25 | - | 224.25 |
| 26211 | - | - | - | 211.80 | 61.12 | 272.92 |
| 26217 | - | - | - | 96.48 | 1.91 | 98.39 |
| 26218 | - | - | - | 116.61 | - | 116.61 |
| 26219 | - | - | - | 116.61 | - | 116.61 |
| 26220 | 544.31 | 851.82 | 176.50 | 97.34 | 93.73 | 1,763.70 |
| 26221 | 5.62 | - | - | 5.58 | - | 11.20 |
| 26222 | - | - | - | 201.00 | - | 201.00 |
| 26223 | 734.39 | 833.44 | - | 839.71 | 450.76 | 2,858.30 |
| 26232 | - | - | - | 32.88 | - | 32.88 |
| 26234 | 151.05 | 402.30 | - | - | - | 553.35 |
| 26239 | - | 44.70 | - | - | - | 44.70 |
| 26242 | - | 144.20 | - | - | - | 144.20 |
| 26243 | - | - | - | 251.16 | - | 251.16 |
| 26244 | - | - | - | - | 36.29 | 36.29 |
| 26246 | 62.16 | 201.15 | - | - | - | 263.31 |
| 26249 | - | 21.18 | - | - | - | 21.18 |
| 26251 | - | 38.74 | - | - | - | 38.74 |
| 26252 | 39.96 | - | - | - | - | 39.96 |
| 26253 | 78.90 | - | - | - | - | 78.90 |
| 26255 | 124.32 | - | - | - | - | 124.32 |
| 26256 | - | 510.60 | 181.12 | 19.88 | - | 711.60 |
| 26257 | 107.28 | - | - | 26.91 | - | 134.19 |
| 26258 | 75.28 | - | 4.97 | 68.97 | 3.82 | 153.04 |
| 26259 | 152.57 | - | 8.97 | - | - | 161.54 |
| 26260 | 75.48 | - | - | 121.76 | - | 197.24 |
| 26261 | - | 375.56 | - | 35.88 | 9.55 | 420.99 |
| 26262 | - | 375.56 | - | - | - | 375.56 |
| 26263 | 126.50 | - | - | 18.39 | - | 144.89 |
| 26264 | - | 109.35 | - | - | 63.03 | 172.38 |
| 26265 | 66.47 | - | - | 162.38 | 43.93 | 272.78 |
| 26266 | - | - | - | 120.02 | 34.38 | 154.40 |
| 26267 | - | 187.78 | - | - | - | 187.78 |
| 26268 | 53.28 | - | - | 155.32 | 49.66 | 258.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26269 | 607.51 | - | - | - | 22.92 | 630.43 |
| 26271 | 196.62 | - | - | - | 5.73 | 202.35 |
| 26272 | - | - | - | 231.09 | 32.47 | 263.56 |
| 26273 | - | - | - | 231.09 | 32.47 | 263.56 |
| 26275 | - | 1,649.43 | - | - | - | 1,649.43 |
| 26276 | - | 269.75 | - | - | - | 269.75 |
| 26278 | - | 205.35 | - | - | - | 205.35 |
| 26279 | - | 378.74 | - | - | - | 378.74 |
| 26280 | - | - | - | 491.76 | - | 491.76 |
| 26281 | 106.56 | - | - | - | - | 106.56 |
| 26284 | - | 1,349.95 | - | - | 706.70 | 2,056.65 |
| 26285 | - | 476.37 | - | - | 11.46 | 487.83 |
| 26286 | 290.18 | 212.96 | - | - | - | 503.14 |
| 26287 | - | 134.96 | - | - | - | 134.96 |
| 26288 | - | - | - | 8.37 | - | 8.37 |
| 26289 | - | - | 865.97 | 6,217.27 | - | 7,083.24 |
| 26290 | - | - | 53.82 | 71.76 | - | 125.58 |
| 26291 | - | - | - | 1,391.54 | - | 1,391.54 |
| 26292 | - | - | - | 278.07 | - | 278.07 |
| 26293 | - | - | - | 188.37 | 22.92 | 211.29 |
| 26294 | - | - | - | 618.93 | - | 618.93 |
| 26295 | - | - | - | 313.95 | - | 313.95 |
| 26296 | - | - | - | 197.34 | - | 197.34 |
| 26297 | - | - | - | 1,587.69 | - | 1,587.69 |
| 26298 | 362.07 | - | - | 115.68 | - | 477.75 |
| 26299 | 643.68 | - | - | - | - | 643.68 |
| 26300 | 509.58 | - | - | 179.40 | - | 688.98 |
| 26301 | 201.15 | - | - | 89.70 | - | 290.85 |
| 26302 | - | - | - | 785.37 | 3.82 | 789.19 |
| 26303 | 192.67 | - | - | 358.80 | - | 551.47 |
| 26304 | 337.44 | - | - | 1,094.30 | 284.59 | 1,716.33 |
| 26306 | 335.25 | - | - | - | - | 335.25 |
| 26307 | 75.48 | - | - | - | - | 75.48 |
| 26308 | - | - | - | 20.00 | - | 20.00 |
| 26311 | - | - | - | 269.10 | - | 269.10 |
| 26312 | - | - | - | 206.91 | - | 206.91 |
| 26315 | - | 339.37 | 105.90 | - | 233.02 | 678.29 |
| 26316 | - | 452.50 | - | 18.39 | 250.21 | 721.10 |
| 26317 | 222.00 | - | 248.50 | 492.75 | 217.74 | 1,180.99 |
| 26319 | 21.10 | 39.21 | - | - | - | 60.31 |
| 26321 | - | - | 394.68 | - | - | 394.68 |
| 26322 | 295.02 | - | - | - | - | 295.02 |
| 26323 | 230.88 | - | - | 950.82 | - | 1,181.70 |
| 26326 | - | - | - | 161.46 | - | 161.46 |
| 26327 | - | - | - | 188.37 | - | 188.37 |
| 26328 | 119.88 | 227.97 | - | 502.32 | - | 850.17 |
| 26332 | - | - | - | 304.98 | - | 304.98 |
| 26333 | 563.50 | 943.84 | - | - | 76.40 | 1,583.74 |
| 26335 | 843.60 | - | - | 2,708.94 | - | 3,552.54 |
| 26336 | - | - | - | 179.40 | - | 179.40 |
| 26337 | 5,162.85 | - | - | 6,440.46 | - | 11,603.31 |
| 26338 | - | - | - | 191.40 | - | 191.40 |
| 26340 | - | - | - | 353.00 | 96.18 | 449.18 |
| 26341 | - | 156.84 | - | - | - | 156.84 |
| 26342 | 2,132.19 | - | - | - | - | 2,132.19 |
| 26343 | - | - | - | 22,371.18 | - | 22,371.18 |
| 26345 | - | 570.20 | - | 569.44 | 198.64 | 1,338.28 |
| 26349 | - | 10,459.80 | 7,516.86 | - | - | 17,976.66 |
| 26350 | 155.40 | - | - | - | - | 155.40 |
| 26351 | 254.79 | 227.97 | - | - | - | 482.76 |
| 26353 | - | - | - | 197.34 | - | 197.34 |
| 26354 | - | - | - | 17.94 | - | 17.94 |
| 26355 | - | 359.64 | - | - | - | 359.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26356 | 897.83 | - | - | - | - | 897.83 |
| 26358 | - | - | 17.94 | 44.85 | - | 62.79 |
| 26359 | - | - | - | 317.95 | - | 317.95 |
| 26361 | - | - | 143.52 | - | - | 143.52 |
| 26362 | - | - | 448.50 | 233.22 | - | 681.72 |
| 26363 | - | - | 152.49 | - | - | 152.49 |
| 26364 | - | - | 457.47 | 251.16 | - | 708.63 |
| 26365 | - | - | - | 289.78 | - | 289.78 |
| 26366 | - | 80.43 | - | - | - | 80.43 |
| 26371 | - | - | 340.86 | 565.11 | - | 905.97 |
| 26372 | - | - | - | 735.54 | - | 735.54 |
| 26374 | - | - | 143.52 | - | - | 143.52 |
| 26375 | - | - | 278.07 | 134.55 | - | 412.62 |
| 26378 | - | - | 116.61 | 441.59 | - | 558.20 |
| 26379 | - | - | 107.64 | 213.42 | - | 321.06 |
| 26381 | - | - | - | 663.78 | 30.56 | 694.34 |
| 26385 | - | - | - | 161.58 | - | 161.58 |
| 26387 | - | - | 133.97 | 197.34 | - | 331.31 |
| 26388 | - | - | 237.11 | 98.23 | 97.41 | 432.75 |
| 26389 | - | - | 294.73 | 98.67 | - | 393.40 |
| 26390 | - | - | - | 607.05 | - | 607.05 |
| 26391 | - | - | 105.90 | 91.78 | - | 197.68 |
| 26392 | - | - | - | 141.20 | 30.55 | 171.75 |
| 26396 | - | - | - | 0.93 | - | 0.93 |
| 26397 | - | - | - | 208.97 | 5.73 | 214.70 |
| 26398 | - | - | - | 618.81 | - | 618.81 |
| 26399 | - | - | - | 91.78 | - | 91.78 |
| 26400 | - | - | - | 107.64 | - | 107.64 |
| 26403 | - | - | - | 50,962.67 | - | 50,962.67 |
| 26404 | - | - | - | 547.17 | - | 547.17 |
| 26405 | - | - | - | 2,188.68 | - | 2,188.68 |
| 26406 | - | - | - | 2,009.28 | - | 2,009.28 |
| 26407 | - | - | - | 705.46 | 34.38 | 739.84 |
| 26408 | - | - | - | 28,506.43 | - | 28,506.43 |
| 26409 | - | - | - | - | 9,867.06 | 9,867.06 |
| 26410 | - | - | - | 141.20 | 36.29 | 177.49 |
| 26411 | 22.48 | 51.40 | - | - | - | 73.88 |
| 26412 | - | - | 86.47 | 99.47 | - | 185.94 |
| 26413 | - | - | 143.20 | 33.01 | - | 176.21 |
| 26414 | 83.23 | - | - | - | - | 83.23 |
| 26415 | 455.94 | - | - | 206.31 | - | 662.25 |
| 26418 | 184.00 | - | - | - | - | 184.00 |
| 26419 | 90.69 | - | - | - | - | 90.69 |
| 26420 | - | 315.93 | 305.44 | 293.81 | 196.73 | 1,111.91 |
| 26422 | 115.44 | - | - | - | - | 115.44 |
| 26423 | 295.02 | - | - | - | - | 295.02 |
| 26427 | - | 381.81 | 21.18 | - | 68.76 | 471.75 |
| 26432 | - | - | - | 547.17 | - | 547.17 |
| 26433 | 29.18 | 8.23 | - | 163.54 | - | 200.95 |
| 26434 | 66.60 | - | - | - | - | 66.60 |
| 26435 | - | 875.53 | - | 170.19 | - | 1,045.72 |
| 26436 | - | - | - | 1,619.03 | - | 1,619.03 |
| 26437 | - | - | - | 2,100.31 | - | 2,100.31 |
| 26438 | - | - | 324.76 | - | 70.67 | 395.43 |
| 26440 | - | - | 451.84 | - | 110.78 | 562.62 |
| 26441 | - | 312.97 | 107.64 | 474.66 | - | 895.27 |
| 26442 | - | 312.97 | 107.64 | 364.05 | - | 784.66 |
| 26444 | - | - | - | 125.58 | - | 125.58 |
| 26446 | - | - | - | 27.40 | - | 27.40 |
| 26447 | 761.94 | - | 34.55 | 109.34 | - | 905.83 |
| 26449 | - | - | - | 125.58 | - | 125.58 |
| 26450 | - | - | - | 128.32 | - | 128.32 |
| 26451 | - | - | - | 287.04 | - | 287.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26452 | - | - | - | 125.58 | - | 125.58 |
| 26453 | - | - | - | 134.55 | - | 134.55 |
| 26454 | - | - | - | 89.70 | - | 89.70 |
| 26455 | 295.02 | - | - | - | - | 295.02 |
| 26456 | 402.30 | - | - | 139.80 | 13.37 | 555.47 |
| 26458 | 71.04 | 91.92 | - | - | - | 162.96 |
| 26461 | 321.84 | - | - | - | - | 321.84 |
| 26462 | - | - | 304.98 | 16.00 | - | 320.98 |
| 26463 | 362.07 | - | - | - | - | 362.07 |
| 26466 | 53.28 | 42.75 | - | - | - | 96.03 |
| 26467 | 53.28 | 42.75 | - | - | - | 96.03 |
| 26468 | 76.54 | 826.61 | - | - | - | 903.15 |
| 26469 | 100.58 | 268.47 | - | - | - | 369.05 |
| 26470 | - | - | - | 630.71 | 185.27 | 815.98 |
| 26471 | - | - | - | 134.55 | - | 134.55 |
| 26472 | - | - | - | 116.61 | - | 116.61 |
| 26474 | - | - | - | 331.89 | - | 331.89 |
| 26475 | - | - | - | 268.28 | 112.69 | 380.97 |
| 26476 | - | - | - | 44.44 | 16.87 | 61.31 |
| 26477 | - | - | - | 34.79 | 17.06 | 51.85 |
| 26478 | - | - | - | 107.64 | - | 107.64 |
| 26479 | - | - | - | - | 148.27 | 148.27 |
| 26480 | - | - | - | 110.88 | - | 110.88 |
| 26481 | - | - | - | 119.85 | - | 119.85 |
| 26482 | - | - | - | 50.87 | 17.76 | 68.63 |
| 26483 | - | - | - | 420.16 | 227.29 | 647.45 |
| 26484 | - | - | - | 98.67 | - | 98.67 |
| 26485 | - | - | - | 115.68 | - | 115.68 |
| 26486 | - | - | - | 134.55 | - | 134.55 |
| 26487 | - | - | - | 143.52 | - | 143.52 |
| 26488 | - | - | - | - | 22.92 | 22.92 |
| 26489 | - | 96.07 | - | - | - | 96.07 |
| 26491 | - | - | 152.49 | - | 3.82 | 156.31 |
| 26492 | - | - | 143.29 | 31.15 | - | 174.44 |
| 26493 | - | - | - | 193.85 | - | 193.85 |
| 26494 | 120.69 | - | - | 25.98 | - | 146.67 |
| 26495 | - | 444.96 | - | - | - | 444.96 |
| 26498 | - | - | - | - | 3.82 | 3.82 |
| 26499 | 160.92 | - | - | - | - | 160.92 |
| 26500 | 603.45 | - | - | 421.59 | - | 1,025.04 |
| 26501 | 127.13 | - | - | - | - | 127.13 |
| 26502 | 254.79 | - | - | - | - | 254.79 |
| 26503 | - | 241.38 | 107.64 | - | - | 349.02 |
| 26504 | - | 1,394.64 | - | - | - | 1,394.64 |
| 26505 | - | - | - | - | 82.13 | 82.13 |
| 26506 | - | - | - | 143.52 | - | 143.52 |
| 26507 | - | - | - | - | 5.73 | 5.73 |
| 26511 | - | - | 251.16 | - | - | 251.16 |
| 26515 | 295.02 | - | - | - | - | 295.02 |
| 26516 | 5.82 | - | - | - | - | 5.82 |
| 26522 | - | - | 119.37 | - | - | 119.37 |
| 26524 | - | - | - | 152.49 | - | 152.49 |
| 26525 | 120.69 | - | - | - | - | 120.69 |
| 26527 | - | - | - | 287.04 | - | 287.04 |
| 26528 | - | - | - | 287.04 | - | 287.04 |
| 26529 | 268.20 | - | - | - | - | 268.20 |
| 26530 | 241.38 | - | - | - | - | 241.38 |
| 26533 | 67.05 | 80.46 | - | 8.04 | - | 155.55 |
| 26536 | - | 268.20 | 197.34 | 125.58 | - | 591.12 |
| 26538 | - | 24.65 | - | - | - | 24.65 |
| 26539 | 888.00 | - | - | - | - | 888.00 |
| 26540 | - | 6.32 | - | - | - | 6.32 |
| 26542 | - | - | - | 190.31 | - | 190.31 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26543 | - | - | 161.46 | - | - | 161.46 |
| 26544 | 227.35 | - | - | - | - | 227.35 |
| 26545 | 111.00 | - | - | - | - | 111.00 |
| 26546 | 62.16 | - | - | - | - | 62.16 |
| 26547 | 284.16 | - | - | - | - | 284.16 |
| 26548 | 1,824.45 | - | 44.85 | - | - | 1,869.30 |
| 26549 | - | - | 179.40 | 26.91 | - | 206.31 |
| 26550 | - | - | - | 515.38 | 130.49 | 645.87 |
| 26554 | - | - | 174.21 | - | - | 174.21 |
| 26556 | - | - | - | 206.31 | - | 206.31 |
| 26557 | - | - | - | 126.34 | - | 126.34 |
| 26558 | - | - | - | 167.17 | 139.43 | 306.60 |
| 26559 | 119.88 | - | - | - | - | 119.88 |
| 26560 | - | 556.08 | - | - | - | 556.08 |
| 26561 | - | - | - | 307.96 | - | 307.96 |
| 26563 | 75.18 | - | - | 0.93 | - | 76.11 |
| 26564 | 169.85 | - | - | 403.65 | - | 573.50 |
| 26565 | 268.20 | - | - | 1,497.99 | 19.10 | 1,785.29 |
| 26566 | - | - | - | 343.59 | - | 343.59 |
| 26567 | - | - | - | 3,821.22 | - | 3,821.22 |
| 26568 | - | - | - | 647.58 | 9.55 | 657.13 |
| 26569 | - | - | - | 197.34 | - | 197.34 |
| 26570 | - | - | - | 623.09 | - | 623.09 |
| 26571 | 31.20 | - | - | 215.28 | - | 246.48 |
| 26572 | 737.55 | - | - | 26.91 | - | 764.46 |
| 26573 | - | - | - | 105.90 | - | 105.90 |
| 26574 | 40.23 | - | - | - | - | 40.23 |
| 26575 | - | - | - | 148.26 | - | 148.26 |
| 26576 | - | - | - | 116.61 | - | 116.61 |
| 26577 | 281.61 | 134.10 | 35.88 | - | - | 451.59 |
| 26578 | - | - | - | 304.98 | - | 304.98 |
| 26579 | - | - | - | 304.98 | - | 304.98 |
| 26582 | - | - | - | 152.49 | - | 152.49 |
| 26583 | 284.16 | - | - | 1,157.13 | - | 1,441.29 |
| 26584 | - | - | - | 125.58 | - | 125.58 |
| 26586 | 13.32 | 17.76 | - | - | - | 31.08 |
| 26587 | - | - | 242.19 | - | - | 242.19 |
| 26668 | 84.36 | - | - | - | - | 84.36 |
| 26671 | 205.14 | 67.05 | - | 71.76 | - | 343.95 |
| 26672 | 361.84 | 53.64 | - | - | - | 415.48 |
| 26673 | 120.69 | - | - | - | - | 120.69 |
| 26674 | 187.74 | 26.82 | - | 35.88 | - | 250.44 |
| 26675 | 249.81 | 53.64 | - | 71.76 | - | 375.21 |
| 26676 | 133.03 | 4.60 | - | 14.12 | - | 151.75 |
| 26677 | 268.20 | 40.23 | - | 17.94 | - | 326.37 |
| 26678 | 122.58 | 22.87 | - | 21.18 | 15.28 | 181.91 |
| 26679 | 39.96 | - | - | - | - | 39.96 |
| 26680 | - | 152.41 | - | 17.94 | - | 170.35 |
| 26682 | 35.52 | - | - | - | - | 35.52 |
| 26685 | 197.06 | 26.82 | - | 26.91 | - | 250.79 |
| 26686 | - | - | - | 804.84 | 206.28 | 1,011.12 |
| 26688 | - | 372.14 | - | 62.79 | - | 434.93 |
| 26691 | - | - | 188.37 | - | - | 188.37 |
| 26692 | - | - | 98.67 | - | - | 98.67 |
| 26695 | - | - | 466.44 | - | - | 466.44 |
| 26696 | - | - | - | 120.02 | 30.56 | 150.58 |
| 26697 | - | - | - | 101.91 | - | 101.91 |
| 26698 | - | - | - | 583.05 | - | 583.05 |
| 26699 | - | - | - | 146.64 | - | 146.64 |
| 26700 | - | - | - | 134.55 | - | 134.55 |
| 26701 | - | - | - | 287.04 | - | 287.04 |
| 26704 | 169.29 | - | - | 897.89 | - | 1,067.18 |
| 26706 | 632.04 | 214.56 | - | 457.47 | - | 1,304.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26707 | 93.24 | - | - | - | - | 93.24 |
| 26708 | 17.76 | - | - | - | - | 17.76 |
| 26709 | - | 2.02 | - | - | - | 2.02 |
| 26710 | 257.60 | 26.82 | - | 53.82 | - | 338.24 |
| 26711 | 308.43 | 26.82 | - | 53.82 | - | 389.07 |
| 26712 | - | 858.88 | 940.38 | 742.20 | 532.38 | 3,073.84 |
| 26714 | 241.38 | - | - | - | - | 241.38 |
| 26715 | - | 1,328.58 | 863.75 | 666.55 | 569.18 | 3,428.06 |
| 26717 | - | - | - | 288.46 | - | 288.46 |
| 26718 | - | 2,038.32 | 699.66 | 281.40 | - | 3,019.38 |
| 26719 | - | - | - | 163.91 | - | 163.91 |
| 26720 | - | 211.30 | - | 218.86 | 124.15 | 554.31 |
| 26721 | - | - | 385.71 | - | - | 385.71 |
| 26723 | - | 3,030.66 | - | 104.52 | - | 3,135.18 |
| 26724 | 2,400.39 | 227.97 | - | 1,640.19 | - | 4,268.55 |
| 26725 | - | 51.14 | - | - | - | 51.14 |
| 26726 | - | 829.92 | - | - | - | 829.92 |
| 26728 | - | 236.61 | - | - | - | 236.61 |
| 26730 | - | 804.60 | - | 53.82 | - | 858.42 |
| 26731 | - | 711.83 | - | - | 221.56 | 933.39 |
| 26732 | - | 261.96 | - | - | - | 261.96 |
| 26733 | 3,432.96 | 1,622.61 | 2,457.78 | 331.89 | - | 7,845.24 |
| 26734 | 348.66 | 1,086.21 | 62.79 | 296.01 | - | 1,793.67 |
| 26735 | - | 19.05 | - | - | - | 19.05 |
| 26736 | - | 25.11 | - | - | - | 25.11 |
| 26737 | 616.86 | 13.41 | - | - | - | 630.27 |
| 26738 | 477.00 | 10.93 | - | - | - | 487.93 |
| 26739 | - | - | 224.25 | 89.70 | - | 313.95 |
| 26741 | - | - | - | 206.31 | - | 206.31 |
| 26742 | - | - | - | 358.80 | 1.91 | 360.71 |
| 26743 | - | - | - | 5,678.01 | - | 5,678.01 |
| 26744 | - | - | - | 170.43 | - | 170.43 |
| 26745 | - | - | - | 732.09 | 225.38 | 957.47 |
| 26746 | - | - | - | 175.49 | 5.73 | 181.22 |
| 26747 | - | - | - | 1,593.72 | 332.34 | 1,926.06 |
| 26748 | - | - | - | 439.28 | 22.92 | 462.20 |
| 26749 | - | - | - | 134.55 | 28.65 | 163.20 |
| 26750 | - | - | - | 473.55 | - | 473.55 |
| 26751 | - | - | - | 62.95 | - | 62.95 |
| 26753 | - | - | 303.58 | 45.70 | 99.32 | 448.60 |
| 26754 | - | 195.10 | - | - | - | 195.10 |
| 26755 | 88.09 | 252.08 | - | - | - | 340.17 |
| 26756 | 888.00 | - | - | - | - | 888.00 |
| 26757 | 0.75 | - | - | - | - | 0.75 |
| 26758 | - | - | - | 181.47 | 43.93 | 225.40 |
| 26759 | - | 262.89 | - | 5.48 | - | 268.37 |
| 26760 | - | - | - | 321.95 | - | 321.95 |
| 26761 | - | - | - | 188.37 | - | 188.37 |
| 26762 | - | - | - | 170.43 | - | 170.43 |
| 26763 | 223.16 | 37.69 | 14.12 | 197.68 | 108.87 | 581.52 |
| 26764 | - | - | - | 479.71 | - | 479.71 |
| 26765 | - | - | - | 394.68 | - | 394.68 |
| 26766 | - | 4.97 | - | - | - | 4.97 |
| 26767 | - | - | 8,899.23 | 3,247.14 | - | 12,146.37 |
| 26768 | 428.68 | - | - | 17.94 | - | 446.62 |
| 26769 | 12,133.27 | 1,877.40 | 1,731.21 | 2,877.67 | - | 18,619.55 |
| 26770 | 862.80 | - | 116.61 | 8.97 | - | 988.38 |
| 26771 | 295.02 | - | - | - | - | 295.02 |
| 26772 | 70.48 | 305.76 | 35.88 | 98.67 | 3.82 | 514.61 |
| 26773 | 33.20 | 48.21 | - | 242.19 | - | 323.60 |
| 26774 | 229.81 | - | - | 600.10 | 164.26 | 994.17 |
| 26775 | - | - | - | 1,369.74 | 7.16 | 1,376.90 |
| 26776 | 822.27 | - | - | 179.40 | - | 1,001.67 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26777 | - | - | - | 565.60 | - | 565.60 |
| 26778 | 1,603.32 | 874.22 | 484.38 | - | - | 2,961.92 |
| 26779 | 185.94 | 345.14 | - | 397.08 | - | 928.16 |
| 26780 | 25.94 | - | - | 0.93 | - | 26.87 |
| 26781 | 142.47 | - | - | 593.04 | 168.08 | 903.59 |
| 26784 | 293.04 | - | 583.05 | - | - | 876.09 |
| 26785 | - | - | - | 316.91 | 91.68 | 408.59 |
| 26786 | - | - | - | 211.80 | 49.66 | 261.46 |
| 26787 | 593.93 | - | - | - | - | 593.93 |
| 26788 | 154.02 | 395.09 | - | 24.00 | - | 573.11 |
| 26789 | - | 64.57 | - | 170.43 | 1.91 | 236.91 |
| 26790 | 321.48 | - | - | 17.94 | 1.91 | 341.33 |
| 26791 | - | - | 62.79 | - | - | 62.79 |
| 26792 | 220.33 | 62.44 | - | - | 19.10 | 301.87 |
| 26793 | 922.96 | 382.04 | 98.67 | 246.51 | - | 1,650.18 |
| 26794 | 187.99 | 74.93 | - | - | - | 262.92 |
| 26795 | 328.56 | - | - | 861.32 | 213.92 | 1,403.80 |
| 26796 | - | 118.92 | - | 170.43 | 1.91 | 291.26 |
| 26797 | - | 120.65 | - | 224.25 | 3.82 | 348.72 |
| 26799 | - | - | 170.43 | 26.91 | - | 197.34 |
| 26800 | 291.71 | - | 62.43 | - | - | 354.14 |
| 26802 | 355.33 | 26.96 | 108.22 | 1,005.34 | 257.85 | 1,753.70 |
| 26803 | 94.66 | 7.04 | - | 14.12 | - | 115.82 |
| 26805 | 210.74 | - | - | - | - | 210.74 |
| 26806 | - | 376.26 | - | - | - | 376.26 |
| 26807 | - | - | - | 268.28 | 87.86 | 356.14 |
| 26808 | 237.60 | - | - | - | 28.65 | 266.25 |
| 26809 | - | 209.63 | - | 336.38 | - | 546.01 |
| 26810 | 93.87 | 40.23 | 35.88 | 220.50 | 1.91 | 392.39 |
| 26811 | - | 51.63 | - | - | - | 51.63 |
| 26812 | 319.68 | - | 1,284.92 | - | 339.98 | 1,944.58 |
| 26813 | - | - | - | 80.40 | - | 80.40 |
| 26815 | 181.02 | 30.45 | 77.66 | 843.28 | 160.44 | 1,292.85 |
| 26816 | - | - | - | 195.03 | - | 195.03 |
| 26821 | 115.44 | 669.15 | - | 44.85 | 225.38 | 1,054.82 |
| 26822 | 453.60 | 197.22 | 569.10 | 58.55 | 87.86 | 1,366.33 |
| 26823 | 31.08 | - | - | - | - | 31.08 |
| 26824 | 77.48 | - | - | - | - | 77.48 |
| 26825 | 496.17 | - | - | - | - | 496.17 |
| 26826 | 208.68 | - | 613.42 | - | - | 822.10 |
| 26829 | 317.94 | - | 251.16 | 134.55 | 13.37 | 717.02 |
| 26830 | 726.97 | 212.31 | - | 116.61 | - | 1,055.89 |
| 26831 | - | 179.50 | - | 99.16 | 72.58 | 351.24 |
| 26833 | - | 183.69 | - | - | 1.91 | 185.60 |
| 26834 | - | 23.89 | - | - | - | 23.89 |
| 26835 | - | 165.14 | 8.75 | 153.24 | - | 327.13 |
| 26836 | - | - | - | 105.90 | 34.38 | 140.28 |
| 26837 | - | - | 151.89 | 94.14 | - | 246.03 |
| 26841 | - | - | 1,736.76 | - | 435.48 | 2,172.24 |
| 26842 | - | - | - | 1,599.21 | - | 1,599.21 |
| 26843 | - | - | - | 26.91 | - | 26.91 |
| 26844 | - | - | - | 38.13 | - | 38.13 |
| 26845 | - | - | 1,704.30 | - | - | 1,704.30 |
| 26846 | - | - | - | 71.76 | - | 71.76 |
| 26847 | - | - | - | 53.82 | - | 53.82 |
| 26848 | - | - | - | 179.40 | - | 179.40 |
| 26849 | 11,508.77 | - | - | - | - | 11,508.77 |
| 26851 | - | - | 296.01 | 98.67 | - | 394.68 |
| 26852 | - | - | - | 394.68 | - | 394.68 |
| 26853 | - | - | - | 138.55 | - | 138.55 |
| 26854 | - | - | - | 125.58 | - | 125.58 |
| 26856 | - | - | - | 430.56 | - | 430.56 |
| 26858 | - | - | - | 502.32 | - | 502.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26859 | - | - | - | 180.35 | - | 180.35 |
| 26860 | - | - | - | 395.53 | 38.20 | 433.73 |
| 26861 | - | - | - | 313.95 | - | 313.95 |
| 26862 | - | - | - | 199.76 | - | 199.76 |
| 26863 | - | - | - | 193.11 | 40.11 | 233.22 |
| 26864 | - | - | - | 188.37 | - | 188.37 |
| 26865 | - | - | - | 221.82 | - | 221.82 |
| 26866 | - | - | - | 143.52 | - | 143.52 |
| 26867 | - | - | - | 224.25 | 1.91 | 226.16 |
| 26868 | - | - | - | 148.26 | - | 148.26 |
| 26870 | - | - | - | 116.61 | - | 116.61 |
| 26871 | - | - | - | 206.31 | - | 206.31 |
| 26872 | - | - | - | 161.46 | - | 161.46 |
| 26874 | - | - | - | - | 11.46 | 11.46 |
| 26876 | - | - | - | - | 112.69 | 112.69 |
| 26877 | - | - | - | 104.12 | - | 104.12 |
| 26879 | - | 350.90 | 89.70 | 80.73 | - | 521.33 |
| 26880 | 35.52 | - | - | - | - | 35.52 |
| 26881 | - | 1,393.91 | - | - | - | 1,393.91 |
| 26883 | 448.50 | - | - | - | 70.67 | 519.17 |
| 26884 | 30.91 | - | - | - | - | 30.91 |
| 26885 | 697.32 | - | - | 8.97 | - | 706.29 |
| 26886 | 496.17 | 603.45 | - | - | - | 1,099.62 |
| 26887 | 335.25 | - | - | - | - | 335.25 |
| 26888 | 515.04 | - | 1,115.48 | 89.70 | 276.95 | 1,997.17 |
| 26889 | - | - | 331.89 | - | - | 331.89 |
| 26890 | - | - | 251.16 | 62.79 | - | 313.95 |
| 26891 | - | - | 197.68 | 49.42 | 63.03 | 310.13 |
| 26892 | - | - | 127.08 | - | 32.47 | 159.55 |
| 26893 | - | - | 134.14 | - | 32.47 | 166.61 |
| 26894 | - | - | 143.52 | - | - | 143.52 |
| 26895 | - | - | - | 197.34 | - | 197.34 |
| 26896 | - | - | - | 251.16 | - | 251.16 |
| 26897 | - | - | - | 304.98 | - | 304.98 |
| 26900 | 112.77 | 69.44 | - | - | 24.83 | 207.04 |
| 26901 | 174.33 | - | - | - | - | 174.33 |
| 26902 | 124.32 | - | - | 395.36 | 103.14 | 622.82 |
| 26903 | - | 304.94 | - | - | 78.31 | 383.25 |
| 26904 | 66.60 | - | - | 218.86 | 57.30 | 342.76 |
| 26905 | 3,245.22 | - | - | 627.90 | - | 3,873.12 |
| 26906 | - | 811.41 | - | - | - | 811.41 |
| 26908 | 147.51 | - | - | - | - | 147.51 |
| 26910 | 67.05 | - | - | - | - | 67.05 |
| 26911 | 107.28 | - | - | - | - | 107.28 |
| 26913 | 60.99 | - | - | 5.22 | - | 66.21 |
| 26914 | - | 108.86 | - | - | 34.38 | 143.24 |
| 26915 | - | - | 538.20 | - | - | 538.20 |
| 26916 | - | - | 251.16 | - | - | 251.16 |
| 26917 | - | - | - | 224.25 | - | 224.25 |
| 26918 | - | 335.25 | - | - | - | 335.25 |
| 26919 | 230.00 | - | - | - | - | 230.00 |
| 26920 | - | 433.60 | - | - | - | 433.60 |
| 26921 | 147.51 | - | - | - | - | 147.51 |
| 26922 | 134.10 | - | - | - | - | 134.10 |
| 26923 | - | - | - | 197.34 | - | 197.34 |
| 26925 | 48.84 | - | - | - | - | 48.84 |
| 26927 | 187.74 | - | - | - | - | 187.74 |
| 26928 | 147.51 | 13.41 | - | - | - | 160.92 |
| 26930 | - | - | - | 125.58 | - | 125.58 |
| 26931 | - | - | - | 125.58 | - | 125.58 |
| 26932 | - | - | - | - | 3.82 | 3.82 |
| 26962 | - | - | - | 403.65 | 21.01 | 424.66 |
| 26980 | - | 321.84 | - | - | - | 321.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 26981 | - | - | - | 134.14 | - | 134.14 |
| 26982 | - | - | - | 161.46 | 1.91 | 163.37 |
| 26983 | - | 207.43 | - | - | - | 207.43 |
| 26984 | - | 339.63 | - | - | - | 339.63 |
| 26985 | - | - | - | 160.53 | - | 160.53 |
| 26988 | 67.05 | - | - | - | - | 67.05 |
| 26989 | 205.50 | - | - | - | - | 205.50 |
| 26990 | - | - | - | 224.13 | - | 224.13 |
| 26991 | 120.69 | - | - | - | - | 120.69 |
| 26992 | - | - | 170.43 | 511.29 | - | 681.72 |
| 26993 | 1,791.06 | - | - | 16.44 | - | 1,807.50 |
| 26994 | 321.84 | - | - | - | - | 321.84 |
| 26995 | 149.50 | 3.21 | - | 266.03 | 1.91 | 420.65 |
| 26996 | - | - | - | 103.75 | - | 103.75 |
| 26997 | 391.13 | - | - | - | - | 391.13 |
| 26998 | 80.50 | - | - | 7.06 | - | 87.56 |
| 27000 | 500.40 | - | 358.24 | - | - | 858.64 |
| 27001 | - | - | - | 125.58 | - | 125.58 |
| 27002 | 240.74 | 67.05 | - | - | - | 307.79 |
| 27003 | - | - | - | 69.58 | - | 69.58 |
| 27004 | 194.86 | - | - | 35.88 | - | 230.74 |
| 27007 | 20.93 | 115.74 | 18.81 | 38.04 | - | 193.52 |
| 27008 | - | - | - | 206.83 | - | 206.83 |
| 27009 | 120.69 | - | - | 89.70 | 5.73 | 216.12 |
| 27012 | 216.43 | 0.44 | - | - | - | 216.87 |
| 27013 | 201.15 | - | 53.82 | - | 3.82 | 258.79 |
| 27014 | 153.32 | 80.46 | - | - | 17.19 | 250.97 |
| 27015 | 91.76 | 274.76 | - | - | 103.14 | 469.66 |
| 27016 | 217.27 | 201.15 | - | - | - | 418.42 |
| 27018 | - | 1,150.71 | - | 179.40 | 416.42 | 1,746.53 |
| 27019 | - | - | 161.46 | - | - | 161.46 |
| 27020 | 120.69 | - | - | 17.94 | - | 138.63 |
| 27021 | - | - | - | 156.72 | - | 156.72 |
| 27022 | 227.97 | 120.69 | - | 224.25 | - | 572.91 |
| 27023 | 214.56 | - | - | - | - | 214.56 |
| 27024 | 754.01 | - | - | - | - | 754.01 |
| 27026 | 254.79 | 147.51 | - | - | - | 402.30 |
| 27027 | 120.69 | - | - | - | - | 120.69 |
| 27028 | 75.48 | - | - | 35.88 | - | 111.36 |
| 27029 | 93.24 | - | - | 95.50 | - | 188.74 |
| 27030 | - | - | - | 107.64 | - | 107.64 |
| 27031 | 160.92 | - | - | - | - | 160.92 |
| 27032 | - | - | 380.90 | - | 3.82 | 384.72 |
| 27033 | - | - | - | 304.98 | 9.55 | 314.53 |
| 27035 | - | - | - | 125.58 | - | 125.58 |
| 27036 | 241.38 | 13.41 | - | 34.95 | - | 289.74 |
| 27037 | 147.51 | 107.28 | - | 133.58 | - | 388.37 |
| 27038 | - | - | - | 142.56 | - | 142.56 |
| 27039 | - | - | - | 296.01 | - | 296.01 |
| 27040 | - | - | - | 116.61 | - | 116.61 |
| 27041 | - | - | - | 265.50 | - | 265.50 |
| 27042 | - | - | - | 347.77 | - | 347.77 |
| 27043 | - | - | - | 798.33 | - | 798.33 |
| 27044 | - | - | - | 170.43 | - | 170.43 |
| 27045 | - | - | - | 0.93 | - | 0.93 |
| 27046 | - | - | - | 242.19 | - | 242.19 |
| 27047 | - | - | - | 112.96 | - | 112.96 |
| 27048 | - | - | - | 224.25 | - | 224.25 |
| 27049 | - | - | - | 322.92 | - | 322.92 |
| 27050 | - | - | - | 242.19 | - | 242.19 |
| 27051 | - | - | - | 134.55 | - | 134.55 |
| 27052 | - | - | - | 430.56 | - | 430.56 |
| 27053 | - | - | - | 708.63 | - | 708.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27054 | - | - | - | 977.73 | - | 977.73 |
| 27055 | - | - | - | 304.98 | - | 304.98 |
| 27057 | - | - | - | 296.01 | - | 296.01 |
| 27058 | - | - | - | 1,184.04 | - | 1,184.04 |
| 27059 | - | - | - | 493.35 | - | 493.35 |
| 27061 | - | - | - | 144.13 | - | 144.13 |
| 27062 | - | - | - | 125.58 | - | 125.58 |
| 27063 | - | - | - | 789.36 | - | 789.36 |
| 27064 | - | - | - | 125.58 | - | 125.58 |
| 27065 | - | - | - | 72.00 | - | 72.00 |
| 27066 | - | - | - | 90.85 | - | 90.85 |
| 27067 | - | - | - | 100.48 | - | 100.48 |
| 27068 | 241.50 | - | - | - | 78.31 | 319.81 |
| 27070 | - | - | - | 257.34 | 1.91 | 259.25 |
| 27071 | - | 726.82 | - | 26.91 | - | 753.73 |
| 27072 | - | - | - | 1,497.99 | - | 1,497.99 |
| 27073 | - | - | - | 296.01 | - | 296.01 |
| 27074 | 388.89 | - | - | - | - | 388.89 |
| 27076 | 22.56 | - | - | - | - | 22.56 |
| 27078 | - | - | - | 349.83 | - | 349.83 |
| 27079 | 107.28 | - | - | - | - | 107.28 |
| 27082 | 88.80 | - | - | - | - | 88.80 |
| 27084 | 67.05 | - | - | - | - | 67.05 |
| 27085 | 57.72 | - | - | - | - | 57.72 |
| 27088 | 186.48 | - | - | - | - | 186.48 |
| 27099 | 67.05 | - | - | - | - | 67.05 |
| 27100 | - | - | - | 107.64 | - | 107.64 |
| 27101 | - | - | - | 161.46 | - | 161.46 |
| 27102 | - | - | - | 134.55 | - | 134.55 |
| 27103 | - | - | - | 968.76 | - | 968.76 |
| 27104 | 4,116.87 | - | - | - | - | 4,116.87 |
| 27105 | 97.68 | - | - | - | - | 97.68 |
| 27106 | - | 153.80 | 183.56 | 289.46 | 137.52 | 764.34 |
| 27107 | 62.16 | - | - | - | - | 62.16 |
| 27109 | - | - | - | 388.17 | - | 388.17 |
| 27110 | - | - | - | 728.44 | 406.83 | 1,135.27 |
| 27111 | - | - | - | 848.19 | 171.90 | 1,020.09 |
| 27116 | 621.60 | - | - | - | - | 621.60 |
| 27118 | - | - | - | 409.48 | 110.78 | 520.26 |
| 27119 | - | - | 143.52 | 745.75 | - | 889.27 |
| 27121 | - | - | - | 1,576.81 | 412.56 | 1,989.37 |
| 27125 | - | - | - | 165.26 | 47.75 | 213.01 |
| 27128 | - | - | - | 448.50 | - | 448.50 |
| 27129 | - | - | - | 150.63 | - | 150.63 |
| 27135 | - | - | - | 369.84 | - | 369.84 |
| 27136 | 1,247.13 | 496.17 | - | - | - | 1,743.30 |
| 27144 | - | - | 419.33 | - | - | 419.33 |
| 27145 | - | 14.73 | - | 110.04 | - | 124.77 |
| 27149 | 102.12 | - | - | - | - | 102.12 |
| 27150 | - | 95.06 | - | - | - | 95.06 |
| 27152 | - | - | 230.16 | - | - | 230.16 |
| 27153 | 683.91 | 160.92 | 107.64 | - | - | 952.47 |
| 27154 | 710.73 | - | - | - | - | 710.73 |
| 27155 | - | - | 538.20 | 8.97 | - | 547.17 |
| 27157 | 281.61 | - | - | - | - | 281.61 |
| 27159 | 388.89 | - | - | - | - | 388.89 |
| 27166 | 295.02 | - | - | - | - | 295.02 |
| 27167 | 201.15 | - | - | 80.73 | - | 281.88 |
| 27168 | 764.37 | 92.89 | - | - | - | 857.26 |
| 27169 | 388.89 | - | - | - | - | 388.89 |
| 27171 | - | 73.25 | - | - | - | 73.25 |
| 27172 | - | 199.80 | 318.22 | 49.42 | 112.69 | 680.13 |
| 27173 | 84.36 | 192.31 | 134.14 | - | 127.97 | 538.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27176 | - | 327.03 | - | - | 103.14 | 430.17 |
| 27177 | 31.08 | - | - | - | - | 31.08 |
| 27178 | 214.56 | - | - | - | - | 214.56 |
| 27179 | 254.79 | 147.51 | 475.41 | - | - | 877.71 |
| 27180 | 53,679.44 | - | - | 14,961.96 | - | 68,641.40 |
| 27181 | 1,434.87 | - | - | - | - | 1,434.87 |
| 27182 | 455.94 | - | - | - | - | 455.94 |
| 27184 | - | - | 358.80 | - | - | 358.80 |
| 27185 | 429.12 | - | - | - | - | 429.12 |
| 27186 | 362.07 | - | - | 116.61 | - | 478.68 |
| 27188 | - | 86.15 | - | - | 34.38 | 120.53 |
| 27189 | - | - | - | 24,531.86 | - | 24,531.86 |
| 27190 | - | - | - | 10,242.51 | - | 10,242.51 |
| 27191 | - | - | - | 838.94 | - | 838.94 |
| 27194 | 460.00 | - | - | - | 3.82 | 463.82 |
| 27196 | - | 8.94 | - | - | - | 8.94 |
| 27197 | - | - | - | 592.02 | - | 592.02 |
| 27198 | - | - | - | 367.77 | - | 367.77 |
| 27201 | - | 2,011.50 | - | - | - | 2,011.50 |
| 27203 | 57.72 | - | - | - | - | 57.72 |
| 27204 | - | 31.08 | - | - | - | 31.08 |
| 27205 | 231.13 | - | 66.96 | 285.05 | 110.78 | 693.92 |
| 27206 | - | 281.61 | - | 26.91 | - | 308.52 |
| 27207 | 540.50 | - | - | - | - | 540.50 |
| 27208 | - | - | - | 201.00 | - | 201.00 |
| 27209 | 479.52 | - | - | 1,546.14 | 429.75 | 2,455.41 |
| 27211 | - | - | - | 717.60 | - | 717.60 |
| 27212 | 186.44 | 40.23 | 8.97 | 44.85 | - | 280.49 |
| 27213 | - | 6,369.75 | - | - | - | 6,369.75 |
| 27214 | - | - | 359.54 | 24.12 | - | 383.66 |
| 27215 | - | 241.38 | - | 62.79 | 7.64 | 311.81 |
| 27216 | - | - | - | 188.04 | - | 188.04 |
| 27217 | - | - | - | 107.64 | - | 107.64 |
| 27218 | 1,138.50 | - | - | - | - | 1,138.50 |
| 27219 | - | 1,298.76 | - | - | - | 1,298.76 |
| 27220 | - | 554.49 | - | - | - | 554.49 |
| 27221 | - | - | - | 557.46 | - | 557.46 |
| 27222 | - | 291.93 | - | - | 72.58 | 364.51 |
| 27223 | - | 724.14 | - | - | - | 724.14 |
| 27224 | - | - | 152.49 | - | - | 152.49 |
| 27225 | - | 213.12 | - | 385.42 | 101.23 | 699.77 |
| 27226 | - | 459.93 | - | - | - | 459.93 |
| 27227 | - | 1,123.29 | - | 98.67 | - | 1,221.96 |
| 27228 | - | 2.46 | - | 571.83 | 169.99 | 744.28 |
| 27229 | - | - | - | 116.61 | - | 116.61 |
| 27230 | - | - | - | 116.61 | 9.55 | 126.16 |
| 27231 | - | - | - | 125.58 | - | 125.58 |
| 27234 | 91.43 | 188.69 | - | - | - | 280.12 |
| 27235 | - | 158.17 | - | - | - | 158.17 |
| 27236 | 310.50 | - | - | - | 105.05 | 415.55 |
| 27237 | - | - | 349.83 | 71.76 | - | 421.59 |
| 27240 | 71.04 | - | - | 145.46 | 5.73 | 222.23 |
| 27241 | 177.60 | - | - | - | - | 177.60 |
| 27242 | - | 124.44 | - | - | 57.30 | 181.74 |
| 27243 | 13.32 | - | - | - | - | 13.32 |
| 27244 | - | - | 197.34 | - | - | 197.34 |
| 27245 | - | 254.79 | - | 8.04 | - | 262.83 |
| 27246 | 217.56 | - | - | - | - | 217.56 |
| 27247 | 235.48 | - | - | 1,379.85 | 452.67 | 2,068.00 |
| 27248 | - | - | 161.46 | - | - | 161.46 |
| 27249 | 599.40 | - | - | 908.73 | 254.03 | 1,762.16 |
| 27250 | 261.96 | - | - | 383.42 | 110.78 | 756.16 |
| 27251 | 368.52 | - | - | 546.03 | 156.62 | 1,071.17 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27252 | 261.96 | - | - | 383.42 | 110.78 | 756.16 |
| 27253 | 641.43 | - | - | - | - | 641.43 |
| 27254 | 227.97 | - | - | - | - | 227.97 |
| 27257 | 137.64 | - | - | 26.97 | - | 164.61 |
| 27258 | - | 2,313.63 | - | - | - | 2,313.63 |
| 27259 | 490.10 | 348.66 | - | 35.88 | 5.73 | 880.37 |
| 27260 | - | 241.38 | - | 17.94 | - | 259.32 |
| 27262 | - | - | 394.68 | - | - | 394.68 |
| 27263 | - | 348.66 | - | 62.79 | - | 411.45 |
| 27264 | - | - | - | 430.66 | 129.88 | 560.54 |
| 27265 | - | 105.50 | 129.13 | 28.31 | 28.65 | 291.59 |
| 27266 | - | - | - | 125.58 | - | 125.58 |
| 27267 | - | - | - | 109.72 | 26.74 | 136.46 |
| 27268 | - | 3.29 | 62.26 | 614.22 | 192.91 | 872.68 |
| 27269 | - | 241.38 | 35.88 | 17.94 | 1.91 | 297.11 |
| 27270 | - | 482.76 | - | - | - | 482.76 |
| 27272 | - | - | 282.40 | 14.12 | 13.37 | 309.89 |
| 27273 | - | - | 161.19 | 26.91 | - | 188.10 |
| 27274 | - | - | 175.57 | - | 13.37 | 188.94 |
| 27275 | - | - | 148.26 | - | - | 148.26 |
| 27276 | - | - | 179.40 | 26.91 | 15.28 | 221.59 |
| 27277 | - | - | 162.38 | 28.24 | - | 190.62 |
| 27278 | - | - | - | 116.61 | - | 116.61 |
| 27279 | - | - | 143.52 | - | - | 143.52 |
| 27280 | - | - | 161.46 | - | 21.01 | 182.47 |
| 27281 | - | - | 89.70 | 74.50 | - | 164.20 |
| 27283 | - | - | - | 2,859.98 | 802.20 | 3,662.18 |
| 27284 | - | - | - | 116.61 | - | 116.61 |
| 27285 | - | - | - | 96.76 | - | 96.76 |
| 27286 | - | - | - | 161.46 | - | 161.46 |
| 27287 | - | - | - | 185.45 | 55.39 | 240.84 |
| 27288 | - | - | - | 932.88 | - | 932.88 |
| 27289 | - | - | - | 125.58 | - | 125.58 |
| 27290 | - | - | - | 170.43 | - | 170.43 |
| 27291 | - | - | - | 116.61 | - | 116.61 |
| 27292 | - | - | - | 123.72 | - | 123.72 |
| 27293 | - | - | - | 230.43 | - | 230.43 |
| 27295 | - | - | 1,246.83 | - | - | 1,246.83 |
| 27296 | - | - | - | - | 24.83 | 24.83 |
| 27297 | - | - | - | 340.86 | - | 340.86 |
| 27298 | - | - | - | 107.64 | - | 107.64 |
| 27299 | 57.72 | - | - | 1,126.25 | 299.87 | 1,483.84 |
| 27300 | - | - | - | 481.86 | - | 481.86 |
| 27301 | 48.84 | - | - | - | - | 48.84 |
| 27303 | 330.72 | - | - | 12.00 | - | 342.72 |
| 27304 | 201.15 | - | - | 206.31 | - | 407.46 |
| 27305 | 308.43 | - | - | - | - | 308.43 |
| 27306 | 348.66 | - | - | 17.94 | - | 366.60 |
| 27307 | 107.28 | - | 8.97 | 80.73 | - | 196.98 |
| 27308 | 187.74 | 13.41 | - | - | - | 201.15 |
| 27310 | 120.69 | 13.41 | - | 169.50 | - | 303.60 |
| 27311 | 120.69 | - | - | - | - | 120.69 |
| 27313 | - | - | - | 116.61 | - | 116.61 |
| 27314 | - | - | - | 107.64 | - | 107.64 |
| 27315 | - | - | - | 107.64 | - | 107.64 |
| 27316 | - | - | - | 139.80 | - | 139.80 |
| 27317 | - | - | - | 34.15 | - | 34.15 |
| 27318 | - | - | 134.55 | - | - | 134.55 |
| 27319 | - | - | - | 107.64 | - | 107.64 |
| 27320 | - | - | - | 124.65 | - | 124.65 |
| 27321 | - | - | - | 206.31 | - | 206.31 |
| 27322 | - | - | - | 106.71 | - | 106.71 |
| 27323 | - | - | - | - | 84.04 | 84.04 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27324 | - | - | - | 170.43 | - | 170.43 |
| 27325 | - | - | - | 116.61 | - | 116.61 |
| 27327 | - | - | - | 177.45 | 7.64 | 185.09 |
| 27328 | - | - | - | 435.23 | - | 435.23 |
| 27329 | - | - | - | 152.76 | - | 152.76 |
| 27330 | - | - | - | 152.76 | - | 152.76 |
| 27332 | - | - | - | 63.35 | - | 63.35 |
| 27334 | - | - | - | - | 196.73 | 196.73 |
| 27335 | - | - | - | 88.00 | - | 88.00 |
| 27337 | - | - | - | 32.88 | - | 32.88 |
| 27339 | - | - | - | 43.84 | 7.64 | 51.48 |
| 27341 | - | - | - | - | 30.56 | 30.56 |
| 27342 | - | - | - | - | 38.20 | 38.20 |
| 27344 | - | - | - | 244.93 | - | 244.93 |
| 27345 | - | 15.17 | - | - | - | 15.17 |
| 27346 | - | - | - | 131.52 | 36.29 | 167.81 |
| 27347 | 213.12 | - | - | 407.72 | 116.51 | 737.35 |
| 27348 | - | - | 161.46 | 29.65 | - | 191.11 |
| 27349 | - | - | - | 116.61 | - | 116.61 |
| 27350 | - | - | - | 116.61 | - | 116.61 |
| 27351 | - | - | 651.54 | 2,110.94 | - | 2,762.48 |
| 27352 | - | 1,084.64 | - | - | - | 1,084.64 |
| 27353 | - | - | - | 1,341.40 | 3.82 | 1,345.22 |
| 27354 | 133.20 | 87.56 | - | - | - | 220.76 |
| 27355 | - | - | 282.40 | - | 66.85 | 349.25 |
| 27356 | - | - | 206.31 | - | - | 206.31 |
| 27357 | - | - | 287.04 | 227.28 | - | 514.32 |
| 27358 | - | 158.44 | - | 8.00 | 26.39 | 192.83 |
| 27359 | - | - | - | 4.00 | 45.84 | 49.84 |
| 27360 | - | - | - | - | 45.84 | 45.84 |
| 27363 | - | 395.70 | - | - | - | 395.70 |
| 27364 | - | 90.89 | 105.90 | 187.79 | 47.75 | 432.33 |
| 27365 | - | 241.38 | - | 143.52 | - | 384.90 |
| 27366 | - | - | - | 203.08 | - | 203.08 |
| 27367 | - | - | 152.49 | - | 89.77 | 242.26 |
| 27368 | - | - | - | 179.40 | - | 179.40 |
| 27369 | - | - | - | 116.61 | - | 116.61 |
| 27370 | - | 227.97 | - | - | - | 227.97 |
| 27371 | - | - | 152.49 | 71.76 | - | 224.25 |
| 27372 | - | - | - | 116.61 | - | 116.61 |
| 27373 | 241.38 | 90.55 | 44.85 | 35.88 | - | 412.66 |
| 27374 | - | - | - | 296.01 | - | 296.01 |
| 27375 | - | - | 251.16 | - | - | 251.16 |
| 27376 | - | - | - | - | 87.86 | 87.86 |
| 27377 | - | - | - | - | 80.22 | 80.22 |
| 27378 | 214.56 | - | - | 170.43 | - | 384.99 |
| 27379 | - | - | - | 107.64 | - | 107.64 |
| 27380 | 107.28 | 53.64 | - | 75.76 | - | 236.68 |
| 27381 | - | 2,065.11 | - | - | - | 2,065.11 |
| 27382 | - | 195.38 | - | - | - | 195.38 |
| 27383 | - | 1,940.28 | - | - | - | 1,940.28 |
| 27386 | - | - | - | 421.59 | 5.73 | 427.32 |
| 27387 | 616.86 | - | - | - | - | 616.86 |
| 27388 | 818.01 | - | - | 672.75 | - | 1,490.76 |
| 27389 | 72.31 | 134.10 | - | 136.08 | 9.55 | 352.04 |
| 27390 | - | - | 134.55 | - | - | 134.55 |
| 27391 | - | - | 135.26 | - | 1.91 | 137.17 |
| 27392 | - | - | 170.43 | - | - | 170.43 |
| 27393 | - | - | - | 116.61 | - | 116.61 |
| 27394 | 134.10 | - | 8.97 | - | - | 143.07 |
| 27395 | - | - | 161.46 | 8.97 | 5.73 | 176.16 |
| 27396 | - | - | - | 251.16 | - | 251.16 |
| 27397 | - | - | - | 134.55 | - | 134.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27398 | - | - | 152.49 | 8.97 | - | 161.46 |
| 27399 | - | - | 143.52 | - | - | 143.52 |
| 27400 | - | - | - | 188.37 | - | 188.37 |
| 27401 | - | - | 170.43 | - | - | 170.43 |
| 27402 | - | - | - | 120.57 | - | 120.57 |
| 27403 | - | - | 152.49 | - | - | 152.49 |
| 27404 | - | 227.97 | - | 85.05 | - | 313.02 |
| 27405 | - | - | - | 125.58 | - | 125.58 |
| 27406 | - | - | 134.55 | 16.08 | - | 150.63 |
| 27407 | - | - | - | 116.61 | - | 116.61 |
| 27408 | - | - | 143.52 | - | - | 143.52 |
| 27409 | - | 142.12 | 146.04 | 58.38 | 43.93 | 390.47 |
| 27410 | 777.00 | - | - | 2,548.66 | 683.78 | 4,009.44 |
| 27413 | - | - | 325.83 | - | 72.58 | 398.41 |
| 27415 | 53.63 | 3.65 | - | - | - | 57.28 |
| 27416 | - | - | - | 357.34 | 143.25 | 500.59 |
| 27418 | - | - | 141.20 | 41.43 | 49.66 | 232.29 |
| 27419 | - | - | - | 104.52 | - | 104.52 |
| 27420 | - | - | - | 99.22 | - | 99.22 |
| 27421 | - | - | 188.37 | 125.58 | 1.91 | 315.86 |
| 27422 | 35.52 | - | - | - | - | 35.52 |
| 27423 | - | - | - | 92.00 | 1.91 | 93.91 |
| 27424 | - | 1,501.92 | - | 71.76 | - | 1,573.68 |
| 27425 | - | - | - | 107.64 | - | 107.64 |
| 27426 | - | - | - | 287.04 | - | 287.04 |
| 27427 | 134.10 | - | - | 24.12 | - | 158.22 |
| 27428 | 258.19 | - | - | 967.22 | - | 1,225.41 |
| 27429 | - | - | - | 1,076.40 | - | 1,076.40 |
| 27430 | - | - | - | 71.76 | - | 71.76 |
| 27431 | - | - | - | 78.90 | - | 78.90 |
| 27432 | - | 443.76 | 276.17 | 310.26 | 162.35 | 1,192.54 |
| 27433 | - | 63.60 | - | 297.22 | - | 360.82 |
| 27435 | - | 668.34 | - | 31.35 | - | 699.69 |
| 27436 | - | 336.47 | - | 104.32 | - | 440.79 |
| 27437 | - | 231.43 | 143.52 | - | 5.73 | 380.68 |
| 27438 | - | - | 578.92 | - | - | 578.92 |
| 27439 | - | - | - | 322.92 | 1.91 | 324.83 |
| 27440 | - | - | - | 850.71 | - | 850.71 |
| 27441 | - | - | 179.40 | 101.23 | - | 280.63 |
| 27443 | - | - | - | 457.47 | - | 457.47 |
| 27444 | - | - | - | 448.50 | 7.64 | 456.14 |
| 27447 | - | - | - | 107.64 | - | 107.64 |
| 27449 | - | - | - | 62.79 | 1.91 | 64.70 |
| 27450 | - | - | - | 62.79 | - | 62.79 |
| 27451 | - | - | - | 116.61 | - | 116.61 |
| 27455 | - | - | - | 197.34 | - | 197.34 |
| 27456 | 93.24 | - | - | 289.46 | 59.21 | 441.91 |
| 27458 | 84.36 | - | - | - | - | 84.36 |
| 27460 | - | - | - | - | 30.56 | 30.56 |
| 27461 | 79.92 | - | - | - | - | 79.92 |
| 27463 | - | - | - | 98.67 | - | 98.67 |
| 27466 | - | 50.70 | - | - | - | 50.70 |
| 27468 | - | - | - | 233.22 | - | 233.22 |
| 27469 | - | - | - | 247.10 | 55.39 | 302.49 |
| 27471 | - | - | - | 251.16 | - | 251.16 |
| 27472 | - | - | - | 1,099.86 | 221.56 | 1,321.42 |
| 27473 | - | - | - | 218.86 | - | 218.86 |
| 27474 | - | - | - | 570.89 | 683.78 | 1,254.67 |
| 27480 | - | - | - | 1,129.11 | - | 1,129.11 |
| 27482 | - | - | - | 1,991.30 | - | 1,991.30 |
| 27483 | 321.84 | 496.17 | 26.91 | - | - | 844.92 |
| 27484 | 204.24 | - | 312.99 | 382.01 | 227.29 | 1,126.53 |
| 27487 | 524.94 | - | - | - | - | 524.94 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27488 | 429.12 | 818.01 | - | - | - | 1,247.13 |
| 27491 | - | - | - | 1,224.05 | - | 1,224.05 |
| 27493 | 2,300.00 | - | 27.82 | 83.03 | - | 2,410.85 |
| 27494 | - | 201.15 | - | - | - | 201.15 |
| 27495 | 20.35 | 23.38 | - | - | - | 43.73 |
| 27497 | - | 9.07 | - | - | - | 9.07 |
| 27498 | - | 17.57 | - | - | - | 17.57 |
| 27502 | - | 4.86 | - | - | - | 4.86 |
| 27503 | - | 37.14 | - | - | - | 37.14 |
| 27506 | - | - | - | 110.38 | - | 110.38 |
| 27507 | - | 255.33 | - | - | - | 255.33 |
| 27508 | 697.32 | - | - | - | - | 697.32 |
| 27509 | 529.00 | - | - | 194.13 | 9.55 | 732.68 |
| 27510 | 455.94 | - | - | - | - | 455.94 |
| 27511 | 925.29 | - | - | - | 17.19 | 942.48 |
| 27513 | - | 83.70 | - | - | - | 83.70 |
| 27516 | - | 381.84 | - | - | - | 381.84 |
| 27517 | - | 386.28 | - | - | - | 386.28 |
| 27518 | 32.50 | - | - | - | - | 32.50 |
| 27519 | - | 0.44 | - | - | - | 0.44 |
| 27520 | 71.04 | - | - | - | - | 71.04 |
| 27521 | 66.60 | - | 116.61 | - | - | 183.21 |
| 27522 | 522.99 | - | - | - | - | 522.99 |
| 27524 | - | 41.52 | - | - | - | 41.52 |
| 27525 | - | 82.88 | - | - | - | 82.88 |
| 27526 | - | 9.60 | - | - | - | 9.60 |
| 27529 | - | 1.69 | - | - | - | 1.69 |
| 27531 | - | 64.42 | - | - | - | 64.42 |
| 27532 | - | 8.20 | - | - | - | 8.20 |
| 27534 | - | 37.78 | - | - | - | 37.78 |
| 27535 | - | 48.55 | - | - | - | 48.55 |
| 27536 | - | 72.99 | - | - | - | 72.99 |
| 27538 | - | 6.57 | - | - | - | 6.57 |
| 27540 | - | 37.57 | - | - | - | 37.57 |
| 27542 | 62.16 | 143.84 | - | - | - | 206.00 |
| 27543 | 31.08 | 60.87 | - | - | - | 91.95 |
| 27546 | - | 24.12 | - | - | - | 24.12 |
| 27554 | - | - | - | 14.12 | - | 14.12 |
| 27555 | 17.76 | 27.84 | - | - | - | 45.60 |
| 27557 | 39.96 | - | - | 138.76 | - | 178.72 |
| 27558 | - | 194.70 | 34.82 | 77.66 | 59.21 | 366.39 |
| 27559 | 214.56 | - | - | - | - | 214.56 |
| 27561 | - | 25.68 | - | - | - | 25.68 |
| 27562 | 102.12 | - | - | 340.86 | - | 442.98 |
| 27563 | - | 5,504.60 | - | - | - | 5,504.60 |
| 27564 | 590.04 | 201.15 | - | 125.58 | - | 916.77 |
| 27565 | 522.99 | 214.56 | 53.82 | 134.55 | 15.28 | 941.20 |
| 27566 | 1,180.08 | - | - | 215.28 | - | 1,395.36 |
| 27567 | 8,129.64 | - | - | - | - | 8,129.64 |
| 27568 | - | - | - | 51,855.57 | - | 51,855.57 |
| 27571 | - | - | 11,759.26 | 2,377.05 | - | 14,136.31 |
| 27572 | - | - | - | 501.35 | 5.73 | 507.08 |
| 27573 | - | - | - | 107.64 | - | 107.64 |
| 27574 | - | - | - | 107.64 | - | 107.64 |
| 27575 | - | - | - | 116.61 | - | 116.61 |
| 27576 | - | - | - | 3,541.44 | - | 3,541.44 |
| 27577 | - | - | - | 890.28 | - | 890.28 |
| 27578 | 1,247.13 | - | - | - | - | 1,247.13 |
| 27586 | - | 602.18 | - | - | 233.02 | 835.20 |
| 27593 | - | - | - | 143.52 | - | 143.52 |
| 27595 | - | - | - | 287.04 | - | 287.04 |
| 27597 | - | - | - | - | 72.58 | 72.58 |
| 27598 | 29.81 | 42.91 | - | - | - | 72.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27599 | - | - | - | 268.28 | 76.40 | 344.68 |
| 27601 | 14.07 | 48.48 | - | - | - | 62.55 |
| 27602 | 17.98 | 32.26 | - | - | - | 50.24 |
| 27604 | 21.10 | 30.96 | - | - | - | 52.06 |
| 27605 | - | - | - | 310.64 | 43.93 | 354.57 |
| 27606 | - | - | - | 147.52 | 1.91 | 149.43 |
| 27607 | 39.96 | - | - | - | - | 39.96 |
| 27608 | - | - | - | 219.33 | - | 219.33 |
| 27609 | - | - | - | 176.50 | 43.93 | 220.43 |
| 27610 | - | 112.82 | - | - | - | 112.82 |
| 27611 | 362.07 | - | - | - | - | 362.07 |
| 27612 | 27.97 | 25.15 | - | - | - | 53.12 |
| 27614 | - | - | - | 227.04 | - | 227.04 |
| 27615 | 53.28 | 555.00 | - | - | - | 608.28 |
| 27617 | 741.48 | - | - | - | - | 741.48 |
| 27618 | 523.56 | - | - | - | - | 523.56 |
| 27619 | 35.52 | - | - | - | - | 35.52 |
| 27620 | - | - | - | 190.62 | 26.74 | 217.36 |
| 27622 | 147.51 | - | - | - | - | 147.51 |
| 27624 | - | - | - | 138.27 | - | 138.27 |
| 27626 | 321.84 | - | - | - | - | 321.84 |
| 27628 | - | 770.05 | - | - | - | 770.05 |
| 27629 | 35.52 | - | - | - | - | 35.52 |
| 27630 | 348.66 | - | - | - | - | 348.66 |
| 27633 | - | 4.44 | - | - | - | 4.44 |
| 27634 | 84.40 | - | - | 367.77 | - | 452.17 |
| 27636 | 670.50 | - | - | - | - | 670.50 |
| 27637 | 75.48 | 53.28 | - | - | - | 128.76 |
| 27639 | - | - | - | 185.25 | - | 185.25 |
| 27640 | - | - | - | 157.99 | 36.29 | 194.28 |
| 27641 | - | - | - | 152.49 | 3.82 | 156.31 |
| 27643 | - | - | - | 684.82 | 166.17 | 850.99 |
| 27644 | - | - | - | 143.52 | - | 143.52 |
| 27645 | - | - | - | 188.37 | - | 188.37 |
| 27646 | - | - | - | 202.88 | - | 202.88 |
| 27647 | - | - | - | 116.61 | - | 116.61 |
| 27648 | - | - | - | 183.56 | 49.66 | 233.22 |
| 27649 | - | - | - | 204.74 | 45.84 | 250.58 |
| 27650 | - | - | - | 282.40 | 68.76 | 351.16 |
| 27651 | - | - | - | 261.22 | 66.85 | 328.07 |
| 27652 | - | - | - | 225.92 | 61.12 | 287.04 |
| 27654 | - | - | - | 125.58 | - | 125.58 |
| 27655 | - | - | - | 97.35 | 5.73 | 103.08 |
| 27656 | - | - | - | 152.49 | - | 152.49 |
| 27657 | 88.80 | - | - | - | - | 88.80 |
| 27658 | 208.68 | 4.62 | - | - | - | 213.30 |
| 27659 | 858.24 | - | - | - | - | 858.24 |
| 27662 | - | - | - | 224.47 | 24.83 | 249.30 |
| 27664 | - | - | - | 134.55 | - | 134.55 |
| 27665 | 214.56 | - | - | - | - | 214.56 |
| 27667 | 372.96 | - | - | - | - | 372.96 |
| 27668 | - | 32.93 | 14.12 | - | 26.74 | 73.79 |
| 27669 | 17.76 | - | - | - | - | 17.76 |
| 27671 | 1,166.67 | - | - | - | - | 1,166.67 |
| 27672 | - | - | - | 134.19 | - | 134.19 |
| 27673 | - | - | - | 458.90 | 120.33 | 579.23 |
| 27674 | 264.50 | 45.14 | - | - | 51.57 | 361.21 |
| 27675 | 415.71 | 107.28 | - | 35.88 | - | 558.87 |
| 27676 | - | 129.95 | - | - | - | 129.95 |
| 27677 | - | 295.02 | - | - | - | 295.02 |
| 27679 | - | 429.12 | - | - | - | 429.12 |
| 27682 | - | 411.14 | - | - | - | 411.14 |
| 27683 | - | - | - | 216.77 | 51.57 | 268.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27685 | - | - | - | 202.07 | - | 202.07 |
| 27686 | 31.08 | - | - | - | - | 31.08 |
| 27687 | - | 515.60 | - | - | - | 515.60 |
| 27688 | - | 513.76 | - | - | - | 513.76 |
| 27689 | - | 447.90 | - | - | - | 447.90 |
| 27690 | - | 513.76 | - | - | - | 513.76 |
| 27692 | 107.28 | - | 62.79 | 161.46 | - | 331.53 |
| 27693 | - | 164.28 | 158.86 | 77.33 | 68.76 | 469.23 |
| 27694 | 13.32 | - | - | - | - | 13.32 |
| 27695 | 93.87 | - | - | 4.00 | - | 97.87 |
| 27696 | - | - | - | 92.71 | 26.74 | 119.45 |
| 27697 | - | 233.23 | 6.81 | 56.48 | 120.33 | 416.85 |
| 27698 | - | 911.88 | - | - | - | 911.88 |
| 27699 | - | 254.79 | - | 53.82 | - | 308.61 |
| 27700 | 1,220.31 | - | - | - | - | 1,220.31 |
| 27703 | - | 175.33 | 423.60 | 183.56 | 154.71 | 937.20 |
| 27705 | - | 69.25 | - | 21.18 | 32.47 | 122.90 |
| 27706 | - | - | 161.46 | - | - | 161.46 |
| 27707 | - | - | - | 52.00 | 3.82 | 55.82 |
| 27709 | 35.52 | - | 179.40 | 17.94 | 5.73 | 238.59 |
| 27710 | 134.10 | 40.23 | - | 17.94 | 3.82 | 196.09 |
| 27711 | 107.19 | - | - | 134.55 | - | 241.74 |
| 27712 | 227.97 | - | 44.85 | - | - | 272.82 |
| 27713 | 160.92 | - | - | - | - | 160.92 |
| 27714 | - | - | - | 383.85 | - | 383.85 |
| 27716 | - | - | - | 556.14 | - | 556.14 |
| 27717 | 254.79 | - | 26.91 | 17.94 | - | 299.64 |
| 27718 | 1,126.44 | - | - | - | 42.02 | 1,168.46 |
| 27719 | 107.28 | - | - | - | - | 107.28 |
| 27720 | - | - | - | 347.97 | - | 347.97 |
| 27721 | 134.10 | 11.79 | - | - | - | 145.89 |
| 27722 | - | - | 161.46 | - | - | 161.46 |
| 27723 | - | - | 120.02 | 7.06 | 38.20 | 165.28 |
| 27725 | - | - | - | 260.13 | - | 260.13 |
| 27726 | 51.96 | - | - | - | - | 51.96 |
| 27729 | 26.64 | - | - | - | - | 26.64 |
| 27730 | - | - | - | 359.32 | 70.67 | 429.99 |
| 27731 | - | - | - | 124.61 | 22.92 | 147.53 |
| 27732 | 101.53 | 2.13 | 6.44 | 338.93 | 91.68 | 540.71 |
| 27734 | 657.12 | 104.89 | - | - | - | 762.01 |
| 27735 | - | - | - | 540.62 | 64.94 | 605.56 |
| 27737 | - | - | - | 127.08 | 34.38 | 161.46 |
| 27738 | - | - | - | 330.03 | - | 330.03 |
| 27739 | - | - | - | 125.58 | - | 125.58 |
| 27740 | - | - | - | 278.07 | - | 278.07 |
| 27741 | 79.92 | - | - | 436.88 | 141.34 | 658.14 |
| 27742 | 79.92 | - | - | - | - | 79.92 |
| 27743 | - | 41.83 | 128.57 | - | - | 170.40 |
| 27744 | 437.91 | - | - | - | - | 437.91 |
| 27750 | - | - | - | 127.08 | - | 127.08 |
| 27751 | 40.46 | 11.90 | 18.88 | 145.75 | 51.57 | 268.56 |
| 27753 | 295.02 | - | - | - | - | 295.02 |
| 27755 | 120.72 | - | - | - | - | 120.72 |
| 27756 | - | - | - | 224.25 | - | 224.25 |
| 27757 | 80.46 | 32.90 | - | - | - | 113.36 |
| 27758 | 210.03 | 13.41 | - | 8.97 | - | 232.41 |
| 27761 | 46.79 | - | - | - | - | 46.79 |
| 27762 | 710.73 | - | - | 17.94 | - | 728.67 |
| 27763 | - | 929.45 | - | - | - | 929.45 |
| 27764 | 364.08 | 83.89 | - | 563.75 | 169.99 | 1,181.71 |
| 27765 | 379.92 | - | - | - | - | 379.92 |
| 27766 | 777.78 | - | - | - | - | 777.78 |
| 27767 | 616.86 | - | - | - | - | 616.86 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27769 | 268.20 | - | - | 62.79 | - | 330.99 |
| 27771 | 395.16 | - | - | 757.00 | 192.91 | 1,345.07 |
| 27773 | 120.69 | 23.51 | 17.94 | - | - | 162.14 |
| 27774 | 120.69 | - | - | - | - | 120.69 |
| 27775 | 97.68 | - | 466.44 | 170.43 | - | 734.55 |
| 27776 | 80.46 | - | - | - | 3.82 | 84.28 |
| 27777 | - | - | 170.43 | - | - | 170.43 |
| 27778 | 430.39 | - | - | 71.76 | - | 502.15 |
| 27779 | 149.50 | - | - | 18.39 | - | 167.89 |
| 27780 | - | 271.77 | - | 8.97 | - | 280.74 |
| 27781 | 168.18 | - | - | - | - | 168.18 |
| 27782 | 160.92 | - | 170.43 | 61.76 | - | 393.11 |
| 27783 | 227.97 | - | - | - | - | 227.97 |
| 27784 | 346.32 | - | - | - | - | 346.32 |
| 27785 | 253.08 | - | - | - | - | 253.08 |
| 27786 | 66.60 | - | - | - | - | 66.60 |
| 27787 | 174.33 | - | - | - | - | 174.33 |
| 27789 | 42.71 | 7.14 | - | 216.61 | - | 266.46 |
| 27790 | - | - | 134.14 | 127.08 | - | 261.22 |
| 27792 | 40.23 | - | - | - | - | 40.23 |
| 27793 | 160.92 | - | - | - | - | 160.92 |
| 27795 | 290.49 | - | - | - | - | 290.49 |
| 27796 | - | 522.99 | - | - | - | 522.99 |
| 27797 | - | - | - | 134.55 | - | 134.55 |
| 27799 | - | - | - | 347.85 | 91.68 | 439.53 |
| 27801 | - | - | - | 475.41 | - | 475.41 |
| 27802 | - | 35.52 | - | - | - | 35.52 |
| 27804 | 75.28 | 12.23 | - | 104.69 | 36.29 | 228.49 |
| 27805 | 35.52 | 3.90 | - | 166.42 | 38.20 | 244.04 |
| 27806 | 146.52 | 38.85 | - | - | - | 185.37 |
| 27807 | - | 137.66 | - | 71.06 | 74.49 | 283.21 |
| 27808 | 143.81 | 2.86 | - | 430.32 | 105.05 | 682.04 |
| 27810 | 147.51 | - | - | - | - | 147.51 |
| 27811 | 214.56 | 40.23 | - | 8.97 | - | 263.76 |
| 27813 | 1,059.39 | - | - | - | - | 1,059.39 |
| 27814 | 134.10 | - | - | - | - | 134.10 |
| 27815 | 48.84 | - | - | 342.27 | 99.32 | 490.43 |
| 27817 | 120.69 | - | - | 17.94 | - | 138.63 |
| 27818 | 375.48 | - | - | - | - | 375.48 |
| 27820 | 241.38 | - | - | - | - | 241.38 |
| 27821 | - | - | - | 133.62 | - | 133.62 |
| 27822 | 241.38 | - | - | - | - | 241.38 |
| 27824 | 150.96 | - | - | - | - | 150.96 |
| 27825 | 75.48 | - | - | - | - | 75.48 |
| 27826 | 217.56 | - | - | 729.36 | 192.91 | 1,139.83 |
| 27828 | 147.51 | - | - | - | - | 147.51 |
| 27829 | 241.38 | 40.23 | 53.82 | 224.25 | - | 559.68 |
| 27830 | - | 195.36 | 29.82 | 316.91 | 99.32 | 641.41 |
| 27831 | 643.68 | - | - | - | - | 643.68 |
| 27832 | 160.92 | - | 17.94 | - | - | 178.86 |
| 27833 | 375.48 | - | - | - | 53.48 | 428.96 |
| 27835 | 92.00 | 201.83 | - | - | 112.69 | 406.52 |
| 27841 | 104.98 | - | - | - | - | 104.98 |
| 27845 | - | - | 134.55 | 44.85 | - | 179.40 |
| 27846 | 442.53 | - | - | - | - | 442.53 |
| 27848 | 818.01 | 40.23 | - | 547.17 | - | 1,405.41 |
| 27850 | 102.12 | - | - | - | - | 102.12 |
| 27851 | - | - | - | 247.10 | 78.31 | 325.41 |
| 27853 | 160.92 | - | - | - | - | 160.92 |
| 27854 | 474.23 | - | - | - | - | 474.23 |
| 27856 | - | - | - | 55.17 | 179.54 | 234.71 |
| 27857 | 479.52 | 925.09 | 3,289.96 | - | 565.36 | 5,259.93 |
| 27858 | 999.00 | - | - | 1,193.01 | - | 2,192.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27859 | - | - | - | 161.46 | - | 161.46 |
| 27861 | - | - | - | 313.95 | 11.46 | 325.41 |
| 27862 | 496.17 | - | - | - | - | 496.17 |
| 27863 | 160.92 | - | - | - | - | 160.92 |
| 27864 | 348.66 | 67.05 | - | 8.97 | - | 424.68 |
| 27865 | - | - | - | 107.64 | - | 107.64 |
| 27866 | 186.48 | - | 628.34 | 176.50 | 206.28 | 1,197.60 |
| 27867 | 563.22 | - | - | - | 82.13 | 645.35 |
| 27869 | 308.43 | - | - | - | - | 308.43 |
| 27870 | - | - | - | 281.31 | - | 281.31 |
| 27872 | 201.34 | - | - | 502.89 | 89.77 | 794.00 |
| 27873 | 295.02 | 13.41 | - | - | - | 308.43 |
| 27874 | 120.69 | - | - | - | - | 120.69 |
| 27875 | 777.78 | - | - | - | - | 777.78 |
| 27876 | 147.51 | - | - | 44.85 | - | 192.36 |
| 27877 | 576.63 | - | - | - | - | 576.63 |
| 27878 | 1,247.13 | - | - | 251.16 | - | 1,498.29 |
| 27879 | - | - | - | 247.10 | 26.74 | 273.84 |
| 27881 | 496.17 | - | - | - | - | 496.17 |
| 27882 | 8.88 | 26.64 | 353.00 | - | 89.77 | 478.29 |
| 27883 | 257.52 | - | - | 708.18 | 196.73 | 1,162.43 |
| 27884 | - | - | 179.40 | - | - | 179.40 |
| 27886 | - | - | 322.92 | - | - | 322.92 |
| 27887 | - | - | - | 1,130.22 | - | 1,130.22 |
| 27888 | 89.38 | 177.66 | 70.60 | 62.61 | 64.94 | 465.19 |
| 27889 | 408.01 | 303.80 | - | 202.73 | 204.37 | 1,118.91 |
| 27890 | - | 102.12 | - | 154.43 | 7.64 | 264.19 |
| 27891 | 155.40 | - | - | 303.58 | 82.13 | 541.11 |
| 27892 | - | - | - | 215.45 | - | 215.45 |
| 27893 | 348.66 | - | - | - | - | 348.66 |
| 27894 | - | 1,699.26 | - | 17.94 | 7.64 | 1,724.84 |
| 27895 | 119.31 | - | - | 543.62 | 11.46 | 674.39 |
| 27896 | - | - | - | 108.39 | 22.92 | 131.31 |
| 27897 | 134.10 | - | - | - | - | 134.10 |
| 27898 | 134.10 | - | - | - | - | 134.10 |
| 27899 | 142.08 | - | - | - | - | 142.08 |
| 27908 | 88.80 | - | - | 174.41 | 49.66 | 312.87 |
| 27909 | - | - | - | 798.39 | 189.09 | 987.48 |
| 27910 | 22.20 | - | - | - | - | 22.20 |
| 27912 | 182.65 | 0.22 | - | 667.41 | 30.56 | 880.84 |
| 27913 | 150.96 | - | 114.15 | 196.00 | - | 461.11 |
| 27915 | - | - | - | 260.13 | 1.91 | 262.04 |
| 27916 | - | - | - | 629.15 | 13.37 | 642.52 |
| 27917 | - | - | - | 538.86 | 78.31 | 617.17 |
| 27918 | - | - | - | 544.59 | 74.49 | 619.08 |
| 27919 | - | - | - | 435.34 | 124.15 | 559.49 |
| 27920 | - | - | - | 2,762.76 | - | 2,762.76 |
| 27922 | - | - | - | 315.94 | 3.82 | 319.76 |
| 27924 | - | - | - | 735.54 | - | 735.54 |
| 27927 | - | - | - | 134.55 | - | 134.55 |
| 27928 | - | - | - | 339.00 | 7.64 | 346.64 |
| 27929 | - | - | - | 179.40 | - | 179.40 |
| 27930 | - | - | - | 175.00 | - | 175.00 |
| 27931 | - | - | - | 42.36 | 24.20 | 66.56 |
| 27932 | - | - | - | 1,845.08 | - | 1,845.08 |
| 27933 | - | - | - | 169.46 | - | 169.46 |
| 27937 | - | - | - | 439.58 | - | 439.58 |
| 27938 | - | - | - | 232.14 | 47.75 | 279.89 |
| 27939 | - | - | - | 120.60 | - | 120.60 |
| 27940 | - | - | - | - | 7.64 | 7.64 |
| 27941 | - | - | - | 744.51 | - | 744.51 |
| 27942 | - | - | - | - | 55.39 | 55.39 |
| 27944 | - | - | - | - | 42.02 | 42.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 27945 | - | - | - | - | 118.42 | 118.42 |
| 27946 | - | - | - | 654.81 | - | 654.81 |
| 27947 | - | - | - | 380.62 | 26.74 | 407.36 |
| 27948 | 536.40 | - | - | - | - | 536.40 |
| 27949 | - | - | - | 699.66 | - | 699.66 |
| 27950 | - | - | 134.55 | - | 3.82 | 138.37 |
| 27951 | - | - | - | 395.36 | 103.14 | 498.50 |
| 27954 | - | - | - | 867.83 | 227.29 | 1,095.12 |
| 27955 | - | - | 242.19 | 17.94 | - | 260.13 |
| 27956 | - | - | 46.18 | 62.79 | 1.91 | 110.88 |
| 27957 | - | - | - | 7.44 | - | 7.44 |
| 27958 | - | - | - | 245.28 | 59.21 | 304.49 |
| 27959 | - | - | - | 211.80 | 49.66 | 261.46 |
| 27960 | - | - | 98.84 | 56.48 | 36.29 | 191.61 |
| 27961 | - | - | 126.91 | 59.07 | 11.46 | 197.44 |
| 27962 | - | - | 98.84 | 54.25 | 40.11 | 193.20 |
| 27965 | - | - | - | 349.83 | - | 349.83 |
| 27966 | - | - | - | 1,104.49 | 332.34 | 1,436.83 |
| 27968 | - | - | - | 367.12 | 99.32 | 466.44 |
| 27969 | - | - | - | 587.32 | 171.90 | 759.22 |
| 27973 | - | - | 35.30 | 345.94 | 89.77 | 471.01 |
| 27975 | - | - | 145.87 | 26.91 | - | 172.78 |
| 27976 | - | - | 170.43 | 17.94 | - | 188.37 |
| 27981 | - | - | 152.49 | - | - | 152.49 |
| 27984 | - | 47.71 | - | - | - | 47.71 |
| 27985 | - | - | 112.96 | 204.74 | 80.22 | 397.92 |
| 27986 | - | - | 735.54 | - | 7.64 | 743.18 |
| 27993 | - | - | 148.26 | 7.06 | 32.47 | 187.79 |
| 27994 | - | - | - | 174.84 | 36.29 | 211.13 |
| 27996 | - | - | - | 404.51 | 99.32 | 503.83 |
| 27998 | - | - | 116.61 | 17.94 | - | 134.55 |
| 27999 | - | - | 116.61 | 304.98 | - | 421.59 |
| 28001 | - | - | 143.52 | - | - | 143.52 |
| 28002 | - | - | 278.07 | - | - | 278.07 |
| 28005 | - | - | 143.52 | 26.91 | - | 170.43 |
| 28006 | - | - | - | 218.86 | 49.66 | 268.52 |
| 28009 | 335.25 | - | - | - | - | 335.25 |
| 28013 | - | - | - | 466.44 | 1.91 | 468.35 |
| 28014 | - | - | - | 224.25 | - | 224.25 |
| 28015 | - | - | - | 188.37 | - | 188.37 |
| 28016 | - | - | - | 233.22 | 5.73 | 238.95 |
| 28019 | - | - | - | 125.58 | - | 125.58 |
| 28020 | - | - | - | 330.96 | 1.91 | 332.87 |
| 28021 | - | - | - | 157.74 | - | 157.74 |
| 28022 | - | - | - | 107.64 | - | 107.64 |
| 28023 | - | - | - | 868.38 | - | 868.38 |
| 28024 | - | - | - | 322.92 | - | 322.92 |
| 28026 | - | - | - | 84.00 | - | 84.00 |
| 28027 | - | - | - | 188.37 | - | 188.37 |
| 28032 | - | - | - | 418.08 | - | 418.08 |
| 28033 | - | - | - | - | 137.52 | 137.52 |
| 28035 | 256.15 | 53.64 | - | 44.85 | - | 354.64 |
| 28038 | - | - | 152.49 | 98.67 | - | 251.16 |
| 28040 | 147.51 | - | - | - | - | 147.51 |
| 28041 | 241.38 | - | - | - | - | 241.38 |
| 28042 | 134.10 | - | - | - | - | 134.10 |
| 28043 | 93.87 | - | - | - | - | 93.87 |
| 28044 | - | 13.75 | - | - | - | 13.75 |
| 28045 | 469.35 | - | - | - | - | 469.35 |
| 28052 | 160.92 | - | - | - | - | 160.92 |
| 28053 | 53.64 | 291.42 | - | - | - | 345.06 |
| 28054 | - | - | - | 232.98 | - | 232.98 |
| 28055 | - | - | - | 254.16 | - | 254.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28056 | - | - | - | 225.92 | - | 225.92 |
| 28057 | - | - | - | 550.68 | - | 550.68 |
| 28058 | - | - | - | 353.83 | - | 353.83 |
| 28060 | - | - | - | 183.40 | - | 183.40 |
| 28062 | - | - | - | 204.74 | - | 204.74 |
| 28065 | - | - | - | 152.49 | - | 152.49 |
| 28066 | - | - | 119.28 | 117.66 | 53.48 | 290.42 |
| 28068 | - | - | - | 663.78 | - | 663.78 |
| 28069 | - | 120.84 | 120.02 | 2,675.74 | - | 2,916.60 |
| 28070 | - | - | - | 2,066.52 | 590.19 | 2,656.71 |
| 28071 | - | - | - | 761.30 | 250.21 | 1,011.51 |
| 28072 | - | - | - | 789.36 | 3.82 | 793.18 |
| 28074 | - | - | - | 522.44 | 1.91 | 524.35 |
| 28075 | - | - | - | 116.61 | - | 116.61 |
| 28076 | - | - | 341.59 | 17.94 | - | 359.53 |
| 28077 | - | - | - | 134.55 | - | 134.55 |
| 28078 | - | - | - | 134.55 | - | 134.55 |
| 28079 | - | - | - | 119.85 | - | 119.85 |
| 28081 | - | - | - | 84.72 | - | 84.72 |
| 28082 | - | - | - | 125.58 | - | 125.58 |
| 28083 | - | - | 134.55 | - | - | 134.55 |
| 28084 | - | - | - | 287.04 | - | 287.04 |
| 28086 | - | - | - | 141.20 | - | 141.20 |
| 28087 | - | - | - | 143.52 | - | 143.52 |
| 28088 | - | - | - | 125.58 | - | 125.58 |
| 28090 | - | - | - | 134.55 | - | 134.55 |
| 28096 | - | - | - | 60.20 | - | 60.20 |
| 28103 | - | - | - | 134.55 | - | 134.55 |
| 28104 | 44.40 | - | - | - | - | 44.40 |
| 28105 | - | - | - | 9.76 | - | 9.76 |
| 28106 | 93.24 | - | - | - | - | 93.24 |
| 28107 | 190.92 | - | - | - | - | 190.92 |
| 28110 | - | - | - | 5,830.50 | - | 5,830.50 |
| 28112 | - | 2,547.90 | 4,377.36 | 825.24 | - | 7,750.50 |
| 28113 | 1,863.99 | 777.78 | - | - | - | 2,641.77 |
| 28114 | 274.77 | - | - | 293.18 | - | 567.95 |
| 28115 | 3,266.00 | - | - | - | - | 3,266.00 |
| 28116 | 455.94 | - | - | - | - | 455.94 |
| 28117 | - | - | - | 304.98 | - | 304.98 |
| 28118 | 22,354.47 | - | - | 2,793.93 | - | 25,148.40 |
| 28119 | - | 337.22 | - | - | - | 337.22 |
| 28120 | 2,400.39 | - | - | - | - | 2,400.39 |
| 28121 | - | 2,426.22 | - | - | - | 2,426.22 |
| 28122 | 80.46 | 53.64 | - | 62.79 | - | 196.89 |
| 28123 | 84.36 | 4.44 | - | - | - | 88.80 |
| 28124 | 186.31 | - | - | 242.02 | - | 428.33 |
| 28125 | 4,787.37 | - | - | 740.00 | - | 5,527.37 |
| 28126 | 1,783.53 | - | - | - | - | 1,783.53 |
| 28127 | 5,176.26 | - | - | - | - | 5,176.26 |
| 28128 | 169.38 | - | - | - | - | 169.38 |
| 28129 | 616.86 | - | - | 10.96 | - | 627.82 |
| 28130 | 147.51 | - | - | - | - | 147.51 |
| 28131 | 195.50 | 20.44 | - | 324.76 | 120.33 | 661.03 |
| 28132 | 75.48 | 4.96 | - | 161.98 | - | 242.42 |
| 28133 | 227.97 | 214.56 | - | 72.04 | 7.64 | 522.21 |
| 28134 | 25,049.88 | - | - | 12,450.36 | 1,480.25 | 38,980.49 |
| 28135 | 399.26 | - | - | 161.46 | - | 560.72 |
| 28136 | 149.50 | - | - | - | - | 149.50 |
| 28137 | 71.04 | - | - | - | - | 71.04 |
| 28138 | - | 339.55 | - | 155.49 | 110.78 | 605.82 |
| 28139 | - | 402.30 | 17.94 | - | - | 420.24 |
| 28140 | 48.84 | - | - | 197.34 | - | 246.18 |
| 28141 | 287.28 | - | - | 772.50 | 206.28 | 1,266.06 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28142 | 287.28 | - | - | 792.42 | 257.85 | 1,337.55 |
| 28143 | 348.66 | 93.87 | - | - | - | 442.53 |
| 28146 | 175.54 | - | - | 543.62 | - | 719.16 |
| 28147 | 201.15 | 26.82 | - | 152.49 | - | 380.46 |
| 28148 | 227.97 | - | - | - | - | 227.97 |
| 28149 | 214.56 | - | - | - | - | 214.56 |
| 28150 | 521.61 | - | - | 360.06 | - | 881.67 |
| 28151 | 241.38 | - | - | - | - | 241.38 |
| 28152 | 214.56 | - | 17.94 | 26.91 | - | 259.41 |
| 28153 | 354.10 | - | - | 367.12 | 145.16 | 866.38 |
| 28154 | 147.51 | 26.82 | - | - | - | 174.33 |
| 28156 | - | 119.88 | - | - | - | 119.88 |
| 28157 | - | 2,684.89 | - | - | - | 2,684.89 |
| 28158 | 71.04 | - | - | 260.13 | - | 331.17 |
| 28159 | 232.41 | - | - | 529.23 | - | 761.64 |
| 28160 | 1,005.75 | 388.89 | - | 44.85 | - | 1,439.49 |
| 28161 | 187.74 | 40.23 | 17.94 | 55.03 | 1.91 | 302.85 |
| 28163 | - | - | - | 161.46 | - | 161.46 |
| 28164 | 174.33 | - | - | - | - | 174.33 |
| 28165 | 1,099.62 | - | - | - | - | 1,099.62 |
| 28166 | 201.15 | - | - | 8.97 | - | 210.12 |
| 28167 | 41.61 | - | - | 529.23 | - | 570.84 |
| 28168 | 174.33 | - | - | - | - | 174.33 |
| 28169 | 39.48 | - | - | 578.92 | - | 618.40 |
| 28170 | 120.69 | - | - | - | - | 120.69 |
| 28171 | - | 119.88 | - | - | - | 119.88 |
| 28172 | 26.82 | - | - | - | - | 26.82 |
| 28173 | - | 106.56 | - | - | - | 106.56 |
| 28174 | 227.97 | - | - | - | - | 227.97 |
| 28175 | - | - | - | 780.39 | 11.46 | 791.85 |
| 28178 | 201.15 | - | 8.97 | - | - | 210.12 |
| 28179 | 107.28 | 13.41 | - | 89.70 | - | 210.39 |
| 28180 | 281.61 | - | - | 35.88 | - | 317.49 |
| 28181 | 44.40 | - | - | - | - | 44.40 |
| 28182 | - | - | 134.55 | 304.98 | - | 439.53 |
| 28183 | 315.69 | - | - | 251.16 | - | 566.85 |
| 28184 | 254.79 | - | - | - | - | 254.79 |
| 28185 | 241.38 | - | - | - | - | 241.38 |
| 28186 | 174.33 | - | - | - | - | 174.33 |
| 28187 | 383.91 | 80.46 | - | 89.70 | - | 554.07 |
| 28188 | - | 321.84 | - | 80.73 | - | 402.57 |
| 28189 | 93.87 | - | - | - | - | 93.87 |
| 28190 | 214.56 | - | - | - | - | 214.56 |
| 28191 | 238.08 | - | - | 63.54 | 3.82 | 305.44 |
| 28193 | 460.00 | - | - | - | - | 460.00 |
| 28195 | - | 8,904.24 | - | 870.09 | - | 9,774.33 |
| 28198 | - | - | 654.81 | 53.82 | - | 708.63 |
| 28199 | - | - | 197.57 | 16.08 | - | 213.65 |
| 28200 | - | - | 2,280.38 | - | - | 2,280.38 |
| 28201 | - | - | 204.74 | 176.50 | 103.14 | 484.38 |
| 28204 | - | - | - | 493.35 | - | 493.35 |
| 28206 | - | - | - | 672.75 | - | 672.75 |
| 28207 | - | - | - | 32,433.38 | - | 32,433.38 |
| 28208 | - | - | - | 170.43 | - | 170.43 |
| 28209 | - | - | - | 331.89 | - | 331.89 |
| 28210 | - | - | - | 1,282.71 | - | 1,282.71 |
| 28211 | - | - | - | 329.47 | 74.49 | 403.96 |
| 28212 | - | - | - | 735.54 | - | 735.54 |
| 28213 | - | - | - | 1,973.40 | - | 1,973.40 |
| 28214 | - | - | - | 1,847.82 | - | 1,847.82 |
| 28215 | - | - | - | 2,152.80 | - | 2,152.80 |
| 28216 | - | - | - | 224.25 | - | 224.25 |
| 28217 | - | - | - | 48.36 | - | 48.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28219 | - | - | - | 138.74 | - | 138.74 |
| 28220 | - | - | - | 140.00 | - | 140.00 |
| 28221 | - | - | - | 112.56 | - | 112.56 |
| 28222 | - | - | - | 34.02 | 1.91 | 35.93 |
| 28224 | 705.96 | - | - | 3,203.38 | 828.94 | 4,738.28 |
| 28225 | - | - | - | 152.76 | - | 152.76 |
| 28228 | - | - | - | 88.44 | - | 88.44 |
| 28229 | - | - | - | 79.69 | 22.92 | 102.61 |
| 28230 | - | - | - | 72.00 | - | 72.00 |
| 28231 | - | - | - | 50.03 | - | 50.03 |
| 28232 | - | - | - | - | 40.11 | 40.11 |
| 28233 | 17.60 | 17.96 | - | - | - | 35.56 |
| 28235 | - | 62.95 | - | - | - | 62.95 |
| 28236 | 2,159.01 | - | - | 2,626.35 | - | 4,785.36 |
| 28237 | 4,277.79 | - | - | - | - | 4,277.79 |
| 28238 | 938.70 | 415.71 | 206.31 | 699.66 | - | 2,260.38 |
| 28239 | 3,754.80 | - | - | - | - | 3,754.80 |
| 28240 | 1,367.82 | 616.86 | - | 609.96 | - | 2,594.64 |
| 28241 | 295.02 | - | - | - | - | 295.02 |
| 28242 | 1,233.72 | - | - | 636.87 | - | 1,870.59 |
| 28243 | 2,963.61 | - | - | - | - | 2,963.61 |
| 28244 | 1,971.27 | - | - | 769.56 | - | 2,740.83 |
| 28245 | 18.45 | - | - | 73.72 | - | 92.17 |
| 28246 | 184.00 | 321.92 | - | 296.35 | - | 802.27 |
| 28247 | 42.70 | - | - | 232.98 | - | 275.68 |
| 28248 | - | 227.97 | - | - | - | 227.97 |
| 28251 | - | - | - | 100.48 | - | 100.48 |
| 28252 | - | - | - | 96.48 | - | 96.48 |
| 28253 | - | - | - | 41.10 | - | 41.10 |
| 28255 | - | - | 143.52 | - | - | 143.52 |
| 28256 | - | - | - | 275.82 | - | 275.82 |
| 28257 | - | - | - | 82.96 | - | 82.96 |
| 28259 | - | - | - | 84.72 | 13.37 | 98.09 |
| 28261 | 160.92 | - | 26.91 | - | - | 187.83 |
| 28262 | 116.25 | - | - | 306.65 | 74.49 | 497.39 |
| 28266 | 13,477.05 | - | - | 1,166.10 | - | 14,643.15 |
| 28267 | - | - | - | 565.11 | 17.19 | 582.30 |
| 28268 | 160.92 | - | - | 4.00 | - | 164.92 |
| 28269 | 107.28 | 13.41 | - | - | - | 120.69 |
| 28270 | 120.69 | - | - | 89.70 | - | 210.39 |
| 28271 | - | - | - | 125.58 | - | 125.58 |
| 28272 | - | - | - | 152.49 | 3.82 | 156.31 |
| 28273 | 402.30 | - | - | - | - | 402.30 |
| 28274 | - | 75.48 | - | - | - | 75.48 |
| 28275 | 433.34 | 40.23 | - | 71.76 | - | 545.33 |
| 28277 | 225.57 | 40.23 | - | 44.85 | - | 310.65 |
| 28278 | 147.51 | - | - | - | - | 147.51 |
| 28279 | 337.65 | - | - | - | - | 337.65 |
| 28280 | 21.87 | 2.01 | - | - | - | 23.88 |
| 28281 | 536.40 | - | - | - | - | 536.40 |
| 28282 | 256.37 | - | - | 8.97 | - | 265.34 |
| 28284 | 534.70 | - | - | - | - | 534.70 |
| 28285 | - | 214.56 | - | - | - | 214.56 |
| 28286 | - | 407.92 | - | - | 45.84 | 453.76 |
| 28287 | - | 141.34 | 26.91 | 8.97 | - | 177.22 |
| 28288 | - | - | - | 148.26 | 36.29 | 184.55 |
| 28289 | - | 459.67 | - | - | 133.70 | 593.37 |
| 28290 | 552.86 | - | - | - | - | 552.86 |
| 28291 | - | 207.17 | - | - | 59.21 | 266.38 |
| 28292 | 710.73 | - | - | - | - | 710.73 |
| 28293 | - | 312.00 | - | - | 103.14 | 415.14 |
| 28294 | 214.56 | - | - | 26.91 | - | 241.47 |
| 28295 | - | 429.81 | - | - | 131.06 | 560.87 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                        **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28296 | - | - | - | 251.16 | - | 251.16 |
| 28297 | 402.50 | 1,410.16 | - | - | 250.21 | 2,062.87 |
| 28298 | - | 1,054.18 | 49.42 | 437.72 | 412.56 | 1,953.88 |
| 28299 | 208.68 | - | - | - | - | 208.68 |
| 28300 | 563.50 | - | - | - | 120.33 | 683.83 |
| 28301 | - | - | - | - | 64.94 | 64.94 |
| 28303 | - | - | - | 412.62 | - | 412.62 |
| 28305 | - | 308.43 | 8.97 | - | - | 317.40 |
| 28306 | 335.26 | - | - | - | - | 335.26 |
| 28307 | 388.89 | - | - | 116.61 | - | 505.50 |
| 28310 | 214.56 | - | - | - | - | 214.56 |
| 28311 | 321.84 | - | - | - | - | 321.84 |
| 28312 | - | 301.35 | - | - | 59.21 | 360.56 |
| 28313 | 281.61 | - | - | - | - | 281.61 |
| 28314 | 308.43 | - | - | - | - | 308.43 |
| 28315 | 630.27 | - | - | - | - | 630.27 |
| 28316 | 268.20 | - | - | - | - | 268.20 |
| 28317 | - | 402.30 | - | - | - | 402.30 |
| 28319 | 227.97 | - | - | - | - | 227.97 |
| 28320 | 187.74 | - | - | - | - | 187.74 |
| 28321 | 93.87 | - | - | - | - | 93.87 |
| 28322 | 227.97 | - | - | - | - | 227.97 |
| 28323 | 227.97 | - | - | - | - | 227.97 |
| 28324 | 268.20 | - | - | - | - | 268.20 |
| 28325 | 268.20 | - | - | - | - | 268.20 |
| 28326 | - | 509.58 | - | - | - | 509.58 |
| 28327 | - | 549.81 | - | - | - | 549.81 |
| 28328 | - | 581.70 | - | - | 105.05 | 686.75 |
| 28329 | - | 1,180.08 | - | - | - | 1,180.08 |
| 28330 | - | 632.37 | - | - | 133.70 | 766.07 |
| 28331 | 335.25 | - | - | - | - | 335.25 |
| 28332 | - | 3,732.16 | - | 6,651.06 | 427.84 | 10,811.06 |
| 28337 | - | - | 41.84 | 43.19 | - | 85.03 |
| 28338 | 35.52 | - | - | - | - | 35.52 |
| 28340 | 134.10 | - | - | - | - | 134.10 |
| 28343 | 455.94 | - | - | - | - | 455.94 |
| 28345 | - | - | 399.88 | - | - | 399.88 |
| 28346 | - | - | 151.84 | 17.94 | - | 169.78 |
| 28347 | - | - | 161.46 | 21.56 | - | 183.02 |
| 28348 | - | - | - | 90.07 | - | 90.07 |
| 28349 | - | - | 28.24 | 338.88 | - | 367.12 |
| 28350 | - | - | - | 71.76 | 7.64 | 79.40 |
| 28352 | - | - | - | 156.62 | 91.68 | 248.30 |
| 28353 | - | - | 663.78 | 448.50 | - | 1,112.28 |
| 28354 | - | - | 141.20 | 58.94 | 82.13 | 282.27 |
| 28357 | - | - | 35.25 | 35.30 | - | 70.55 |
| 28360 | - | - | 58.77 | 21.18 | - | 79.95 |
| 28361 | - | - | 86.21 | - | - | 86.21 |
| 28363 | - | - | 636.87 | 296.01 | 15.28 | 948.16 |
| 28364 | - | - | - | 256.04 | - | 256.04 |
| 28365 | - | - | - | 6,019.78 | - | 6,019.78 |
| 28366 | - | - | - | 97.76 | 28.65 | 126.41 |
| 28367 | - | - | 304.98 | 45.94 | - | 350.92 |
| 28368 | - | - | - | 331.82 | - | 331.82 |
| 28369 | - | - | 21.18 | 191.92 | 89.77 | 302.87 |
| 28370 | - | - | 215.28 | 95.88 | 3.82 | 314.98 |
| 28371 | - | - | 38.46 | 180.77 | - | 219.23 |
| 28374 | - | - | - | 56.85 | - | 56.85 |
| 28375 | - | 34.98 | - | - | - | 34.98 |
| 28377 | 777.78 | - | - | - | - | 777.78 |
| 28378 | - | - | - | 269.10 | 1.91 | 271.01 |
| 28380 | - | - | 179.40 | 62.79 | - | 242.19 |
| 28381 | - | 2,267.73 | - | - | - | 2,267.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28382 | 137.64 | - | - | - | - | 137.64 |
| 28384 | 2,534.49 | 160.92 | - | 618.93 | 5.73 | 3,320.07 |
| 28385 | 1,273.95 | - | - | 44.85 | - | 1,318.80 |
| 28386 | - | - | - | 110.38 | - | 110.38 |
| 28391 | - | - | - | 275.06 | - | 275.06 |
| 28392 | - | - | - | 293.45 | 7.64 | 301.09 |
| 28393 | - | - | - | 387.18 | 24.83 | 412.01 |
| 28394 | - | - | - | 151.91 | - | 151.91 |
| 28395 | - | - | - | 108.97 | - | 108.97 |
| 28400 | - | - | 152.49 | 8.97 | - | 161.46 |
| 28402 | - | - | - | 4.18 | 137.52 | 141.70 |
| 28405 | - | - | - | - | 34.38 | 34.38 |
| 28406 | - | - | - | - | 26.74 | 26.74 |
| 28410 | - | - | - | 73.98 | - | 73.98 |
| 28412 | - | - | - | - | 22.92 | 22.92 |
| 28413 | - | - | - | - | 21.01 | 21.01 |
| 28416 | - | - | - | 16.44 | - | 16.44 |
| 28417 | - | - | - | 8.22 | - | 8.22 |
| 28419 | - | - | - | - | 38.20 | 38.20 |
| 28420 | - | - | - | - | 3.82 | 3.82 |
| 28422 | - | - | - | - | 9.55 | 9.55 |
| 28424 | - | - | - | - | 1.91 | 1.91 |
| 28425 | - | - | - | - | 5.73 | 5.73 |
| 28426 | - | - | - | - | 49.66 | 49.66 |
| 28431 | - | - | - | - | 114.60 | 114.60 |
| 28432 | - | - | - | - | 3.82 | 3.82 |
| 28433 | - | - | - | - | 1.91 | 1.91 |
| 28437 | - | - | - | - | 22.92 | 22.92 |
| 28439 | - | - | - | - | 28.65 | 28.65 |
| 28441 | - | - | - | - | 21.01 | 21.01 |
| 28442 | - | - | - | - | 1.91 | 1.91 |
| 28443 | - | - | - | 46.58 | - | 46.58 |
| 28444 | - | - | - | - | 5.73 | 5.73 |
| 28445 | - | - | - | - | 17.19 | 17.19 |
| 28448 | - | - | - | - | 34.38 | 34.38 |
| 28449 | - | - | - | - | 7.64 | 7.64 |
| 28450 | - | - | - | - | 3.82 | 3.82 |
| 28451 | - | - | - | - | 13.37 | 13.37 |
| 28452 | - | - | - | - | 19.10 | 19.10 |
| 28454 | - | - | - | - | 1.91 | 1.91 |
| 28455 | - | - | - | - | 26.74 | 26.74 |
| 28457 | - | - | - | - | 38.20 | 38.20 |
| 28458 | - | - | - | - | 53.48 | 53.48 |
| 28460 | - | - | - | - | 32.47 | 32.47 |
| 28461 | - | - | - | - | 57.30 | 57.30 |
| 28462 | - | - | - | - | 11.46 | 11.46 |
| 28463 | - | - | - | - | 80.22 | 80.22 |
| 28464 | - | - | - | - | 145.16 | 145.16 |
| 28465 | - | - | - | - | 21.01 | 21.01 |
| 28467 | - | - | - | - | 3.82 | 3.82 |
| 28470 | - | - | - | - | 1.91 | 1.91 |
| 28473 | - | - | - | - | 32.47 | 32.47 |
| 28474 | - | - | - | - | 1.91 | 1.91 |
| 28475 | - | - | - | - | 5.73 | 5.73 |
| 28476 | - | - | - | - | 13.37 | 13.37 |
| 28477 | - | - | - | - | 1.91 | 1.91 |
| 28481 | - | - | - | - | 45.84 | 45.84 |
| 28486 | - | - | - | 750.63 | 191.00 | 941.63 |
| 28487 | - | - | - | 125.58 | - | 125.58 |
| 28489 | 134.10 | - | - | 41.10 | 3.82 | 179.02 |
| 28490 | 66.60 | - | - | - | - | 66.60 |
| 28491 | 201.15 | 13.41 | - | - | - | 214.56 |
| 28494 | 21.91 | - | - | - | - | 21.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28495 | - | - | 130.58 | - | - | 130.58 |
| 28496 | - | - | 358.80 | - | - | 358.80 |
| 28497 | - | - | - | 224.25 | - | 224.25 |
| 28498 | - | - | - | 420.00 | - | 420.00 |
| 28499 | 345.00 | 23.00 | - | 277.28 | 158.53 | 803.81 |
| 28500 | - | 724.14 | 35.88 | - | - | 760.02 |
| 28502 | 155.97 | - | - | 806.93 | 240.66 | 1,203.56 |
| 28503 | 677.57 | 5.94 | - | 2,951.08 | 796.47 | 4,431.06 |
| 28504 | - | - | 331.89 | - | - | 331.89 |
| 28505 | - | - | - | 242.19 | - | 242.19 |
| 28506 | - | - | - | 349.83 | - | 349.83 |
| 28507 | - | - | - | 128.99 | 26.74 | 155.73 |
| 28508 | - | - | - | 251.16 | - | 251.16 |
| 28509 | - | - | - | 1,139.19 | - | 1,139.19 |
| 28511 | - | - | - | 1,002.52 | 265.49 | 1,268.01 |
| 28512 | - | - | - | 192.96 | - | 192.96 |
| 28513 | - | - | - | 168.84 | - | 168.84 |
| 28514 | - | - | - | 112.56 | - | 112.56 |
| 28515 | - | - | - | 484.38 | - | 484.38 |
| 28516 | - | - | 188.37 | 116.61 | - | 304.98 |
| 28517 | - | 737.55 | - | - | - | 737.55 |
| 28518 | - | 375.48 | - | 44.85 | - | 420.33 |
| 28519 | - | 1,005.75 | - | - | - | 1,005.75 |
| 28520 | - | - | - | 729.09 | 206.28 | 935.37 |
| 28521 | 164.82 | - | 62.79 | 44.85 | 21.01 | 293.47 |
| 28522 | - | 274.54 | - | - | 74.49 | 349.03 |
| 28523 | - | - | - | 125.58 | - | 125.58 |
| 28524 | - | 254.79 | - | - | - | 254.79 |
| 28525 | 79.92 | 172.76 | - | - | - | 252.68 |
| 28526 | 44.40 | - | 247.10 | - | - | 291.50 |
| 28527 | - | 64.46 | - | - | 26.74 | 91.20 |
| 28529 | 174.33 | - | - | - | - | 174.33 |
| 28530 | 147.51 | - | - | - | - | 147.51 |
| 28531 | 93.87 | - | - | - | - | 93.87 |
| 28532 | 120.69 | - | - | 161.46 | - | 282.15 |
| 28533 | - | 11.42 | - | - | - | 11.42 |
| 28534 | - | 6.46 | - | - | - | 6.46 |
| 28535 | 134.10 | - | - | - | - | 134.10 |
| 28536 | 107.28 | - | - | - | - | 107.28 |
| 28537 | 134.10 | - | - | - | - | 134.10 |
| 28538 | 93.87 | - | - | - | - | 93.87 |
| 28539 | 160.92 | - | - | - | - | 160.92 |
| 28540 | - | 12.34 | - | - | - | 12.34 |
| 28541 | - | 4.97 | - | - | - | 4.97 |
| 28542 | - | 5.96 | - | - | - | 5.96 |
| 28543 | 241.38 | - | - | 518.01 | - | 759.39 |
| 28544 | 35.52 | - | 127.08 | - | 32.47 | 195.07 |
| 28545 | - | 86.84 | - | - | 28.65 | 115.49 |
| 28546 | - | 965.33 | - | 823.41 | 471.77 | 2,260.51 |
| 28547 | - | - | - | - | 573.00 | 573.00 |
| 28548 | - | 1,120.36 | 2,386.28 | - | 620.75 | 4,127.39 |
| 28549 | - | 53.47 | - | - | - | 53.47 |
| 28551 | 497.28 | - | - | 1,873.50 | 544.35 | 2,915.13 |
| 28552 | - | - | - | 251.16 | - | 251.16 |
| 28553 | - | 50.18 | - | - | 13.37 | 63.55 |
| 28555 | - | 48.84 | - | - | - | 48.84 |
| 28556 | 115.44 | - | - | - | - | 115.44 |
| 28557 | 82.73 | - | - | - | - | 82.73 |
| 28558 | 88.80 | - | - | - | - | 88.80 |
| 28559 | - | 110.51 | - | - | - | 110.51 |
| 28560 | 33.06 | - | - | - | - | 33.06 |
| 28561 | - | 17.76 | - | - | - | 17.76 |
| 28562 | 576.63 | - | 161.46 | - | - | 738.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28564 | 172.50 | - | - | - | 22.92 | 195.42 |
| 28565 | - | - | - | 274.35 | - | 274.35 |
| 28566 | 335.25 | - | - | - | - | 335.25 |
| 28568 | 248.20 | 13.41 | - | - | - | 261.61 |
| 28570 | - | 124.32 | - | - | - | 124.32 |
| 28573 | - | 134.41 | - | - | - | 134.41 |
| 28575 | - | - | - | 484.38 | - | 484.38 |
| 28576 | - | - | - | 165.49 | - | 165.49 |
| 28577 | 482.76 | - | - | - | - | 482.76 |
| 28579 | 69.00 | 19.65 | - | 16.21 | - | 104.86 |
| 28581 | 84.36 | - | - | - | - | 84.36 |
| 28582 | - | - | - | 245.43 | - | 245.43 |
| 28583 | - | - | - | 107.64 | - | 107.64 |
| 28584 | - | - | - | 104.52 | - | 104.52 |
| 28588 | - | - | - | 160.53 | - | 160.53 |
| 28590 | 1,516.99 | 1,471.21 | - | 4,028.88 | - | 7,017.08 |
| 28591 | 79.92 | - | - | - | - | 79.92 |
| 28592 | 223.03 | 787.45 | 80.73 | - | - | 1,091.21 |
| 28593 | 9,990.45 | - | - | - | - | 9,990.45 |
| 28594 | 179.57 | 2,829.51 | - | 336.00 | - | 3,345.08 |
| 28595 | 13,892.76 | - | 2,717.91 | 17,107.21 | 215.83 | 33,933.71 |
| 28596 | 1,193.49 | - | - | - | - | 1,193.49 |
| 28597 | 4,841.01 | - | - | 3,827.07 | - | 8,668.08 |
| 28598 | 2,212.65 | - | - | 2,618.37 | - | 4,831.02 |
| 28600 | 10,205.01 | - | - | 5,139.81 | - | 15,344.82 |
| 28601 | 4,894.65 | - | - | 836.16 | - | 5,730.81 |
| 28602 | 388.89 | 308.43 | - | 26.91 | - | 724.23 |
| 28603 | 254.79 | 40.23 | - | - | - | 295.02 |
| 28604 | 38,872.15 | - | 1,318.59 | 11,418.81 | - | 51,609.55 |
| 28605 | 711.56 | - | 434.01 | 5,392.45 | - | 6,538.02 |
| 28606 | 456.81 | - | 134.55 | 555.88 | - | 1,147.24 |
| 28607 | 1,877.40 | - | 251.16 | 1,803.11 | - | 3,931.67 |
| 28608 | 436.09 | 348.66 | 53.82 | 683.77 | 5.73 | 1,528.07 |
| 28612 | - | - | 278.07 | 71.76 | - | 349.83 |
| 28613 | - | - | 262.95 | - | - | 262.95 |
| 28616 | - | - | - | 3,288.36 | 127.97 | 3,416.33 |
| 28617 | - | - | - | 1,946.49 | - | 1,946.49 |
| 28618 | - | - | 16,935.36 | 430.56 | 45.84 | 17,411.76 |
| 28621 | 219.00 | - | - | - | - | 219.00 |
| 28622 | 120.69 | - | - | - | - | 120.69 |
| 28623 | 201.15 | - | - | - | - | 201.15 |
| 28624 | 160.92 | - | - | - | - | 160.92 |
| 28626 | 62.16 | - | - | - | - | 62.16 |
| 28627 | - | 639.61 | - | 74.22 | - | 713.83 |
| 28629 | - | - | 143.52 | 98.67 | 1.91 | 244.10 |
| 28630 | 415.71 | - | - | 53.82 | - | 469.53 |
| 28631 | - | 3,768.21 | 376.74 | - | - | 4,144.95 |
| 28632 | - | - | - | 102.76 | - | 102.76 |
| 28633 | - | 165.13 | - | - | - | 165.13 |
| 28637 | 35.74 | 53.00 | - | - | - | 88.74 |
| 28638 | - | - | - | 699.66 | - | 699.66 |
| 28639 | - | - | - | 251.16 | - | 251.16 |
| 28640 | - | - | - | 636.87 | - | 636.87 |
| 28641 | - | - | - | 627.90 | - | 627.90 |
| 28642 | - | - | - | 134.55 | - | 134.55 |
| 28643 | - | - | - | 161.46 | 42.02 | 203.48 |
| 28644 | - | - | - | 17.94 | - | 17.94 |
| 28645 | - | - | - | 214.52 | - | 214.52 |
| 28646 | - | - | - | 225.12 | - | 225.12 |
| 28647 | - | - | - | 144.72 | - | 144.72 |
| 28648 | - | - | - | 72.00 | - | 72.00 |
| 28649 | - | - | - | 217.08 | - | 217.08 |
| 28650 | - | - | - | 62.74 | - | 62.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28652 | 147.51 | - | - | - | - | 147.51 |
| 28653 | - | - | - | - | 17.19 | 17.19 |
| 28654 | - | 387.16 | 35.88 | - | - | 423.04 |
| 28655 | 268.20 | - | - | - | - | 268.20 |
| 28656 | 187.74 | - | - | - | - | 187.74 |
| 28657 | - | - | - | 143.52 | - | 143.52 |
| 28658 | - | - | - | 88.82 | - | 88.82 |
| 28660 | 134.10 | - | - | - | - | 134.10 |
| 28661 | - | - | - | 152.49 | - | 152.49 |
| 28663 | - | - | - | 84.72 | - | 84.72 |
| 28664 | - | - | - | 116.61 | - | 116.61 |
| 28665 | - | - | - | 125.58 | - | 125.58 |
| 28667 | - | - | - | 152.49 | 3.82 | 156.31 |
| 28669 | - | - | - | 597.11 | 11.46 | 608.57 |
| 28670 | - | - | - | 125.58 | - | 125.58 |
| 28671 | - | - | - | 116.61 | - | 116.61 |
| 28673 | - | - | - | 543.62 | - | 543.62 |
| 28674 | - | - | - | 98.67 | - | 98.67 |
| 28675 | - | - | - | 394.68 | - | 394.68 |
| 28676 | - | - | - | 89.70 | - | 89.70 |
| 28677 | - | - | - | 97.91 | - | 97.91 |
| 28678 | - | - | - | 107.64 | - | 107.64 |
| 28680 | - | - | - | 161.46 | - | 161.46 |
| 28683 | - | - | - | 152.49 | - | 152.49 |
| 28684 | - | - | - | 86.81 | - | 86.81 |
| 28685 | - | - | - | 125.58 | - | 125.58 |
| 28686 | - | - | - | 12.09 | - | 12.09 |
| 28687 | - | - | - | 107.64 | - | 107.64 |
| 28689 | - | - | - | 74.55 | - | 74.55 |
| 28691 | - | - | - | 17.94 | - | 17.94 |
| 28692 | 177.60 | - | - | 116.61 | - | 294.21 |
| 28693 | 489.57 | 887.37 | - | - | - | 1,376.94 |
| 28694 | 75.48 | - | - | 125.58 | - | 201.06 |
| 28696 | - | - | - | 107.64 | - | 107.64 |
| 28697 | - | - | - | 215.28 | - | 215.28 |
| 28698 | - | - | - | 116.61 | 1.91 | 118.52 |
| 28699 | - | - | - | 105.90 | - | 105.90 |
| 28700 | 321.84 | - | - | - | - | 321.84 |
| 28701 | - | - | - | 269.10 | - | 269.10 |
| 28702 | 75.48 | - | - | - | - | 75.48 |
| 28705 | - | 697.32 | 188.37 | - | - | 885.69 |
| 28706 | 348.66 | - | - | - | - | 348.66 |
| 28707 | - | 236.54 | - | - | 55.39 | 291.93 |
| 28708 | - | 115.36 | 141.20 | 247.10 | 112.69 | 616.35 |
| 28709 | - | 115.36 | 141.20 | 247.10 | 110.78 | 614.44 |
| 28710 | - | 394.76 | - | 449.98 | 131.79 | 976.53 |
| 28711 | - | 346.80 | - | - | - | 346.80 |
| 28712 | - | 417.45 | - | - | - | 417.45 |
| 28713 | - | 227.97 | - | - | - | 227.97 |
| 28714 | - | - | 233.22 | - | - | 233.22 |
| 28715 | - | - | 296.01 | - | - | 296.01 |
| 28716 | - | - | 25.32 | 101.70 | - | 127.02 |
| 28717 | - | - | 296.01 | - | - | 296.01 |
| 28718 | - | - | - | 26.91 | - | 26.91 |
| 28719 | - | - | 358.80 | - | - | 358.80 |
| 28720 | - | - | 179.40 | 26.91 | 1.91 | 208.22 |
| 28722 | - | 11,488.59 | - | - | - | 11,488.59 |
| 28728 | - | - | - | 224.25 | - | 224.25 |
| 28729 | - | 6,329.52 | - | - | - | 6,329.52 |
| 28730 | 102.12 | - | 92.96 | 47.60 | 43.93 | 286.61 |
| 28731 | - | - | 296.01 | - | - | 296.01 |
| 28732 | - | 241.38 | - | 35.88 | - | 277.26 |
| 28733 | 321.84 | - | - | - | - | 321.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28734 | 80.46 | - | - | - | - | 80.46 |
| 28735 | - | - | - | 287.04 | - | 287.04 |
| 28736 | 79.92 | - | 247.10 | - | 57.30 | 384.32 |
| 28737 | 227.97 | - | - | - | - | 227.97 |
| 28738 | 134.10 | 362.07 | - | - | - | 496.17 |
| 28739 | - | 81.78 | - | 191.13 | 93.59 | 366.50 |
| 28740 | - | - | - | 125.58 | - | 125.58 |
| 28741 | - | - | 178.82 | - | - | 178.82 |
| 28742 | - | - | 367.77 | - | - | 367.77 |
| 28743 | - | - | - | 136.98 | - | 136.98 |
| 28744 | - | - | - | 224.25 | - | 224.25 |
| 28745 | - | 108.60 | - | 105.34 | 63.03 | 276.97 |
| 28746 | - | 297.41 | - | 35.30 | 124.15 | 456.86 |
| 28747 | - | 174.33 | - | - | - | 174.33 |
| 28748 | - | 105.06 | - | - | - | 105.06 |
| 28749 | - | 355.48 | - | - | - | 355.48 |
| 28750 | - | 57.83 | - | - | - | 57.83 |
| 28751 | - | - | - | 125.58 | - | 125.58 |
| 28752 | 270.09 | 107.28 | - | - | - | 377.37 |
| 28753 | - | 42.37 | - | 183.56 | - | 225.93 |
| 28754 | - | 343.14 | - | 140.10 | 238.75 | 721.99 |
| 28755 | - | 245.37 | - | 35.30 | 28.65 | 309.32 |
| 28756 | - | 253.62 | - | - | - | 253.62 |
| 28757 | - | 76.95 | - | - | 93.59 | 170.54 |
| 28758 | - | - | - | 161.46 | - | 161.46 |
| 28759 | 71.04 | - | - | 240.04 | 80.22 | 391.30 |
| 28760 | - | 48.88 | - | 170.43 | - | 219.31 |
| 28761 | - | 212.62 | - | - | 1.91 | 214.53 |
| 28762 | - | 335.94 | - | - | 7.64 | 343.58 |
| 28763 | - | 292.76 | 102.15 | 136.55 | 127.97 | 659.43 |
| 28766 | 203.10 | 13.41 | - | - | 1.91 | 218.42 |
| 28767 | - | 305.94 | - | - | - | 305.94 |
| 28769 | 111.00 | - | - | 254.16 | 74.49 | 439.65 |
| 28771 | - | 138.77 | - | - | - | 138.77 |
| 28772 | - | 1,831.99 | - | 21.58 | 775.46 | 2,629.03 |
| 28773 | - | 107.80 | 24.85 | 41.04 | 30.56 | 204.25 |
| 28774 | - | 243.70 | - | - | - | 243.70 |
| 28775 | - | - | - | 218.86 | - | 218.86 |
| 28776 | 160.92 | - | - | 64.00 | - | 224.92 |
| 28777 | - | 111.53 | - | - | 42.02 | 153.55 |
| 28778 | 147.51 | - | - | - | 7.64 | 155.15 |
| 28779 | - | 187.60 | - | - | 38.20 | 225.80 |
| 28780 | 146.52 | - | - | 1,299.83 | 368.63 | 1,814.98 |
| 28781 | - | - | - | 89.70 | - | 89.70 |
| 28782 | - | - | 547.17 | - | - | 547.17 |
| 28783 | 236.20 | - | - | - | - | 236.20 |
| 28784 | 710.73 | - | - | - | - | 710.73 |
| 28785 | - | - | - | 125.58 | 1.91 | 127.49 |
| 28786 | - | - | - | 98.67 | - | 98.67 |
| 28788 | 214.56 | - | - | - | - | 214.56 |
| 28789 | - | 154.31 | - | - | 42.02 | 196.33 |
| 28790 | - | 1,766.94 | 141.20 | - | 578.73 | 2,486.87 |
| 28792 | - | - | - | 4,019.92 | - | 4,019.92 |
| 28793 | - | - | 95.60 | 98.67 | - | 194.27 |
| 28794 | 1,072.80 | - | - | - | - | 1,072.80 |
| 28795 | - | 218.44 | 247.10 | - | 63.03 | 528.57 |
| 28797 | - | - | - | 726.57 | - | 726.57 |
| 28799 | - | - | - | 120.02 | - | 120.02 |
| 28800 | - | - | - | - | 7.64 | 7.64 |
| 28801 | - | - | - | 169.50 | - | 169.50 |
| 28804 | - | - | - | 313.95 | - | 313.95 |
| 28806 | - | - | 176.50 | - | - | 176.50 |
| 28810 | - | - | - | 349.83 | - | 349.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                        EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28811 | - | - | - | 179.40 | 5.73 | 185.13 |
| 28812 | - | - | - | 206.31 | - | 206.31 |
| 28817 | 155.40 | - | - | - | - | 155.40 |
| 28819 | - | - | 197.34 | - | - | 197.34 |
| 28820 | - | 23.03 | - | - | - | 23.03 |
| 28822 | 306.36 | - | - | - | - | 306.36 |
| 28823 | 235.32 | - | - | - | - | 235.32 |
| 28824 | 697.32 | 67.05 | - | 170.43 | - | 934.80 |
| 28826 | - | - | 485.71 | 17.94 | - | 503.65 |
| 28827 | - | - | 152.49 | - | - | 152.49 |
| 28828 | - | - | 188.37 | - | - | 188.37 |
| 28830 | - | 146.52 | - | - | - | 146.52 |
| 28833 | 22.95 | 32.49 | - | - | - | 55.44 |
| 28834 | 226.44 | 57.50 | - | - | - | 283.94 |
| 28836 | - | - | - | 125.58 | - | 125.58 |
| 28837 | - | - | - | 121.58 | - | 121.58 |
| 28838 | - | 241.38 | - | - | - | 241.38 |
| 28839 | - | - | 155.32 | 63.54 | - | 218.86 |
| 28840 | - | - | - | 137.79 | - | 137.79 |
| 28841 | - | - | - | 215.28 | - | 215.28 |
| 28842 | - | - | 313.95 | - | - | 313.95 |
| 28843 | - | - | - | 125.58 | - | 125.58 |
| 28844 | - | - | - | 44.85 | - | 44.85 |
| 28845 | - | - | - | 253.23 | 68.76 | 321.99 |
| 28846 | - | - | - | 138.55 | - | 138.55 |
| 28847 | - | - | - | 125.58 | - | 125.58 |
| 28849 | - | 7.91 | - | - | - | 7.91 |
| 28850 | 147.51 | - | - | 89.70 | - | 237.21 |
| 28853 | 227.97 | - | - | - | - | 227.97 |
| 28854 | 124.32 | 147.75 | - | - | - | 272.07 |
| 28855 | 425.67 | - | - | - | - | 425.67 |
| 28857 | 75.48 | - | - | - | - | 75.48 |
| 28863 | - | - | - | 152.49 | - | 152.49 |
| 28865 | - | - | - | 260.13 | - | 260.13 |
| 28866 | - | 940.66 | - | - | - | 940.66 |
| 28867 | 26.64 | 68.26 | - | - | - | 94.90 |
| 28871 | 48.84 | 43.74 | - | - | - | 92.58 |
| 28872 | - | - | - | 600.99 | - | 600.99 |
| 28873 | - | - | - | 1,273.74 | - | 1,273.74 |
| 28875 | - | - | - | 480.08 | - | 480.08 |
| 28876 | - | - | - | 376.74 | - | 376.74 |
| 28884 | - | - | - | 48.00 | - | 48.00 |
| 28886 | - | - | 176.50 | 68.74 | - | 245.24 |
| 28887 | - | - | - | 60.00 | - | 60.00 |
| 28888 | - | - | - | 33.48 | - | 33.48 |
| 28889 | - | - | - | 112.00 | - | 112.00 |
| 28890 | - | - | - | 52.00 | - | 52.00 |
| 28891 | - | - | 1,009.58 | 494.20 | - | 1,503.78 |
| 28892 | - | - | - | 133.62 | 1.91 | 135.53 |
| 28893 | - | - | - | 14.88 | - | 14.88 |
| 28894 | - | - | - | 21.39 | - | 21.39 |
| 28895 | - | - | - | 16.74 | - | 16.74 |
| 28896 | - | - | - | 287.04 | - | 287.04 |
| 28897 | - | - | - | 21.39 | - | 21.39 |
| 28898 | - | - | - | 16.74 | - | 16.74 |
| 28899 | - | - | - | 52.00 | - | 52.00 |
| 28900 | - | - | - | 13.02 | - | 13.02 |
| 28901 | - | - | - | 21.39 | - | 21.39 |
| 28906 | - | - | 101.33 | 125.58 | - | 226.91 |
| 28907 | - | - | 242.19 | 125.58 | - | 367.77 |
| 28909 | - | - | 275.00 | 98.67 | - | 373.67 |
| 28910 | - | - | - | 224.25 | - | 224.25 |
| 28913 | - | - | - | 19.53 | - | 19.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 28914 | - | - | - | 11.16 | - | 11.16 |
| 28917 | - | - | - | 32.88 | - | 32.88 |
| 28919 | - | - | - | 11.16 | - | 11.16 |
| 28921 | 80.46 | - | - | 26.91 | - | 107.37 |
| 28922 | 281.61 | 40.23 | - | 53.82 | - | 375.66 |
| 28923 | - | - | - | 161.46 | - | 161.46 |
| 28926 | - | 527.48 | 127.08 | - | 168.08 | 822.64 |
| 28927 | - | - | 161.46 | - | - | 161.46 |
| 28928 | - | - | - | 304.98 | - | 304.98 |
| 28929 | - | - | - | 444.65 | - | 444.65 |
| 28930 | - | 704.87 | - | 643.46 | 509.97 | 1,858.30 |
| 28931 | - | 204.97 | - | - | 5.73 | 210.70 |
| 28933 | 93.87 | - | - | - | - | 93.87 |
| 28934 | 244.66 | - | - | 4.06 | - | 248.72 |
| 28935 | 335.25 | - | - | - | - | 335.25 |
| 28936 | 420.05 | 134.10 | - | 89.70 | - | 643.85 |
| 28939 | - | 94.27 | - | 35.30 | 59.21 | 188.78 |
| 28940 | - | 204.97 | - | - | - | 204.97 |
| 28941 | 134.10 | - | - | - | - | 134.10 |
| 28942 | 362.07 | - | 466.44 | 687.78 | - | 1,516.29 |
| 28943 | - | 105.58 | - | - | 55.39 | 160.97 |
| 28945 | - | 120.67 | - | - | 63.03 | 183.70 |
| 28946 | - | 135.66 | - | - | 47.75 | 183.41 |
| 28947 | - | 500.75 | - | 13.70 | - | 514.45 |
| 28948 | 39.96 | - | - | 176.88 | 11.46 | 228.30 |
| 28949 | 48.84 | - | 232.98 | 105.90 | 89.77 | 477.49 |
| 28950 | 67.05 | 13.41 | - | - | - | 80.46 |
| 28951 | 95.16 | 40.23 | - | 26.91 | - | 162.30 |
| 28952 | 115.44 | 12.50 | 11.21 | 607.67 | 173.81 | 920.63 |
| 28953 | - | - | - | 112.14 | - | 112.14 |
| 28955 | - | - | - | 220.44 | 63.03 | 283.47 |
| 28956 | 136.92 | 167.20 | - | - | - | 304.12 |
| 28959 | - | 3.36 | 17.49 | - | - | 20.85 |
| 28962 | - | - | - | 206.31 | - | 206.31 |
| 28966 | - | - | 304.98 | - | - | 304.98 |
| 28969 | - | 14.71 | - | - | - | 14.71 |
| 28973 | - | 8.27 | - | - | - | 8.27 |
| 28975 | - | - | 190.62 | 169.44 | 105.05 | 465.11 |
| 28976 | - | 512.15 | - | - | - | 512.15 |
| 28979 | - | 2,002.93 | - | 512.15 | 794.56 | 3,309.64 |
| 28980 | - | 1,235.39 | 248.50 | 1,122.04 | 937.81 | 3,543.74 |
| 28981 | - | - | - | 145.33 | - | 145.33 |
| 28982 | - | - | 307.06 | - | - | 307.06 |
| 28984 | - | - | 141.04 | 21.18 | - | 162.22 |
| 28986 | - | - | 91.78 | 803.31 | 229.20 | 1,124.29 |
| 28987 | - | 5,567.96 | - | 80.00 | - | 5,647.96 |
| 28988 | 161.00 | - | 141.55 | 56.48 | - | 359.03 |
| 28989 | 128.76 | - | 317.70 | 254.16 | - | 700.62 |
| 28990 | 301.92 | - | 337.82 | 914.87 | - | 1,554.61 |
| 28992 | - | - | - | 914.94 | - | 914.94 |
| 28993 | 138.00 | - | - | - | - | 138.00 |
| 28994 | 321.84 | - | - | - | - | 321.84 |
| 28995 | 885.06 | 26.82 | 35.88 | 53.82 | 11.46 | 1,013.04 |
| 28997 | - | - | - | 188.37 | - | 188.37 |
| 28998 | - | - | - | 1,700.58 | - | 1,700.58 |
| 29000 | - | - | - | 905.97 | - | 905.97 |
| 29002 | 26.64 | - | - | - | - | 26.64 |
| 29003 | 429.12 | - | - | - | - | 429.12 |
| 29008 | 22.13 | 67.40 | - | - | - | 89.53 |
| 29010 | - | 18.05 | - | 287.04 | - | 305.09 |
| 29011 | - | - | 251.16 | 251.16 | - | 502.32 |
| 29012 | - | - | 278.07 | 304.98 | - | 583.05 |
| 29013 | - | 17.42 | 17.94 | 142.22 | 1.91 | 179.49 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                              EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29014 | - | 15,807.86 | 6,996.60 | 2,176.59 | - | 24,981.05 |
| 29015 | - | - | - | 7,099.50 | - | 7,099.50 |
| 29017 | - | - | - | - | 91.75 | 91.75 |
| 29026 | - | 354.59 | - | - | - | 354.59 |
| 29027 | - | 6,108.01 | 14,952.99 | - | - | 21,061.00 |
| 29028 | 8,005.77 | - | - | - | - | 8,005.77 |
| 29029 | 1,005.75 | 549.81 | - | - | - | 1,555.56 |
| 29030 | 899.33 | - | - | - | 164.26 | 1,063.59 |
| 29031 | 295.02 | 469.35 | 421.59 | - | - | 1,185.96 |
| 29032 | 1,233.72 | - | 717.60 | - | - | 1,951.32 |
| 29033 | - | 2,952.84 | - | 53.82 | - | 3,006.66 |
| 29034 | - | 1,157.42 | - | - | 221.56 | 1,378.98 |
| 29035 | 2,150.50 | 940.67 | - | 183.56 | 710.52 | 3,985.25 |
| 29036 | 1,247.13 | - | - | 1,139.19 | - | 2,386.32 |
| 29040 | 153.44 | - | - | - | - | 153.44 |
| 29041 | - | 1,435.38 | - | - | - | 1,435.38 |
| 29042 | - | 466.80 | - | - | - | 466.80 |
| 29043 | 79.92 | 57.03 | - | - | - | 136.95 |
| 29044 | - | 127.73 | - | - | - | 127.73 |
| 29045 | 160.75 | 375.29 | - | - | - | 536.04 |
| 29046 | 264.50 | - | - | 183.56 | 89.77 | 537.83 |
| 29047 | 710.40 | 748.29 | - | - | - | 1,458.69 |
| 29048 | 93.24 | 265.55 | - | - | - | 358.79 |
| 29049 | - | 10,646.49 | - | 5,577.40 | 7,477.65 | 23,701.54 |
| 29050 | - | 3,350.51 | 6,064.54 | - | 1,566.20 | 10,981.25 |
| 29054 | - | 1,796.97 | - | - | 368.63 | 2,165.60 |
| 29055 | - | 765.53 | 1,475.54 | - | 389.64 | 2,630.71 |
| 29056 | - | 1,428.11 | 2,661.62 | - | 712.43 | 4,802.16 |
| 29059 | - | 5,814.45 | 10,441.74 | - | 2,761.86 | 19,018.05 |
| 29060 | - | 1,732.73 | 3,212.30 | - | 846.13 | 5,791.16 |
| 29061 | 107.28 | - | - | - | - | 107.28 |
| 29062 | 107.28 | - | - | - | - | 107.28 |
| 29063 | - | 1,107.07 | 2,054.46 | - | 550.08 | 3,711.61 |
| 29064 | - | - | - | 18.02 | - | 18.02 |
| 29065 | - | 103.27 | - | - | - | 103.27 |
| 29067 | - | 837.01 | - | 73.15 | 529.07 | 1,439.23 |
| 29068 | - | 73.16 | - | - | - | 73.16 |
| 29069 | - | 37.74 | - | - | - | 37.74 |
| 29070 | - | 58.71 | - | - | - | 58.71 |
| 29071 | - | 89.11 | - | - | 66.85 | 155.96 |
| 29072 | - | 18.00 | - | - | - | 18.00 |
| 29073 | - | 2,020.73 | 416.54 | 2,765.44 | 1,602.49 | 6,805.20 |
| 29074 | - | - | 56.48 | 607.16 | 162.35 | 825.99 |
| 29075 | - | - | - | 353.00 | 93.59 | 446.59 |
| 29076 | - | - | - | 1,913.26 | 508.06 | 2,421.32 |
| 29077 | - | - | - | 1,708.52 | 452.67 | 2,161.19 |
| 29078 | - | - | - | 3,265.08 | - | 3,265.08 |
| 29079 | - | - | - | 6,130.20 | 1,808.77 | 7,938.97 |
| 29080 | - | - | - | 2,596.58 | 844.22 | 3,440.80 |
| 29081 | - | - | - | 1,453.14 | - | 1,453.14 |
| 29083 | - | - | - | 663.78 | - | 663.78 |
| 29085 | - | - | - | 242.19 | - | 242.19 |
| 29086 | - | - | - | 543.62 | 141.34 | 684.96 |
| 29087 | - | - | - | 1,206.12 | 584.46 | 1,790.58 |
| 29088 | - | - | - | 1,936.01 | 546.26 | 2,482.27 |
| 29089 | - | - | - | 444.78 | 118.42 | 563.20 |
| 29090 | - | - | - | 1,415.82 | 357.17 | 1,772.99 |
| 29091 | - | - | - | 3,817.38 | 968.37 | 4,785.75 |
| 29092 | - | - | - | 755.42 | 200.55 | 955.97 |
| 29093 | - | - | - | 654.81 | - | 654.81 |
| 29094 | - | - | - | - | 163.38 | 163.38 |
| 29095 | - | - | - | 113.31 | - | 113.31 |
| 29096 | - | - | - | 445.19 | 297.00 | 742.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29098 | - | - | - | 214.40 | - | 214.40 |
| 29099 | - | - | - | 127.39 | 141.42 | 268.81 |
| 29102 | - | - | - | 570.40 | - | 570.40 |
| 29105 | - | - | - | 217.10 | 257.85 | 474.95 |
| 29106 | - | 435.12 | - | - | - | 435.12 |
| 29107 | - | 670.09 | - | - | - | 670.09 |
| 29108 | - | 777.79 | - | - | - | 777.79 |
| 29109 | 889.75 | 89.08 | - | - | - | 978.83 |
| 29110 | 241.38 | 978.93 | - | - | - | 1,220.31 |
| 29111 | - | 507.00 | - | - | - | 507.00 |
| 29112 | 697.32 | - | - | - | - | 697.32 |
| 29113 | - | 584.81 | - | - | - | 584.81 |
| 29116 | - | 253.29 | - | - | - | 253.29 |
| 29117 | 57.53 | - | - | - | - | 57.53 |
| 29120 | - | - | - | 143.52 | - | 143.52 |
| 29122 | - | - | - | 358.80 | - | 358.80 |
| 29123 | - | 26.89 | - | - | - | 26.89 |
| 29124 | - | 241.38 | - | - | - | 241.38 |
| 29125 | - | - | - | 296.01 | - | 296.01 |
| 29127 | - | - | - | 2,377.05 | - | 2,377.05 |
| 29128 | - | - | - | 2,242.50 | 477.50 | 2,720.00 |
| 29130 | - | - | - | 681.72 | - | 681.72 |
| 29131 | - | - | - | 161.46 | - | 161.46 |
| 29132 | - | - | - | 150.36 | - | 150.36 |
| 29133 | - | - | - | 134.55 | - | 134.55 |
| 29134 | - | - | - | 412.62 | - | 412.62 |
| 29135 | - | - | - | 112.50 | - | 112.50 |
| 29137 | - | - | - | 110.21 | - | 110.21 |
| 29138 | - | - | - | 152.49 | - | 152.49 |
| 29139 | - | - | - | 179.40 | 3.82 | 183.22 |
| 29140 | - | - | - | 470.56 | - | 470.56 |
| 29141 | - | - | - | 125.58 | - | 125.58 |
| 29142 | - | - | - | 177.46 | 5.73 | 183.19 |
| 29144 | - | - | - | 475.41 | - | 475.41 |
| 29147 | 839.16 | - | - | 1,440.36 | 441.21 | 2,720.73 |
| 29149 | 62.16 | - | - | - | - | 62.16 |
| 29152 | - | - | - | 49.48 | - | 49.48 |
| 29153 | 293.04 | - | - | - | - | 293.04 |
| 29155 | 388.89 | - | - | - | - | 388.89 |
| 29156 | 67.05 | - | - | 35.88 | - | 102.93 |
| 29161 | - | 142.19 | - | - | - | 142.19 |
| 29167 | - | 44.40 | - | - | - | 44.40 |
| 29170 | 295.02 | - | - | - | - | 295.02 |
| 29171 | 549.81 | - | - | - | - | 549.81 |
| 29172 | - | - | 861.12 | 179.40 | - | 1,040.52 |
| 29173 | 227.97 | - | - | - | - | 227.97 |
| 29176 | 56.26 | - | - | - | - | 56.26 |
| 29177 | 177.60 | - | - | - | - | 177.60 |
| 29178 | - | 433.75 | - | 799.03 | 242.57 | 1,475.35 |
| 29180 | - | 619.20 | 773.26 | 628.73 | 433.57 | 2,454.76 |
| 29181 | - | 21.77 | - | - | - | 21.77 |
| 29183 | 235.32 | - | - | - | - | 235.32 |
| 29184 | - | - | - | 2.24 | - | 2.24 |
| 29188 | - | - | - | 179.40 | - | 179.40 |
| 29189 | 147.51 | - | - | 71.76 | - | 219.27 |
| 29193 | - | - | - | 1,251.56 | - | 1,251.56 |
| 29195 | 576.63 | - | - | 32.00 | - | 608.63 |
| 29197 | 64,327.77 | - | - | 25,896.39 | - | 90,224.16 |
| 29198 | 147.51 | - | - | - | - | 147.51 |
| 29203 | - | - | - | 118.37 | - | 118.37 |
| 29204 | - | - | - | 96.48 | - | 96.48 |
| 29205 | - | 321.84 | - | - | - | 321.84 |
| 29206 | - | - | - | 116.61 | - | 116.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29207 | - | - | 188.37 | 98.67 | - | 287.04 |
| 29208 | - | - | - | 106.71 | - | 106.71 |
| 29209 | - | - | - | 106.71 | - | 106.71 |
| 29210 | - | - | - | 107.64 | - | 107.64 |
| 29211 | - | - | - | 125.58 | - | 125.58 |
| 29212 | - | - | - | 91.78 | - | 91.78 |
| 29213 | - | - | - | 116.61 | - | 116.61 |
| 29214 | - | - | - | 107.64 | - | 107.64 |
| 29215 | - | - | - | 535.00 | - | 535.00 |
| 29223 | - | - | - | 116.61 | - | 116.61 |
| 29224 | - | - | - | 340.79 | - | 340.79 |
| 29226 | 66.60 | 121.16 | - | - | - | 187.76 |
| 29228 | 62.16 | - | - | - | - | 62.16 |
| 29230 | 8,327.61 | - | - | 1,426.23 | - | 9,753.84 |
| 29231 | - | 217.21 | 152.49 | 2.74 | - | 372.44 |
| 29234 | 147.51 | - | - | - | 19.10 | 166.61 |
| 29240 | - | - | - | 224.25 | - | 224.25 |
| 29244 | 281.61 | - | - | - | - | 281.61 |
| 29245 | 26.64 | 1.75 | - | - | - | 28.39 |
| 29247 | 71.04 | - | - | - | - | 71.04 |
| 29249 | 318.14 | 40.23 | - | - | 72.58 | 430.95 |
| 29250 | 254.79 | 13.41 | - | - | - | 268.20 |
| 29251 | 201.15 | 53.64 | 349.83 | - | - | 604.62 |
| 29252 | 1,770.12 | - | 2,699.97 | 410.04 | - | 4,880.13 |
| 29253 | - | 14,493.14 | - | - | 78.31 | 14,571.45 |
| 29254 | 885.50 | - | 1,875.16 | 538.20 | 59.21 | 3,358.07 |
| 29255 | 137.64 | - | - | - | - | 137.64 |
| 29257 | 2,564.50 | - | - | - | - | 2,564.50 |
| 29259 | - | - | - | 51.05 | - | 51.05 |
| 29260 | - | - | - | 24.03 | - | 24.03 |
| 29262 | - | - | - | 39.06 | - | 39.06 |
| 29263 | - | - | - | 13.02 | - | 13.02 |
| 29265 | 22.20 | - | - | - | - | 22.20 |
| 29266 | - | - | - | 440.00 | - | 440.00 |
| 29267 | - | - | - | 916.56 | - | 916.56 |
| 29268 | - | - | - | 627.90 | 99.32 | 727.22 |
| 29271 | 308.43 | 13.41 | - | 205.34 | - | 527.18 |
| 29272 | - | - | - | 296.01 | - | 296.01 |
| 29273 | - | - | - | 125.58 | - | 125.58 |
| 29274 | - | - | - | 188.37 | - | 188.37 |
| 29275 | - | - | - | 125.58 | - | 125.58 |
| 29276 | - | - | - | 188.37 | - | 188.37 |
| 29277 | - | - | - | 224.25 | - | 224.25 |
| 29278 | 308.43 | - | - | - | - | 308.43 |
| 29279 | 160.92 | - | - | - | - | 160.92 |
| 29280 | 22.20 | - | 134.32 | 204.74 | 97.41 | 458.67 |
| 29281 | 84.36 | - | - | - | - | 84.36 |
| 29282 | 285.96 | 13.41 | 17.94 | 28.00 | 5.73 | 351.04 |
| 29283 | 168.72 | - | - | - | - | 168.72 |
| 29284 | 168.72 | - | - | - | - | 168.72 |
| 29285 | 32.49 | - | - | 128.64 | - | 161.13 |
| 29287 | 87.92 | - | - | - | - | 87.92 |
| 29288 | - | 41.29 | - | - | - | 41.29 |
| 29289 | 128.76 | - | - | - | - | 128.76 |
| 29290 | 321.84 | 11.79 | - | - | - | 333.63 |
| 29291 | 177.60 | - | - | - | - | 177.60 |
| 29292 | 308.43 | - | - | 1,049.49 | - | 1,357.92 |
| 29293 | - | 375.48 | - | - | - | 375.48 |
| 29294 | 105.78 | 179.95 | - | 268.28 | 93.59 | 647.60 |
| 29295 | 241.50 | 2.33 | - | - | - | 243.83 |
| 29297 | - | 14.54 | - | - | - | 14.54 |
| 29298 | 137.64 | - | - | - | - | 137.64 |
| 29299 | 395.16 | - | - | - | - | 395.16 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29301 | - | 265.45 | - | - | 95.50 | 360.95 |
| 29302 | 102.12 | - | - | - | - | 102.12 |
| 29305 | 28.72 | - | - | - | - | 28.72 |
| 29306 | 287.50 | - | - | - | - | 287.50 |
| 29307 | 169.99 | - | - | 458.51 | - | 628.50 |
| 29308 | 57.72 | - | - | - | - | 57.72 |
| 29309 | 235.32 | - | - | 741.30 | 257.85 | 1,234.47 |
| 29312 | - | - | 493.35 | 179.40 | - | 672.75 |
| 29313 | 1,104.00 | - | - | - | 362.90 | 1,466.90 |
| 29314 | 368.52 | - | - | 888.50 | 240.66 | 1,497.68 |
| 29315 | - | - | 1,913.26 | 753.99 | 729.62 | 3,396.87 |
| 29316 | - | 1,244.45 | - | - | 502.33 | 1,746.78 |
| 29317 | 444.00 | - | - | 1,709.82 | 448.85 | 2,602.67 |
| 29318 | 679.32 | - | - | 2,266.26 | 573.00 | 3,518.58 |
| 29319 | 1,311.00 | - | - | 317.70 | 496.60 | 2,125.30 |
| 29320 | 705.96 | - | - | 1,906.45 | 483.23 | 3,095.64 |
| 29321 | 2,024.00 | - | - | 804.84 | 922.53 | 3,751.37 |
| 29322 | 1,610.00 | - | - | - | 408.74 | 2,018.74 |
| 29323 | 1,702.00 | - | - | - | 494.69 | 2,196.69 |
| 29324 | - | 1,150.80 | - | - | - | 1,150.80 |
| 29325 | 1,555.56 | - | - | - | - | 1,555.56 |
| 29326 | 2,741.99 | - | - | - | - | 2,741.99 |
| 29329 | 187.74 | - | - | 389.24 | - | 576.98 |
| 29330 | 1,736.50 | - | - | - | 403.01 | 2,139.51 |
| 29331 | 644.00 | - | - | - | 213.92 | 857.92 |
| 29332 | 816.50 | - | - | 663.64 | 450.76 | 1,930.90 |
| 29333 | 2,231.00 | - | - | - | 611.20 | 2,842.20 |
| 29334 | - | - | - | - | 781.19 | 781.19 |
| 29335 | - | 1,297.65 | - | 2,665.65 | 920.62 | 4,883.92 |
| 29336 | - | - | 1,080.18 | 543.62 | 422.11 | 2,045.91 |
| 29337 | - | - | 599.51 | 378.29 | 357.17 | 1,334.97 |
| 29338 | - | - | 644.29 | 361.57 | 341.89 | 1,347.75 |
| 29339 | - | - | 493.05 | - | - | 493.05 |
| 29340 | - | - | 995.46 | 860.82 | 496.60 | 2,352.88 |
| 29341 | - | - | 717.60 | 340.86 | - | 1,058.46 |
| 29342 | - | - | 594.28 | - | - | 594.28 |
| 29343 | - | - | 437.72 | 263.59 | 215.83 | 917.14 |
| 29344 | - | - | 631.06 | 372.02 | 330.43 | 1,333.51 |
| 29345 | - | - | 421.59 | 297.48 | - | 719.07 |
| 29346 | - | - | 437.72 | 854.74 | 143.25 | 1,435.71 |
| 29347 | - | - | 699.66 | 144.72 | - | 844.38 |
| 29348 | - | - | 141.20 | 2,601.63 | 412.56 | 3,155.39 |
| 29349 | - | - | 831.88 | 91.78 | 250.21 | 1,173.87 |
| 29350 | - | - | 824.90 | 91.78 | 244.48 | 1,161.16 |
| 29351 | - | - | 838.86 | 84.72 | 246.39 | 1,169.97 |
| 29352 | - | - | - | 2,529.54 | - | 2,529.54 |
| 29353 | - | - | - | 2,529.54 | - | 2,529.54 |
| 29354 | - | - | 289.46 | 770.65 | 238.75 | 1,298.86 |
| 29355 | - | - | - | - | 508.06 | 508.06 |
| 29357 | - | - | - | 861.12 | - | 861.12 |
| 29358 | - | - | - | 1,740.18 | - | 1,740.18 |
| 29361 | - | - | - | 2.74 | - | 2.74 |
| 29362 | - | - | - | - | 101.23 | 101.23 |
| 29363 | - | 244.58 | - | 44.85 | - | 289.43 |
| 29364 | 160.92 | 174.33 | - | - | - | 335.25 |
| 29365 | 58.56 | - | - | 357.87 | - | 416.43 |
| 29366 | - | - | - | 153.44 | - | 153.44 |
| 29367 | - | - | - | 32.88 | - | 32.88 |
| 29368 | - | - | - | 73.15 | 53.48 | 126.63 |
| 29369 | - | - | - | 222.44 | - | 222.44 |
| 29370 | - | - | - | 92.00 | 11.46 | 103.46 |
| 29371 | - | - | - | 88.00 | 11.46 | 99.46 |
| 29372 | - | - | - | 32.88 | - | 32.88 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29373 | - | - | - | 32.88 | - | 32.88 |
| 29374 | - | 3.43 | - | - | - | 3.43 |
| 29376 | 563.22 | - | - | 164.00 | 87.86 | 815.08 |
| 29377 | 184.00 | - | - | - | - | 184.00 |
| 29378 | 839.50 | - | - | - | - | 839.50 |
| 29379 | 162.33 | - | - | 636.87 | - | 799.20 |
| 29380 | 2,467.44 | - | - | 33.09 | - | 2,500.53 |
| 29381 | 536.40 | - | - | - | - | 536.40 |
| 29382 | 1,571.47 | - | - | 2,931.92 | 1,071.51 | 5,574.90 |
| 29383 | 334.85 | - | - | 805.97 | 212.01 | 1,352.83 |
| 29384 | - | 1,069.89 | - | - | 618.84 | 1,688.73 |
| 29387 | - | 1,803.80 | - | 148.00 | - | 1,951.80 |
| 29388 | 959.04 | - | - | 2,929.21 | 821.30 | 4,709.55 |
| 29389 | 2,704.61 | - | - | 3,036.29 | 473.68 | 6,214.58 |
| 29390 | 791.19 | - | - | - | - | 791.19 |
| 29391 | - | - | 439.62 | 1,363.41 | 941.63 | 2,744.66 |
| 29393 | - | - | - | 2,282.73 | 40.11 | 2,322.84 |
| 29394 | - | - | - | 375.64 | - | 375.64 |
| 29395 | - | - | - | 1,084.31 | 76.40 | 1,160.71 |
| 29396 | - | - | - | 1,846.83 | 38.20 | 1,885.03 |
| 29397 | - | - | - | 358.80 | - | 358.80 |
| 29398 | - | - | - | 609.96 | 40.11 | 650.07 |
| 29399 | - | - | - | 19,106.10 | - | 19,106.10 |
| 29400 | - | - | - | 861.12 | - | 861.12 |
| 29401 | - | - | - | 143.52 | 1.91 | 145.43 |
| 29402 | - | - | - | 107.64 | 1.91 | 109.55 |
| 29403 | - | - | - | 152.49 | 1.91 | 154.40 |
| 29404 | - | - | - | 125.58 | - | 125.58 |
| 29405 | - | - | - | 1,030.76 | 282.68 | 1,313.44 |
| 29406 | - | - | - | - | 17.19 | 17.19 |
| 29407 | 3,540.24 | - | 1,384.87 | 1,802.97 | - | 6,728.08 |
| 29408 | 776.97 | - | - | - | - | 776.97 |
| 29409 | - | - | 161.46 | 143.52 | - | 304.98 |
| 29410 | 737.55 | - | 26.91 | - | - | 764.46 |
| 29411 | 30,990.51 | - | - | - | - | 30,990.51 |
| 29412 | - | 1,729.89 | - | - | - | 1,729.89 |
| 29413 | - | 630.27 | 8.97 | - | - | 639.24 |
| 29414 | - | - | 870.09 | 2,125.89 | - | 2,995.98 |
| 29415 | - | - | 152.49 | - | - | 152.49 |
| 29417 | - | - | - | 1,408.29 | - | 1,408.29 |
| 29418 | - | - | - | 147.52 | 3.82 | 151.34 |
| 29419 | - | - | - | 565.11 | - | 565.11 |
| 29420 | - | - | - | 185.99 | 61.12 | 247.11 |
| 29422 | - | - | - | 416.54 | 101.23 | 517.77 |
| 29423 | - | - | - | 105.90 | 26.74 | 132.64 |
| 29424 | - | - | - | 35.88 | - | 35.88 |
| 29425 | - | 133.20 | - | - | - | 133.20 |
| 29426 | - | - | - | 35.62 | 1.91 | 37.53 |
| 29427 | - | - | - | 161.46 | - | 161.46 |
| 29428 | - | - | - | 35.62 | - | 35.62 |
| 29429 | - | - | - | 38.36 | - | 38.36 |
| 29430 | - | 44.26 | - | - | - | 44.26 |
| 29431 | - | - | - | 32.88 | - | 32.88 |
| 29432 | - | - | - | 135.04 | 5.73 | 140.77 |
| 29433 | - | - | - | 27.40 | 1.91 | 29.31 |
| 29434 | - | - | - | 35.62 | - | 35.62 |
| 29435 | - | - | - | 38.36 | - | 38.36 |
| 29436 | - | - | - | 11.62 | 19.10 | 30.72 |
| 29437 | - | - | - | 56.00 | - | 56.00 |
| 29438 | - | - | - | 110.34 | 30.56 | 140.90 |
| 29439 | - | - | - | 10.96 | 19.10 | 30.06 |
| 29440 | - | - | - | 35.62 | - | 35.62 |
| 29441 | - | - | - | 104.52 | - | 104.52 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29442 | - | - | - | 96.48 | - | 96.48 |
| 29443 | - | - | - | 329.66 | - | 329.66 |
| 29444 | - | - | - | 88.44 | 1.91 | 90.35 |
| 29445 | - | - | - | 28.72 | 45.84 | 74.56 |
| 29446 | - | - | - | 188.37 | - | 188.37 |
| 29447 | - | - | - | 43.84 | - | 43.84 |
| 29448 | - | - | - | 32.88 | - | 32.88 |
| 29449 | - | - | - | 52.00 | - | 52.00 |
| 29450 | - | - | - | 116.61 | - | 116.61 |
| 29451 | - | - | - | 116.61 | - | 116.61 |
| 29452 | - | - | - | 38.36 | - | 38.36 |
| 29453 | - | - | - | 151.64 | - | 151.64 |
| 29454 | - | - | - | 128.64 | - | 128.64 |
| 29455 | - | - | - | 30.14 | - | 30.14 |
| 29456 | - | - | - | 115.68 | - | 115.68 |
| 29457 | - | - | - | 107.64 | - | 107.64 |
| 29458 | - | - | - | 56.22 | - | 56.22 |
| 29460 | - | - | - | 30.14 | - | 30.14 |
| 29462 | - | - | - | 32.88 | - | 32.88 |
| 29464 | - | - | - | - | 206.28 | 206.28 |
| 29465 | - | - | - | 46.58 | - | 46.58 |
| 29466 | - | - | - | 9.96 | 17.19 | 27.15 |
| 29467 | - | - | - | 116.61 | - | 116.61 |
| 29468 | - | - | - | 32.88 | - | 32.88 |
| 29469 | - | - | - | 96.48 | - | 96.48 |
| 29470 | - | - | - | 120.60 | - | 120.60 |
| 29471 | - | - | - | 179.40 | - | 179.40 |
| 29472 | - | - | - | - | 34.38 | 34.38 |
| 29474 | 325.73 | - | - | 42.36 | 103.14 | 471.23 |
| 29475 | - | - | - | 745.50 | 209.36 | 954.86 |
| 29476 | - | 48.02 | - | 125.58 | - | 173.60 |
| 29480 | - | - | - | 247.10 | - | 247.10 |
| 29482 | - | - | - | 134.55 | - | 134.55 |
| 29483 | - | - | - | 403.65 | - | 403.65 |
| 29484 | - | - | - | 304.98 | - | 304.98 |
| 29485 | - | - | - | 173.96 | - | 173.96 |
| 29486 | - | - | - | 125.58 | - | 125.58 |
| 29487 | - | - | - | 76.19 | - | 76.19 |
| 29488 | - | - | - | 385.71 | - | 385.71 |
| 29489 | - | - | - | 466.44 | - | 466.44 |
| 29490 | - | - | - | 161.46 | - | 161.46 |
| 29493 | 195.50 | - | - | - | - | 195.50 |
| 29496 | - | - | 87.60 | - | - | 87.60 |
| 29499 | - | - | - | 118.92 | - | 118.92 |
| 29500 | - | - | - | 251.16 | - | 251.16 |
| 29501 | - | - | - | 265.19 | - | 265.19 |
| 29502 | 128.76 | - | - | - | - | 128.76 |
| 29503 | - | - | - | 197.34 | - | 197.34 |
| 29504 | - | - | - | 475.41 | - | 475.41 |
| 29505 | - | - | - | 285.69 | - | 285.69 |
| 29507 | - | - | 147.82 | - | - | 147.82 |
| 29508 | - | - | - | 296.01 | 1.91 | 297.92 |
| 29509 | - | - | - | 421.59 | - | 421.59 |
| 29510 | - | - | - | 529.23 | - | 529.23 |
| 29511 | - | - | 152.49 | - | - | 152.49 |
| 29512 | - | - | 152.49 | - | - | 152.49 |
| 29513 | - | - | 178.03 | 28.24 | - | 206.27 |
| 29514 | - | - | 178.03 | 28.24 | - | 206.27 |
| 29515 | - | - | 198.28 | 28.24 | - | 226.52 |
| 29516 | - | - | 177.98 | 28.24 | - | 206.22 |
| 29517 | - | - | 215.28 | 35.88 | 51.57 | 302.73 |
| 29518 | - | - | - | 216.35 | 70.67 | 287.02 |
| 29520 | - | - | - | 11,687.91 | - | 11,687.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29521 | - | - | - | 340.86 | 11.46 | 352.32 |
| 29522 | - | - | - | 188.37 | - | 188.37 |
| 29523 | - | - | - | 181.86 | - | 181.86 |
| 29524 | - | - | - | 171.00 | - | 171.00 |
| 29525 | - | - | - | 502.32 | - | 502.32 |
| 29526 | - | - | - | 1,009.58 | - | 1,009.58 |
| 29527 | - | - | - | 39,154.05 | - | 39,154.05 |
| 29530 | - | - | - | 8,629.14 | - | 8,629.14 |
| 29531 | - | - | - | 322.92 | - | 322.92 |
| 29532 | - | - | - | 10,351.38 | - | 10,351.38 |
| 29533 | - | - | - | 64.61 | - | 64.61 |
| 29536 | 295.02 | - | - | - | - | 295.02 |
| 29537 | - | - | - | 251.16 | - | 251.16 |
| 29538 | - | - | - | 127.49 | 114.60 | 242.09 |
| 29539 | - | - | - | 278.07 | - | 278.07 |
| 29541 | - | 326.63 | - | - | - | 326.63 |
| 29542 | 128.76 | - | - | - | - | 128.76 |
| 29543 | - | 893.24 | - | - | - | 893.24 |
| 29544 | - | 460.09 | - | - | - | 460.09 |
| 29546 | - | 401.55 | - | - | - | 401.55 |
| 29551 | - | 563.11 | - | - | - | 563.11 |
| 29552 | - | - | - | 369.09 | - | 369.09 |
| 29553 | - | 701.78 | - | - | - | 701.78 |
| 29554 | - | - | - | 447.30 | - | 447.30 |
| 29555 | - | - | - | 286.58 | - | 286.58 |
| 29556 | - | 89.19 | - | - | - | 89.19 |
| 29557 | 831.42 | - | - | 504.78 | - | 1,336.20 |
| 29558 | 724.14 | - | - | 161.46 | - | 885.60 |
| 29560 | - | - | - | 203.74 | 64.94 | 268.68 |
| 29561 | 7,308.45 | 2,655.18 | 2,789.67 | 2,673.06 | - | 15,426.36 |
| 29562 | 279.32 | 43.90 | 6.78 | 353.00 | 162.35 | 845.35 |
| 29563 | 71.04 | - | - | - | - | 71.04 |
| 29564 | - | - | - | 421.59 | - | 421.59 |
| 29567 | 165.26 | 102.78 | - | 242.19 | - | 510.23 |
| 29569 | - | - | - | 3.72 | - | 3.72 |
| 29571 | - | 463.60 | - | - | - | 463.60 |
| 29572 | - | - | - | 349.83 | - | 349.83 |
| 29573 | - | - | - | 170.43 | - | 170.43 |
| 29574 | - | - | 565.11 | - | - | 565.11 |
| 29576 | - | - | 393.69 | - | - | 393.69 |
| 29577 | - | - | 2,009.28 | 412.62 | - | 2,421.90 |
| 29579 | 429.12 | - | - | - | - | 429.12 |
| 29580 | - | - | - | 188.37 | 1.91 | 190.28 |
| 29581 | - | - | - | 995.67 | - | 995.67 |
| 29584 | - | - | - | 160.29 | 26.74 | 187.03 |
| 29585 | 778.65 | - | - | 8,453.79 | - | 9,232.44 |
| 29586 | 222.00 | - | - | 444.78 | 101.23 | 768.01 |
| 29589 | 128.76 | - | - | - | - | 128.76 |
| 29590 | - | - | - | 218.86 | - | 218.86 |
| 29591 | - | - | - | 246.85 | - | 246.85 |
| 29592 | - | - | - | 219.55 | - | 219.55 |
| 29593 | - | - | - | 2,269.41 | - | 2,269.41 |
| 29594 | - | - | - | 488.54 | - | 488.54 |
| 29595 | - | - | - | 120.60 | - | 120.60 |
| 29597 | - | - | - | 4,538.44 | - | 4,538.44 |
| 29598 | 124.32 | - | - | - | - | 124.32 |
| 29599 | 293.04 | - | - | - | - | 293.04 |
| 29601 | - | 548.62 | - | - | 116.51 | 665.13 |
| 29602 | 106.82 | - | - | 487.14 | 91.68 | 685.64 |
| 29603 | 214.56 | - | - | 538.20 | - | 752.76 |
| 29604 | 241.96 | - | 190.62 | 2.09 | 49.66 | 484.33 |
| 29608 | - | 494.50 | 35.30 | - | - | 529.80 |
| 29609 | 57.93 | 94.22 | 142.15 | 437.72 | - | 732.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29610 | - | 269.53 | - | - | - | 269.53 |
| 29611 | - | - | - | - | 789.96 | 789.96 |
| 29612 | - | 673.50 | 430.56 | - | - | 1,104.06 |
| 29613 | - | - | - | 240.04 | - | 240.04 |
| 29614 | - | 31.80 | - | - | - | 31.80 |
| 29615 | 92.00 | 6.77 | - | - | - | 98.77 |
| 29616 | - | - | - | 176.50 | 43.93 | 220.43 |
| 29617 | - | 241.38 | 188.37 | 430.56 | - | 860.31 |
| 29618 | - | - | - | 534.84 | - | 534.84 |
| 29619 | - | - | - | 84.83 | - | 84.83 |
| 29620 | - | - | - | 84.83 | - | 84.83 |
| 29621 | - | - | - | 124.27 | 1.91 | 126.18 |
| 29622 | - | - | - | 260.13 | - | 260.13 |
| 29623 | - | - | - | 181.48 | 24.83 | 206.31 |
| 29624 | - | - | - | 251.16 | - | 251.16 |
| 29625 | 62.16 | 102.75 | 118.44 | 571.86 | - | 855.21 |
| 29627 | - | - | - | 251.16 | - | 251.16 |
| 29629 | - | - | - | 247.10 | - | 247.10 |
| 29630 | - | 185.28 | - | - | - | 185.28 |
| 29631 | - | 2,682.00 | - | - | - | 2,682.00 |
| 29633 | 281.61 | - | - | - | - | 281.61 |
| 29635 | 13.32 | - | - | - | - | 13.32 |
| 29637 | 1,247.13 | - | - | - | - | 1,247.13 |
| 29639 | - | - | - | 1,722.24 | - | 1,722.24 |
| 29642 | - | - | - | 91.64 | - | 91.64 |
| 29643 | - | - | - | 130.31 | 1.91 | 132.22 |
| 29645 | - | - | - | 56.00 | - | 56.00 |
| 29648 | - | - | - | 152.49 | - | 152.49 |
| 29649 | - | - | - | 134.55 | - | 134.55 |
| 29650 | - | - | - | 135.17 | 9.55 | 144.72 |
| 29651 | - | - | - | 169.85 | - | 169.85 |
| 29652 | - | - | - | 133.62 | 1.66 | 135.28 |
| 29653 | - | - | 181.34 | 26.91 | - | 208.25 |
| 29654 | - | - | - | 147.76 | - | 147.76 |
| 29655 | - | - | 107.64 | 2.74 | - | 110.38 |
| 29656 | - | - | - | 47.77 | - | 47.77 |
| 29657 | - | - | - | 76.58 | - | 76.58 |
| 29658 | - | - | - | 209.31 | - | 209.31 |
| 29659 | - | - | - | 132.56 | - | 132.56 |
| 29660 | - | - | - | 251.91 | - | 251.91 |
| 29662 | - | - | - | 260.13 | - | 260.13 |
| 29663 | - | - | - | - | 22.92 | 22.92 |
| 29665 | - | - | - | 242.19 | - | 242.19 |
| 29672 | - | - | 55.49 | 169.71 | - | 225.20 |
| 29673 | - | - | - | - | 2,519.29 | 2,519.29 |
| 29675 | - | - | - | - | 1,480.25 | 1,480.25 |
| 29676 | - | - | - | 6,279.00 | - | 6,279.00 |
| 29684 | 609.50 | - | - | - | 114.60 | 724.10 |
| 29685 | - | 193.47 | - | - | - | 193.47 |
| 29689 | - | 53.28 | - | - | - | 53.28 |
| 29692 | 1,260.54 | - | - | - | - | 1,260.54 |
| 29693 | - | 124.32 | - | - | - | 124.32 |
| 29695 | - | 3,054.72 | - | - | - | 3,054.72 |
| 29696 | - | 5,156.22 | - | - | 1,994.04 | 7,150.26 |
| 29697 | 142.08 | 25.96 | - | - | - | 168.04 |
| 29703 | 38.29 | - | - | 0.10 | - | 38.39 |
| 29704 | 1,086.21 | 777.78 | - | 2,116.92 | - | 3,980.91 |
| 29705 | - | - | - | - | 250.21 | 250.21 |
| 29706 | - | - | - | 112.29 | - | 112.29 |
| 29709 | - | - | - | 1,713.27 | 7.64 | 1,720.91 |
| 29710 | 13.32 | - | - | - | - | 13.32 |
| 29716 | - | - | - | 3,720.00 | - | 3,720.00 |
| 29720 | - | 421.47 | - | - | - | 421.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29721 | - | 395.27 | 35.30 | 877.85 | 369.12 | 1,677.54 |
| 29722 | - | 650.11 | - | 18.39 | 244.48 | 912.98 |
| 29723 | - | 388.89 | - | 98.67 | - | 487.56 |
| 29725 | 96.97 | 112.16 | - | - | - | 209.13 |
| 29727 | - | 624.45 | - | - | 219.65 | 844.10 |
| 29729 | - | - | - | 484.38 | - | 484.38 |
| 29730 | 1,228.02 | 67.05 | - | 349.83 | - | 1,644.90 |
| 29731 | - | - | - | 278.07 | - | 278.07 |
| 29737 | 295.02 | 13.41 | - | - | - | 308.43 |
| 29738 | - | 106.56 | - | - | - | 106.56 |
| 29741 | - | - | - | 364.28 | - | 364.28 |
| 29742 | - | 178.83 | - | - | 89.77 | 268.60 |
| 29743 | - | 177.84 | - | - | 85.95 | 263.79 |
| 29744 | - | 177.92 | - | - | 84.04 | 261.96 |
| 29745 | - | - | 147.01 | 33.09 | - | 180.10 |
| 29746 | - | - | 161.46 | 177.54 | - | 339.00 |
| 29748 | - | - | 98.67 | 75.76 | - | 174.43 |
| 29749 | - | - | - | 125.58 | - | 125.58 |
| 29750 | - | - | 143.52 | 8.97 | - | 152.49 |
| 29751 | - | - | - | 366.19 | 118.42 | 484.61 |
| 29752 | - | - | - | 331.89 | - | 331.89 |
| 29753 | - | - | - | 10.45 | 124.15 | 134.60 |
| 29755 | 1,166.67 | - | - | - | - | 1,166.67 |
| 29756 | 71.04 | - | - | - | - | 71.04 |
| 29757 | 241.38 | - | - | - | - | 241.38 |
| 29758 | 57.72 | - | - | 191.78 | 53.48 | 302.98 |
| 29759 | 192.82 | - | 12.09 | 502.45 | 145.16 | 852.52 |
| 29760 | 576.63 | - | 44.85 | 139.28 | 5.73 | 766.49 |
| 29761 | 92.00 | - | - | - | - | 92.00 |
| 29763 | 53.64 | - | 161.46 | 233.22 | - | 448.32 |
| 29764 | - | - | - | 172.10 | 5.65 | 177.75 |
| 29766 | 241.38 | - | - | 107.64 | - | 349.02 |
| 29773 | 388.89 | - | - | - | - | 388.89 |
| 29776 | 1,355.87 | 348.66 | - | 565.11 | 78.31 | 2,347.95 |
| 29777 | 506.95 | 620.80 | - | 125.58 | - | 1,253.33 |
| 29778 | 264.26 | 38.20 | - | - | - | 302.46 |
| 29779 | - | 508.94 | - | 8.97 | - | 517.91 |
| 29783 | 1,010.00 | 455.94 | - | - | - | 1,465.94 |
| 29785 | - | - | - | 13.02 | - | 13.02 |
| 29786 | - | - | 205.73 | - | - | 205.73 |
| 29787 | - | - | 295.43 | - | - | 295.43 |
| 29788 | - | - | - | 215.28 | 1.91 | 217.19 |
| 29789 | - | - | - | 296.01 | - | 296.01 |
| 29790 | 235.32 | - | - | 780.39 | - | 1,015.71 |
| 29791 | - | - | - | - | 370.54 | 370.54 |
| 29792 | - | - | - | 88.00 | 126.06 | 214.06 |
| 29793 | - | - | - | 10.23 | - | 10.23 |
| 29794 | - | 214.56 | - | - | - | 214.56 |
| 29795 | - | - | 475.41 | 242.19 | - | 717.60 |
| 29796 | 187.06 | 213.78 | 218.86 | - | 5.73 | 625.43 |
| 29797 | 118.25 | - | 39.76 | 43.89 | 38.20 | 240.10 |
| 29798 | 69.00 | - | - | - | - | 69.00 |
| 29799 | 94.10 | - | - | 64.00 | 3.82 | 161.92 |
| 29800 | 94.10 | - | - | 64.00 | 3.82 | 161.92 |
| 29801 | 94.10 | - | - | 64.00 | 3.82 | 161.92 |
| 29802 | - | 11.31 | - | 1,088.42 | 328.52 | 1,428.25 |
| 29803 | 79.92 | - | 72.72 | 195.03 | 87.86 | 435.53 |
| 29804 | - | 563.88 | - | 1,310.43 | 382.00 | 2,256.31 |
| 29805 | 150.04 | - | - | - | - | 150.04 |
| 29807 | 469.75 | 375.67 | - | 254.16 | - | 1,099.58 |
| 29808 | - | - | - | 1,193.01 | - | 1,193.01 |
| 29809 | - | 953.31 | - | 699.66 | - | 1,652.97 |
| 29810 | - | 246.22 | - | 2,511.60 | - | 2,757.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29811 | - | 84.17 | - | 1,201.98 | - | 1,286.15 |
| 29813 | 100.67 | - | - | - | - | 100.67 |
| 29814 | 3,419.55 | - | - | - | - | 3,419.55 |
| 29815 | 341.88 | - | - | 1,444.17 | - | 1,786.05 |
| 29816 | 2,038.32 | - | - | 2,421.90 | - | 4,460.22 |
| 29817 | 732.60 | 2,266.29 | - | 3,157.44 | - | 6,156.33 |
| 29818 | 71.04 | - | - | - | - | 71.04 |
| 29819 | 17.76 | 205.53 | - | - | - | 223.29 |
| 29820 | 417.36 | - | - | 1,695.33 | - | 2,112.69 |
| 29821 | 871.65 | - | - | - | - | 871.65 |
| 29822 | - | 2,226.06 | - | - | - | 2,226.06 |
| 29823 | 1,287.36 | - | - | - | - | 1,287.36 |
| 29824 | - | 2,105.37 | - | 493.35 | - | 2,598.72 |
| 29825 | 1,287.36 | - | - | - | - | 1,287.36 |
| 29826 | 1,086.21 | - | - | - | - | 1,086.21 |
| 29831 | 1,410.60 | - | - | 843.18 | - | 2,253.78 |
| 29835 | 293.04 | - | - | 925.40 | 322.79 | 1,541.23 |
| 29836 | 293.04 | - | - | 920.43 | 297.96 | 1,511.43 |
| 29837 | 246.94 | - | - | 730.14 | 129.88 | 1,106.96 |
| 29841 | 912.55 | - | - | - | - | 912.55 |
| 29842 | 382.66 | - | - | - | - | 382.66 |
| 29843 | 319.68 | - | - | - | - | 319.68 |
| 29844 | - | - | - | 8.04 | - | 8.04 |
| 29845 | - | 12.16 | - | - | - | 12.16 |
| 29846 | - | 3,037.67 | - | - | 595.92 | 3,633.59 |
| 29847 | - | 1,313.00 | - | - | 238.75 | 1,551.75 |
| 29848 | - | - | 251.16 | - | - | 251.16 |
| 29851 | - | - | - | 1,246.83 | - | 1,246.83 |
| 29852 | - | - | - | 1,085.37 | - | 1,085.37 |
| 29853 | - | - | - | 1,085.37 | - | 1,085.37 |
| 29854 | - | - | - | 53,829.10 | - | 53,829.10 |
| 29855 | - | - | - | 1,764.43 | - | 1,764.43 |
| 29856 | - | - | - | 242.19 | - | 242.19 |
| 29857 | - | - | - | 116.61 | - | 116.61 |
| 29858 | - | - | - | 7,167.03 | - | 7,167.03 |
| 29859 | - | - | - | 1,193.01 | - | 1,193.01 |
| 29860 | - | - | - | 89.70 | - | 89.70 |
| 29861 | 2,358.81 | 529.30 | 2,637.18 | 2,699.97 | - | 8,225.26 |
| 29862 | - | 143.02 | - | - | - | 143.02 |
| 29863 | - | 107.05 | - | - | 154.71 | 261.76 |
| 29864 | - | 386.45 | - | - | 552.11 | 938.56 |
| 29865 | - | - | 867.58 | 823.43 | - | 1,691.01 |
| 29866 | - | 181.22 | - | - | 291.90 | 473.12 |
| 29867 | 2,011.50 | - | - | - | - | 2,011.50 |
| 29868 | 455.94 | - | - | 442.20 | - | 898.14 |
| 29869 | 2,547.90 | - | - | 2,106.48 | - | 4,654.38 |
| 29870 | - | - | - | 631.88 | - | 631.88 |
| 29871 | - | - | - | 201.00 | - | 201.00 |
| 29874 | - | - | - | - | 328.52 | 328.52 |
| 29875 | - | 1,729.89 | - | - | - | 1,729.89 |
| 29877 | 8,421.48 | - | - | 4,054.44 | 355.26 | 12,831.18 |
| 29878 | - | - | 1,616.74 | - | 347.62 | 1,964.36 |
| 29879 | - | 844.83 | - | - | - | 844.83 |
| 29883 | - | - | - | 14.12 | - | 14.12 |
| 29884 | - | 2,309.81 | - | - | 391.55 | 2,701.36 |
| 29885 | - | - | - | 520.26 | - | 520.26 |
| 29887 | - | - | - | 1,094.30 | 292.23 | 1,386.53 |
| 29888 | - | - | - | 287.04 | - | 287.04 |
| 29889 | - | - | - | 170.43 | - | 170.43 |
| 29890 | - | - | - | 240.04 | - | 240.04 |
| 29891 | - | - | - | 875.44 | 223.47 | 1,098.91 |
| 29892 | - | - | - | 789.36 | - | 789.36 |
| 29893 | - | - | - | 234.20 | - | 234.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29894 | - | - | - | 133.39 | - | 133.39 |
| 29895 | - | - | - | 53.12 | 228.76 | 281.88 |
| 29896 | - | - | - | 1,217.10 | 532.89 | 1,749.99 |
| 29897 | - | - | - | 68.06 | 133.00 | 201.06 |
| 29899 | - | - | - | 6,062.56 | 3,393.84 | 9,456.40 |
| 29900 | - | - | - | 56.19 | 45.88 | 102.07 |
| 29901 | - | - | - | 699.66 | 174.72 | 874.38 |
| 29903 | - | - | - | 2,545.15 | - | 2,545.15 |
| 29904 | - | - | - | 1,050.40 | - | 1,050.40 |
| 29905 | - | - | - | - | 219.38 | 219.38 |
| 29906 | - | - | - | 242.03 | - | 242.03 |
| 29907 | - | - | - | 34.86 | 50.40 | 85.26 |
| 29908 | - | - | - | 581.89 | 574.64 | 1,156.53 |
| 29909 | - | - | - | - | 2,005.50 | 2,005.50 |
| 29911 | - | - | - | 297.29 | - | 297.29 |
| 29912 | - | - | - | 177.01 | 162.25 | 339.26 |
| 29913 | - | - | - | 86.45 | - | 86.45 |
| 29914 | - | - | - | 406.80 | - | 406.80 |
| 29917 | - | - | - | 165.64 | 49.91 | 215.55 |
| 29918 | - | - | - | 165.64 | - | 165.64 |
| 29919 | - | - | - | 47.88 | 57.88 | 105.76 |
| 29920 | - | - | - | 31.50 | 1.84 | 33.34 |
| 29921 | - | - | - | 186.50 | - | 186.50 |
| 29922 | - | - | - | 29.26 | 9.28 | 38.54 |
| 29923 | - | - | - | 110.88 | - | 110.88 |
| 29925 | - | - | - | 96.14 | - | 96.14 |
| 29926 | - | - | - | 0.85 | 12.47 | 13.32 |
| 29927 | - | - | - | - | 185.10 | 185.10 |
| 29928 | - | - | - | - | 77.17 | 77.17 |
| 29929 | - | - | - | - | 556.76 | 556.76 |
| 29930 | - | - | - | - | 28.90 | 28.90 |
| 29931 | - | - | - | 82.20 | - | 82.20 |
| 29932 | - | - | - | - | 48.42 | 48.42 |
| 29933 | - | - | - | - | 61.12 | 61.12 |
| 29934 | - | 196.22 | - | 35.88 | - | 232.10 |
| 29935 | - | 199.04 | - | 34.95 | 1.91 | 235.90 |
| 29936 | - | 196.22 | 8.97 | 17.94 | - | 223.13 |
| 29938 | - | - | 179.40 | 125.58 | - | 304.98 |
| 29939 | - | - | 215.28 | 44.85 | - | 260.13 |
| 29942 | - | - | - | - | 103.14 | 103.14 |
| 29944 | 885.06 | - | - | - | - | 885.06 |
| 29946 | - | - | 193.70 | 287.38 | 139.43 | 620.51 |
| 29948 | 766.63 | - | - | 2,024.81 | - | 2,791.44 |
| 29950 | - | - | 710.24 | - | - | 710.24 |
| 29951 | 145.78 | - | - | - | - | 145.78 |
| 29952 | - | - | - | 511.29 | - | 511.29 |
| 29954 | - | - | - | 287.04 | - | 287.04 |
| 29955 | - | - | - | 395.36 | 106.96 | 502.32 |
| 29956 | - | - | - | 2,020.47 | 521.43 | 2,541.90 |
| 29957 | - | - | - | 741.30 | 179.54 | 920.84 |
| 29958 | - | - | - | 1,347.89 | 360.99 | 1,708.88 |
| 29959 | - | - | - | 1,080.18 | 252.12 | 1,332.30 |
| 29960 | - | - | - | 518.40 | 118.42 | 636.82 |
| 29961 | - | - | - | 538.20 | - | 538.20 |
| 29963 | - | - | - | 385.71 | - | 385.71 |
| 29966 | 1,341.00 | - | - | 4.73 | - | 1,345.73 |
| 29968 | 5,537.93 | 14,310.54 | 5,059.08 | 11,340.30 | 878.60 | 37,126.45 |
| 29969 | 54,835.03 | 50,099.76 | 14,531.40 | 35,108.58 | 1,102.07 | 155,676.84 |
| 29970 | 33,921.67 | 62,678.34 | 14,002.17 | 22,604.40 | 1,287.34 | 134,493.92 |
| 29971 | 1,912.98 | 229.27 | 775.67 | 5,904.47 | 424.02 | 9,246.41 |
| 29972 | 44.40 | - | - | 162.38 | 40.11 | 246.89 |
| 29973 | 15.87 | - | - | 2,188.68 | - | 2,204.55 |
| 29974 | - | - | 253.21 | 117.04 | 108.87 | 479.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 29975 | - | - | - | 125.58 | - | 125.58 |
| 29976 | - | 102.13 | - | - | - | 102.13 |
| 29977 | - | 110.41 | - | - | - | 110.41 |
| 29979 | - | 30.93 | - | - | - | 30.93 |
| 29981 | - | 176.14 | 8.97 | - | - | 185.11 |
| 29982 | 214.56 | - | - | - | - | 214.56 |
| 29985 | 160.92 | - | - | - | 1.91 | 162.83 |
| 29986 | 446.21 | - | 26.91 | - | - | 473.12 |
| 29988 | - | 1,381.23 | - | 164.76 | - | 1,545.99 |
| 29989 | - | 1,021.31 | - | - | - | 1,021.31 |
| 29990 | - | 2,006.74 | - | - | - | 2,006.74 |
| 29991 | - | 126.97 | - | - | - | 126.97 |
| 29992 | - | 2,376.62 | - | - | - | 2,376.62 |
| 29993 | - | 24.56 | - | - | - | 24.56 |
| 29998 | - | 29.67 | - | - | - | 29.67 |
| 30000 | - | - | - | 422.18 | - | 422.18 |
| 30002 | - | - | - | 331.89 | - | 331.89 |
| 30007 | - | - | - | 602.98 | - | 602.98 |
| 30019 | - | - | - | 244.14 | - | 244.14 |
| 30021 | - | 208.71 | - | - | - | 208.71 |
| 30022 | - | 207.97 | - | - | - | 207.97 |
| 30023 | 160.92 | - | - | 17.94 | - | 178.86 |
| 30024 | 111.00 | 30.69 | 49.69 | 20.54 | - | 211.92 |
| 30025 | 119.88 | - | 222.88 | - | - | 342.76 |
| 30026 | - | 50.61 | - | - | - | 50.61 |
| 30027 | - | - | 889.56 | 303.12 | 238.75 | 1,431.43 |
| 30029 | 733.33 | - | - | - | 15.28 | 748.61 |
| 30030 | 717.48 | - | - | 8.22 | - | 725.70 |
| 30034 | - | 93.46 | - | - | - | 93.46 |
| 30035 | - | 7.47 | - | - | - | 7.47 |
| 30037 | - | 63.60 | - | - | - | 63.60 |
| 30041 | - | 17.72 | - | - | - | 17.72 |
| 30043 | - | 13.81 | - | - | - | 13.81 |
| 30044 | - | 16.63 | - | - | - | 16.63 |
| 30045 | - | - | 744.51 | - | - | 744.51 |
| 30047 | - | - | 278.07 | - | - | 278.07 |
| 30048 | - | - | 158.42 | 80.47 | - | 238.89 |
| 30052 | 187.74 | - | - | 89.70 | - | 277.44 |
| 30055 | - | 39.96 | - | - | - | 39.96 |
| 30066 | - | - | - | - | 30.56 | 30.56 |
| 30070 | 429.12 | - | - | - | 11.46 | 440.58 |
| 30071 | 107.28 | - | - | - | - | 107.28 |
| 30080 | - | - | - | 322.92 | 9.55 | 332.47 |
| 30081 | - | - | 203.99 | 400.95 | 57.30 | 662.24 |
| 30082 | - | - | - | 112.96 | 28.65 | 141.61 |
| 30083 | - | - | - | 105.90 | 26.74 | 132.64 |
| 30084 | - | - | - | 425.69 | 120.33 | 546.02 |
| 30085 | - | - | - | 133.62 | - | 133.62 |
| 30086 | - | - | - | 129.58 | 1.91 | 131.49 |
| 30087 | - | - | - | 197.34 | - | 197.34 |
| 30088 | - | - | - | 439.53 | - | 439.53 |
| 30089 | - | - | - | 242.19 | - | 242.19 |
| 30090 | - | - | - | 171.96 | - | 171.96 |
| 30091 | - | - | - | 83.79 | 21.01 | 104.80 |
| 30092 | 182.04 | - | - | - | - | 182.04 |
| 30093 | - | - | - | - | 26.74 | 26.74 |
| 30095 | 288.60 | - | - | - | - | 288.60 |
| 30097 | - | - | - | 112.00 | - | 112.00 |
| 30098 | - | - | - | 82.74 | - | 82.74 |
| 30099 | 160.92 | - | - | - | - | 160.92 |
| 30100 | - | 54.96 | - | - | - | 54.96 |
| 30109 | 84.36 | 639.36 | - | - | - | 723.72 |
| 30114 | - | 1,072.54 | - | - | - | 1,072.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30116 | 142.08 | - | - | - | - | 142.08 |
| 30117 | - | 90.13 | - | - | - | 90.13 |
| 30127 | - | - | - | 349.83 | - | 349.83 |
| 30128 | 160.92 | - | - | 8.97 | - | 169.89 |
| 30129 | 248.64 | - | 345.94 | - | 76.40 | 670.98 |
| 30130 | 442.53 | - | - | 304.98 | - | 747.51 |
| 30131 | - | - | 170.43 | 44.85 | - | 215.28 |
| 30132 | - | - | - | 188.37 | - | 188.37 |
| 30133 | 160.92 | - | - | - | - | 160.92 |
| 30134 | 62.16 | - | - | - | - | 62.16 |
| 30135 | 711.68 | 21.96 | - | - | - | 733.64 |
| 30136 | 700.31 | 21.93 | - | - | - | 722.24 |
| 30137 | 128.76 | 11.01 | 109.37 | 128.71 | 13.37 | 391.22 |
| 30138 | - | - | - | 212.59 | 9.55 | 222.14 |
| 30139 | 62.16 | - | 251.16 | - | - | 313.32 |
| 30140 | 12.46 | 83.52 | - | - | 24.83 | 120.81 |
| 30141 | - | - | - | 141.20 | - | 141.20 |
| 30142 | 84.36 | - | 141.20 | 7.06 | 32.47 | 265.09 |
| 30144 | 155.40 | - | 261.22 | - | 68.76 | 485.38 |
| 30145 | 630.27 | - | - | - | - | 630.27 |
| 30147 | 348.66 | - | - | 50.91 | - | 399.57 |
| 30148 | 241.38 | - | - | - | - | 241.38 |
| 30149 | - | - | - | 78.79 | - | 78.79 |
| 30150 | - | - | - | 231.36 | 3.82 | 235.18 |
| 30151 | 75.48 | - | 161.46 | 49.17 | - | 286.11 |
| 30153 | 71.04 | 24.25 | 7.06 | 193.87 | 66.85 | 363.07 |
| 30154 | 227.97 | - | 583.05 | - | - | 811.02 |
| 30155 | 281.61 | 13.41 | - | 358.80 | - | 653.82 |
| 30156 | 321.84 | - | - | - | - | 321.84 |
| 30157 | - | 158.92 | 7.06 | 40.64 | 45.84 | 252.46 |
| 30158 | - | 429.12 | - | - | - | 429.12 |
| 30159 | - | 158.89 | 188.37 | - | - | 347.26 |
| 30160 | - | - | 28.24 | - | 59.21 | 87.45 |
| 30161 | - | - | - | 185.88 | - | 185.88 |
| 30162 | - | - | - | 216.61 | - | 216.61 |
| 30163 | - | - | 14.12 | - | - | 14.12 |
| 30164 | - | - | - | 376.74 | - | 376.74 |
| 30165 | - | - | - | 204.74 | 66.85 | 271.59 |
| 30167 | - | - | - | 48.00 | 22.92 | 70.92 |
| 30168 | 53.28 | 1.72 | - | 393.81 | 84.04 | 532.85 |
| 30169 | 1,620.60 | 336.46 | 4,483.10 | - | 1,168.92 | 7,609.08 |
| 30170 | - | - | - | 115.68 | - | 115.68 |
| 30171 | - | - | 734.24 | 214.93 | 244.48 | 1,193.65 |
| 30172 | - | 78.14 | 1,447.30 | 3,261.72 | 1,487.89 | 6,275.05 |
| 30174 | - | - | 656.09 | 701.14 | 368.63 | 1,725.86 |
| 30175 | - | - | 1,928.55 | 2,433.48 | - | 4,362.03 |
| 30176 | 115.89 | 335.25 | - | 215.28 | - | 666.42 |
| 30177 | - | - | 224.25 | - | - | 224.25 |
| 30178 | 88.80 | 1.81 | 340.86 | 322.92 | - | 754.39 |
| 30179 | 177.60 | - | 388.30 | - | 116.51 | 682.41 |
| 30180 | 146.52 | - | 324.76 | - | 97.41 | 568.69 |
| 30181 | 124.32 | - | 275.34 | - | 80.22 | 479.88 |
| 30182 | 164.28 | - | 360.06 | - | 106.96 | 631.30 |
| 30183 | - | - | 215.28 | 179.40 | - | 394.68 |
| 30184 | - | - | - | 2,965.20 | 767.82 | 3,733.02 |
| 30186 | - | - | 412.62 | 8.97 | - | 421.59 |
| 30187 | - | - | - | 2,125.06 | 565.36 | 2,690.42 |
| 30194 | - | 43.54 | - | - | - | 43.54 |
| 30195 | - | 17.88 | - | - | - | 17.88 |
| 30207 | 843.85 | 68.13 | 70.60 | 331.82 | 254.03 | 1,568.43 |
| 30209 | - | 107.28 | - | - | - | 107.28 |
| 30210 | - | 129.57 | - | 14.12 | 43.93 | 187.62 |
| 30211 | - | 129.57 | - | 13.19 | 43.93 | 186.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30212 | - | 107.28 | - | - | - | 107.28 |
| 30213 | 147.51 | - | - | 134.55 | - | 282.06 |
| 30214 | 108.84 | - | 14.91 | 235.86 | 66.85 | 426.46 |
| 30217 | 67.05 | - | - | - | - | 67.05 |
| 30218 | 515.04 | - | - | - | - | 515.04 |
| 30219 | 657.09 | - | - | - | - | 657.09 |
| 30221 | 93.24 | - | - | - | - | 93.24 |
| 30222 | 44.40 | - | - | 247.10 | 63.03 | 354.53 |
| 30223 | 124.32 | - | 475.41 | - | - | 599.73 |
| 30224 | 133.20 | - | - | - | - | 133.20 |
| 30228 | - | - | - | 215.28 | - | 215.28 |
| 30229 | - | - | 179.40 | - | 22.92 | 202.32 |
| 30230 | - | - | - | 881.66 | 236.74 | 1,118.40 |
| 30232 | - | - | - | 115.68 | 1.91 | 117.59 |
| 30233 | - | - | - | 322.92 | 1.91 | 324.83 |
| 30235 | - | - | 670.70 | - | 164.26 | 834.96 |
| 30236 | - | - | - | 98.84 | - | 98.84 |
| 30237 | 48.84 | - | 119.28 | 50.16 | 47.75 | 266.03 |
| 30238 | 119.88 | - | 324.76 | - | 93.59 | 538.23 |
| 30245 | - | 195.46 | - | - | 64.94 | 260.40 |
| 30246 | - | - | 170.43 | - | - | 170.43 |
| 30247 | - | - | - | 138.34 | - | 138.34 |
| 30251 | - | 1,287.36 | 17.94 | - | - | 1,305.30 |
| 30252 | - | 78.49 | - | 225.92 | - | 304.41 |
| 30253 | - | - | 367.77 | - | - | 367.77 |
| 30254 | - | - | 251.16 | 143.52 | - | 394.68 |
| 30255 | - | 774.68 | - | - | - | 774.68 |
| 30263 | - | - | - | 16.74 | - | 16.74 |
| 30264 | - | - | 699.66 | 125.58 | - | 825.24 |
| 30266 | - | - | - | - | 7,754.60 | 7,754.60 |
| 30268 | - | - | - | 690.69 | 5.73 | 696.42 |
| 30269 | - | - | - | 349.83 | - | 349.83 |
| 30270 | - | - | - | 143.52 | - | 143.52 |
| 30271 | - | - | 331.89 | - | - | 331.89 |
| 30272 | - | - | 152.49 | - | - | 152.49 |
| 30273 | - | - | - | 138.55 | - | 138.55 |
| 30274 | - | - | - | 152.49 | - | 152.49 |
| 30275 | - | - | - | 320.13 | - | 320.13 |
| 30276 | - | - | - | 281.47 | 70.67 | 352.14 |
| 30278 | - | - | - | 251.16 | - | 251.16 |
| 30279 | - | - | - | 169.50 | - | 169.50 |
| 30281 | 84.69 | 39.85 | - | 84.44 | 40.11 | 249.09 |
| 30282 | - | - | - | 304.98 | - | 304.98 |
| 30283 | - | - | 188.37 | - | - | 188.37 |
| 30288 | - | - | - | 735.54 | - | 735.54 |
| 30292 | - | - | - | 367.12 | - | 367.12 |
| 30293 | 22.20 | 9.42 | - | - | - | 31.62 |
| 30294 | - | 155.13 | - | 572.70 | 150.89 | 878.72 |
| 30295 | 182.04 | - | - | 576.04 | 122.24 | 880.32 |
| 30296 | - | - | - | 197.34 | - | 197.34 |
| 30297 | - | - | - | - | 246.39 | 246.39 |
| 30298 | - | - | - | - | 236.84 | 236.84 |
| 30299 | - | - | - | - | 236.84 | 236.84 |
| 30300 | - | - | - | - | 246.39 | 246.39 |
| 30301 | - | - | - | - | 246.39 | 246.39 |
| 30302 | - | - | - | - | 236.84 | 236.84 |
| 30303 | - | - | - | - | 3.82 | 3.82 |
| 30305 | - | - | - | 41.85 | - | 41.85 |
| 30307 | - | 14,736.16 | - | 4,814.92 | 7,756.51 | 27,307.59 |
| 30309 | - | - | - | 322.92 | - | 322.92 |
| 30310 | - | - | - | 233.22 | - | 233.22 |
| 30311 | 310.80 | 8.36 | - | - | - | 319.16 |
| 30312 | 1,890.81 | - | - | 349.83 | - | 2,240.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30313 | 777.78 | - | - | 2,619.24 | - | 3,397.02 |
| 30314 | 2,306.52 | - | - | - | - | 2,306.52 |
| 30316 | 377.40 | - | - | 564.80 | 154.71 | 1,096.91 |
| 30318 | - | - | - | 1,166.10 | - | 1,166.10 |
| 30321 | - | - | - | 232.98 | 53.48 | 286.46 |
| 30322 | - | - | - | 155.90 | 38.20 | 194.10 |
| 30323 | - | - | 318.60 | - | 85.95 | 404.55 |
| 30326 | - | - | 77.19 | 2,920.19 | 366.72 | 3,364.10 |
| 30327 | - | - | - | 300.19 | 72.58 | 372.77 |
| 30328 | - | - | 465.96 | 107.64 | 99.17 | 672.77 |
| 30329 | - | - | - | 1,399.32 | - | 1,399.32 |
| 30330 | 132.88 | 236.00 | - | - | - | 368.88 |
| 30332 | 550.56 | - | - | 1,193.01 | - | 1,743.57 |
| 30333 | 992.34 | 134.10 | 278.07 | 288.24 | - | 1,692.75 |
| 30334 | 488.40 | 77.93 | - | 82.86 | 22.92 | 672.11 |
| 30335 | - | - | - | 1,007.18 | - | 1,007.18 |
| 30336 | 429.12 | - | - | - | - | 429.12 |
| 30339 | 62.12 | 0.17 | - | 163.17 | 38.20 | 263.66 |
| 30340 | - | - | - | 139.52 | - | 139.52 |
| 30341 | 22.95 | 23.38 | - | - | - | 46.33 |
| 30342 | - | 172.35 | - | - | - | 172.35 |
| 30343 | 380.64 | - | 98.63 | 221.53 | 139.43 | 840.23 |
| 30344 | 295.02 | - | - | 223.32 | 19.10 | 537.44 |
| 30345 | - | - | - | 22,768.50 | - | 22,768.50 |
| 30346 | 199.80 | - | - | 305.67 | 78.31 | 583.78 |
| 30347 | - | - | - | 8,090.94 | - | 8,090.94 |
| 30348 | - | - | - | 107.64 | - | 107.64 |
| 30349 | - | 24.13 | - | 855.87 | 124.15 | 1,004.15 |
| 30350 | - | - | - | 175.58 | - | 175.58 |
| 30351 | - | - | - | 242.19 | - | 242.19 |
| 30352 | - | - | - | 339.65 | 303.69 | 643.34 |
| 30353 | - | - | - | 823.94 | 194.82 | 1,018.76 |
| 30354 | - | - | - | 1,546.14 | 13.37 | 1,559.51 |
| 30355 | - | - | - | 3,409.94 | 573.00 | 3,982.94 |
| 30356 | - | - | - | 486.60 | - | 486.60 |
| 30357 | - | - | - | 138.60 | - | 138.60 |
| 30358 | - | - | 313.95 | - | - | 313.95 |
| 30359 | - | - | 376.74 | - | - | 376.74 |
| 30360 | - | - | 394.68 | - | - | 394.68 |
| 30363 | - | - | - | 287.04 | - | 287.04 |
| 30364 | - | - | - | 98.67 | - | 98.67 |
| 30365 | - | 784.73 | - | 236.17 | 223.47 | 1,244.37 |
| 30366 | - | - | - | 636.87 | - | 636.87 |
| 30367 | 293.04 | - | 825.24 | - | - | 1,118.28 |
| 30368 | - | - | - | 1,363.44 | - | 1,363.44 |
| 30370 | 84.36 | - | 211.60 | - | 53.48 | 349.44 |
| 30371 | - | 1,475.10 | - | - | - | 1,475.10 |
| 30372 | 377.40 | - | 562.92 | 330.22 | 313.24 | 1,583.78 |
| 30373 | - | - | 765.38 | 305.14 | 290.32 | 1,360.84 |
| 30374 | 737.55 | - | - | - | - | 737.55 |
| 30375 | 4,519.17 | - | 1,506.96 | - | - | 6,026.13 |
| 30376 | 479.52 | - | 531.61 | 459.80 | 435.48 | 1,906.41 |
| 30379 | 301.92 | - | 326.05 | 349.87 | 288.41 | 1,266.25 |
| 30381 | 643.68 | - | - | 89.70 | - | 733.38 |
| 30384 | - | 1,092.08 | - | 330.22 | 313.24 | 1,735.54 |
| 30393 | - | 219.85 | 183.68 | 81.51 | 61.12 | 546.16 |
| 30394 | - | 413.01 | 706.35 | 942.84 | 947.36 | 3,009.56 |
| 30395 | - | 407.24 | 310.64 | 98.84 | 124.15 | 940.87 |
| 30396 | 62.16 | - | 21.18 | 275.34 | 93.59 | 452.27 |
| 30397 | 160.92 | - | - | - | - | 160.92 |
| 30398 | - | 469.36 | 437.72 | 131.35 | 171.90 | 1,210.33 |
| 30399 | 295.02 | - | - | - | - | 295.02 |
| 30400 | - | 407.65 | 275.96 | 364.14 | 191.00 | 1,238.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30401 | - | - | 176.50 | 21.18 | 51.57 | 249.25 |
| 30402 | - | - | - | 968.76 | - | 968.76 |
| 30404 | 528.36 | 119.62 | 40.57 | 543.34 | 169.99 | 1,401.88 |
| 30405 | 187.74 | - | - | - | - | 187.74 |
| 30406 | 325.29 | - | - | 213.42 | 5.73 | 544.44 |
| 30409 | - | 2,494.26 | - | - | - | 2,494.26 |
| 30410 | 536.40 | - | 233.22 | - | - | 769.62 |
| 30412 | 187.74 | - | - | - | - | 187.74 |
| 30414 | - | 1,287.36 | - | - | - | 1,287.36 |
| 30415 | - | 3,159.00 | - | - | - | 3,159.00 |
| 30416 | - | 3,504.85 | - | - | 603.56 | 4,108.41 |
| 30417 | 875.37 | - | - | - | - | 875.37 |
| 30418 | 268.20 | - | - | - | - | 268.20 |
| 30419 | - | 1,549.84 | - | 468.16 | 418.29 | 2,436.29 |
| 30420 | - | 2,046.31 | 1,599.55 | 1,387.76 | 1,266.33 | 6,299.95 |
| 30421 | - | 1,989.76 | 1,483.78 | 1,283.26 | 1,172.74 | 5,929.54 |
| 30422 | - | 1,272.39 | 1,209.70 | 1,047.09 | 956.91 | 4,486.09 |
| 30423 | - | 676.14 | - | 2,444.85 | 647.49 | 3,768.48 |
| 30424 | - | 1,316.21 | 1,127.01 | 976.03 | 890.06 | 4,309.31 |
| 30426 | - | - | 3,363.75 | - | - | 3,363.75 |
| 30427 | - | 1,139.85 | - | - | - | 1,139.85 |
| 30428 | - | - | - | 134.55 | - | 134.55 |
| 30429 | 248.64 | - | - | - | - | 248.64 |
| 30430 | - | - | - | 466.44 | - | 466.44 |
| 30432 | - | - | - | 233.22 | - | 233.22 |
| 30433 | 32.57 | 58.95 | - | - | - | 91.52 |
| 30434 | 22.95 | 32.73 | - | - | - | 55.68 |
| 30435 | - | - | - | 160.53 | - | 160.53 |
| 30436 | - | - | - | 179.40 | - | 179.40 |
| 30437 | 17.24 | 44.85 | - | 129.58 | - | 191.67 |
| 30438 | 57.72 | 37.59 | - | 126.10 | 15.28 | 236.69 |
| 30439 | 27.39 | 35.39 | - | 133.80 | 1.91 | 198.49 |
| 30440 | 187.74 | - | - | - | - | 187.74 |
| 30441 | 107.28 | - | - | - | - | 107.28 |
| 30442 | - | - | - | 262.87 | - | 262.87 |
| 30443 | - | 254.79 | - | 71.76 | - | 326.55 |
| 30448 | - | 563.22 | - | 16.00 | - | 579.22 |
| 30449 | 57.50 | - | - | - | - | 57.50 |
| 30451 | 147.51 | - | - | - | 1.91 | 149.42 |
| 30452 | - | 500.75 | - | - | - | 500.75 |
| 30456 | 281.61 | - | - | - | - | 281.61 |
| 30457 | - | - | - | 494.20 | 106.96 | 601.16 |
| 30458 | - | - | - | 648.60 | 135.61 | 784.21 |
| 30459 | - | - | 726.57 | 56.85 | - | 783.42 |
| 30463 | - | 651.86 | - | - | - | 651.86 |
| 30464 | - | - | 412.62 | - | 1.91 | 414.53 |
| 30465 | - | - | - | 493.35 | 1.91 | 495.26 |
| 30466 | - | - | - | 134.55 | 3.82 | 138.37 |
| 30467 | - | - | - | 240.04 | - | 240.04 |
| 30471 | - | - | - | 436.04 | - | 436.04 |
| 30474 | - | 3,593.91 | - | - | - | 3,593.91 |
| 30475 | - | 658.57 | - | - | - | 658.57 |
| 30477 | - | 3,244.06 | - | - | - | 3,244.06 |
| 30478 | - | - | 233.22 | 439.53 | - | 672.75 |
| 30480 | - | - | - | 170.43 | - | 170.43 |
| 30481 | - | - | - | 286.22 | 72.58 | 358.80 |
| 30482 | - | - | - | 116.61 | - | 116.61 |
| 30483 | - | - | - | 107.64 | - | 107.64 |
| 30484 | - | - | - | 107.64 | - | 107.64 |
| 30485 | 461.76 | 132.59 | 1,300.85 | - | - | 1,895.20 |
| 30487 | 293.04 | 603.45 | 1,219.92 | - | - | 2,116.41 |
| 30488 | - | 53.90 | - | 1,948.56 | 727.71 | 2,730.17 |
| 30489 | - | 140.85 | 25.35 | 351.86 | 162.35 | 680.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30490 | 201.15 | - | - | - | - | 201.15 |
| 30491 | 174.33 | - | - | - | - | 174.33 |
| 30492 | 442.53 | - | - | - | - | 442.53 |
| 30493 | - | 29.35 | - | - | - | 29.35 |
| 30495 | 308.43 | - | - | - | - | 308.43 |
| 30496 | 53.64 | - | - | - | - | 53.64 |
| 30497 | 214.56 | - | - | - | - | 214.56 |
| 30498 | 93.87 | - | - | - | - | 93.87 |
| 30499 | 126.94 | - | 360.06 | - | 80.22 | 567.22 |
| 30500 | 510.60 | - | 1,659.10 | - | 414.47 | 2,584.17 |
| 30501 | 227.97 | - | - | 8.00 | 1.91 | 237.88 |
| 30502 | - | - | 152.49 | - | - | 152.49 |
| 30505 | 160.92 | - | 80.73 | 137.94 | - | 379.59 |
| 30509 | 18.82 | 224.53 | - | 21.98 | 57.30 | 322.63 |
| 30511 | 46.00 | 306.69 | - | 12.00 | 72.58 | 437.27 |
| 30512 | 172.50 | 65.83 | - | 262.96 | - | 501.29 |
| 30513 | 348.66 | 120.69 | - | 17.94 | - | 487.29 |
| 30521 | - | - | 170.43 | 17.94 | - | 188.37 |
| 30522 | - | - | 188.37 | 26.91 | - | 215.28 |
| 30523 | 13.32 | - | - | - | - | 13.32 |
| 30528 | - | 1,110.27 | - | - | - | 1,110.27 |
| 30529 | 1,032.57 | 227.97 | - | 278.07 | - | 1,538.61 |
| 30531 | 594.90 | 93.87 | - | 170.43 | - | 859.20 |
| 30532 | 683.91 | 147.51 | - | 134.55 | - | 965.97 |
| 30533 | 1,969.98 | 563.22 | - | 565.11 | - | 3,098.31 |
| 30534 | 645.87 | 201.15 | - | 161.46 | - | 1,008.48 |
| 30535 | 444.58 | 53.64 | - | 107.64 | - | 605.86 |
| 30540 | - | 412.92 | - | - | - | 412.92 |
| 30541 | - | 142.08 | - | - | - | 142.08 |
| 30542 | - | 2.47 | - | - | - | 2.47 |
| 30544 | - | - | - | 267.24 | - | 267.24 |
| 30549 | - | - | - | 1,354.47 | - | 1,354.47 |
| 30550 | - | - | 105.90 | 487.14 | 225.38 | 818.42 |
| 30551 | - | - | - | 161.46 | - | 161.46 |
| 30552 | - | - | - | 120.02 | 30.56 | 150.58 |
| 30553 | - | - | - | 269.10 | - | 269.10 |
| 30561 | - | - | - | 127.08 | 34.38 | 161.46 |
| 30564 | - | - | - | 196.23 | 7.64 | 203.87 |
| 30565 | - | - | - | 381.99 | - | 381.99 |
| 30570 | - | 528.34 | - | - | - | 528.34 |
| 30572 | - | - | - | 592.02 | - | 592.02 |
| 30577 | 26.64 | 7.31 | - | - | - | 33.95 |
| 30579 | 188.07 | 89.99 | 13.81 | 89.70 | - | 381.57 |
| 30580 | 115.44 | - | - | - | - | 115.44 |
| 30582 | 11.50 | 241.05 | 8.97 | - | 51.57 | 313.09 |
| 30584 | 592.02 | 452.32 | - | 494.20 | 254.03 | 1,792.57 |
| 30585 | 1,872.69 | - | - | - | - | 1,872.69 |
| 30586 | - | 367.91 | - | - | - | 367.91 |
| 30587 | 313.29 | 26.82 | - | 71.76 | - | 411.87 |
| 30588 | 22.20 | - | - | - | - | 22.20 |
| 30589 | 251.98 | 179.77 | - | 472.78 | 129.88 | 1,034.41 |
| 30590 | 467.03 | 56.68 | - | 84.72 | 126.06 | 734.49 |
| 30591 | 149.50 | - | - | - | 49.66 | 199.16 |
| 30592 | 805.55 | 1,764.92 | 2,725.16 | 3,021.68 | 1,782.03 | 10,099.34 |
| 30593 | - | 489.77 | - | - | - | 489.77 |
| 30594 | 174.33 | - | - | - | - | 174.33 |
| 30595 | 419.93 | 67.05 | - | 89.70 | - | 576.68 |
| 30598 | 698.66 | 187.74 | - | 161.46 | - | 1,047.86 |
| 30599 | 256.99 | 107.28 | - | 511.29 | - | 875.56 |
| 30600 | 250.16 | 93.87 | - | 80.73 | - | 424.76 |
| 30601 | 102.12 | - | - | - | - | 102.12 |
| 30602 | 522.99 | - | - | 125.58 | - | 648.57 |
| 30603 | 217.06 | 53.64 | - | 44.85 | - | 315.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30604 | 315.46 | - | - | 44.85 | - | 360.31 |
| 30605 | 284.42 | 26.82 | - | 53.82 | - | 365.06 |
| 30607 | 227.97 | - | - | 161.46 | - | 389.43 |
| 30608 | - | 694.44 | - | - | - | 694.44 |
| 30609 | 187.74 | 107.28 | - | - | - | 295.02 |
| 30610 | 402.30 | 174.33 | - | 17.94 | - | 594.57 |
| 30623 | 493.38 | 254.79 | - | 1,300.65 | - | 2,048.82 |
| 30624 | 579.01 | - | - | 2,341.17 | 17.19 | 2,937.37 |
| 30625 | 75.48 | 25.63 | - | - | - | 101.11 |
| 30628 | - | - | - | 1,270.10 | 36.29 | 1,306.39 |
| 30629 | - | - | - | 449.63 | 3.82 | 453.45 |
| 30630 | - | - | - | 395.36 | 120.33 | 515.69 |
| 30632 | - | - | 403.65 | 94.79 | 47.75 | 546.19 |
| 30635 | 199.99 | - | - | 2,481.14 | 538.00 | 3,219.13 |
| 30636 | 133.20 | - | - | - | - | 133.20 |
| 30637 | 53.28 | - | - | - | - | 53.28 |
| 30645 | 245.82 | 53.64 | - | - | - | 299.46 |
| 30646 | 22.20 | - | 125.58 | - | - | 147.78 |
| 30648 | 161.00 | - | - | - | 59.21 | 220.21 |
| 30649 | - | 124.32 | 155.32 | - | 43.93 | 323.57 |
| 30650 | 421.80 | - | 1,976.80 | - | 469.86 | 2,868.46 |
| 30653 | - | - | - | 134.55 | - | 134.55 |
| 30654 | - | - | - | 439.53 | - | 439.53 |
| 30655 | - | - | - | 188.37 | - | 188.37 |
| 30656 | - | - | - | 179.40 | 5.73 | 185.13 |
| 30659 | - | - | - | 0.93 | - | 0.93 |
| 30660 | - | - | - | 258.44 | - | 258.44 |
| 30661 | - | - | - | 143.52 | - | 143.52 |
| 30662 | - | - | - | 538.20 | - | 538.20 |
| 30663 | - | - | - | 98.84 | - | 98.84 |
| 30664 | - | - | - | 105.90 | 26.74 | 132.64 |
| 30665 | - | - | - | 681.72 | - | 681.72 |
| 30666 | - | - | - | 377.72 | 103.14 | 480.86 |
| 30667 | - | - | - | 502.32 | - | 502.32 |
| 30668 | - | - | - | 161.46 | - | 161.46 |
| 30669 | - | - | - | 152.49 | - | 152.49 |
| 30670 | - | - | - | 1.86 | - | 1.86 |
| 30671 | - | - | - | 112.96 | - | 112.96 |
| 30672 | - | - | - | 156.49 | - | 156.49 |
| 30673 | - | - | - | 181.21 | 1.91 | 183.12 |
| 30674 | - | - | - | 204.74 | - | 204.74 |
| 30675 | - | - | - | 197.34 | - | 197.34 |
| 30676 | - | - | - | 143.52 | - | 143.52 |
| 30677 | - | - | - | 88.71 | - | 88.71 |
| 30679 | - | - | - | 74.55 | - | 74.55 |
| 30680 | - | - | - | 125.58 | - | 125.58 |
| 30681 | - | - | - | 376.74 | - | 376.74 |
| 30682 | - | - | - | 466.44 | - | 466.44 |
| 30683 | - | - | - | 260.13 | - | 260.13 |
| 30684 | - | - | - | 179.40 | - | 179.40 |
| 30685 | - | 287.47 | 564.80 | 56.20 | 173.81 | 1,082.28 |
| 30686 | 115.44 | 0.16 | - | 206.32 | 57.30 | 379.22 |
| 30687 | 124.32 | 0.16 | - | 206.32 | 57.30 | 388.10 |
| 30688 | - | - | - | 177.16 | - | 177.16 |
| 30689 | - | - | - | 392.63 | - | 392.63 |
| 30690 | - | - | - | 152.49 | - | 152.49 |
| 30691 | - | - | - | 171.93 | - | 171.93 |
| 30692 | - | - | - | 592.02 | - | 592.02 |
| 30693 | - | - | - | 340.86 | - | 340.86 |
| 30695 | - | - | - | 134.55 | - | 134.55 |
| 30696 | - | - | - | 126.94 | - | 126.94 |
| 30698 | - | - | - | 168.45 | - | 168.45 |
| 30699 | - | - | - | 273.35 | - | 273.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30700 | 554.26 | 1,213.89 | - | 44.85 | - | 1,813.00 |
| 30701 | - | 95.53 | 381.24 | - | 116.51 | 593.28 |
| 30702 | 57.72 | 48.84 | 176.50 | - | 38.20 | 321.26 |
| 30703 | - | - | - | 2,491.21 | 30.56 | 2,521.77 |
| 30704 | - | 199.80 | 317.70 | - | 84.04 | 601.54 |
| 30705 | - | - | - | 125.58 | - | 125.58 |
| 30706 | - | - | - | 60.00 | - | 60.00 |
| 30707 | - | - | - | 296.01 | - | 296.01 |
| 30708 | - | - | 834.82 | - | 231.11 | 1,065.93 |
| 30709 | - | - | 251.16 | - | - | 251.16 |
| 30711 | - | - | - | 82.86 | - | 82.86 |
| 30712 | - | - | - | 116.61 | 3.82 | 120.43 |
| 30713 | - | - | - | 107.64 | - | 107.64 |
| 30714 | - | - | - | 320.13 | - | 320.13 |
| 30715 | - | - | - | 284.25 | - | 284.25 |
| 30716 | - | - | - | 762.48 | 183.36 | 945.84 |
| 30717 | - | - | 179.40 | - | - | 179.40 |
| 30718 | - | - | - | 313.95 | 3.57 | 317.52 |
| 30719 | - | - | - | 125.58 | - | 125.58 |
| 30720 | - | - | - | 1,273.74 | - | 1,273.74 |
| 30721 | - | - | - | 416.62 | - | 416.62 |
| 30722 | - | - | - | 170.43 | - | 170.43 |
| 30723 | - | - | - | 434.56 | - | 434.56 |
| 30724 | - | - | 109.34 | 231.01 | 101.23 | 441.58 |
| 30725 | - | - | - | 143.52 | - | 143.52 |
| 30726 | - | - | - | 672.75 | - | 672.75 |
| 30727 | - | - | - | 238.97 | - | 238.97 |
| 30728 | - | - | - | 534.15 | 168.08 | 702.23 |
| 30729 | - | - | 218.68 | 75.24 | 76.40 | 370.32 |
| 30730 | - | - | - | 487.14 | - | 487.14 |
| 30731 | - | - | - | 175.92 | 78.31 | 254.23 |
| 30732 | - | - | - | 753.48 | 19.10 | 772.58 |
| 30733 | - | - | - | 155.32 | 43.93 | 199.25 |
| 30734 | - | - | - | 152.49 | - | 152.49 |
| 30735 | - | - | - | 215.28 | - | 215.28 |
| 30736 | - | - | - | 134.55 | - | 134.55 |
| 30737 | - | - | - | 518.40 | - | 518.40 |
| 30738 | - | - | - | 397.78 | 97.41 | 495.19 |
| 30739 | - | - | - | 671.35 | 141.34 | 812.69 |
| 30740 | - | - | - | 322.92 | 7.64 | 330.56 |
| 30742 | - | - | - | 605.00 | 145.16 | 750.16 |
| 30743 | - | - | - | 233.22 | - | 233.22 |
| 30745 | - | - | - | 676.08 | 135.61 | 811.69 |
| 30746 | - | - | - | 160.47 | 150.89 | 311.36 |
| 30747 | - | - | - | 233.22 | - | 233.22 |
| 30748 | - | - | - | 116.61 | - | 116.61 |
| 30749 | - | - | - | 193.07 | 61.12 | 254.19 |
| 30750 | - | - | - | 215.28 | - | 215.28 |
| 30751 | - | - | - | 84.17 | 36.29 | 120.46 |
| 30752 | - | - | - | 211.80 | 53.48 | 265.28 |
| 30753 | - | - | - | 15.81 | - | 15.81 |
| 30754 | - | - | - | 4.18 | 42.02 | 46.20 |
| 30755 | - | - | - | 4.18 | 42.02 | 46.20 |
| 30756 | - | - | - | 4.18 | 42.02 | 46.20 |
| 30757 | - | - | - | - | 22.92 | 22.92 |
| 30762 | 3,039.66 | 1,501.92 | - | - | - | 4,541.58 |
| 30763 | 244.66 | 39.08 | - | 58.52 | 59.21 | 401.47 |
| 30764 | - | 18.26 | - | - | - | 18.26 |
| 30766 | 289.68 | 321.84 | - | - | 9.55 | 621.07 |
| 30767 | - | - | - | 807.30 | - | 807.30 |
| 30770 | - | 410.61 | - | - | 202.46 | 613.07 |
| 30771 | - | 75.47 | - | - | 26.74 | 102.21 |
| 30772 | 11.50 | 200.92 | - | - | 45.84 | 258.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30773 | 248.64 | - | - | 731.87 | 206.28 | 1,186.79 |
| 30774 | - | - | - | 170.43 | - | 170.43 |
| 30775 | - | 93.21 | - | - | - | 93.21 |
| 30776 | - | - | - | 161.46 | - | 161.46 |
| 30777 | - | 84.20 | - | 247.10 | 95.50 | 426.80 |
| 30778 | 39.96 | - | 176.50 | - | 49.66 | 266.12 |
| 30779 | - | - | - | 143.52 | - | 143.52 |
| 30780 | - | 253.36 | - | - | 15.28 | 268.64 |
| 30781 | 388.89 | - | - | 430.56 | - | 819.45 |
| 30782 | 187.74 | - | 71.76 | - | - | 259.50 |
| 30783 | - | 644.81 | - | 91.78 | 382.00 | 1,118.59 |
| 30784 | 112.92 | 31.95 | - | 27.17 | 38.20 | 210.24 |
| 30785 | - | - | - | 134.55 | - | 134.55 |
| 30786 | - | - | - | 200.34 | 61.12 | 261.46 |
| 30787 | 415.71 | - | - | - | - | 415.71 |
| 30788 | - | - | - | 115.05 | - | 115.05 |
| 30789 | - | 229.75 | - | 50.90 | 158.53 | 439.18 |
| 30790 | - | - | - | 269.10 | - | 269.10 |
| 30791 | 103.51 | 1.73 | 26.77 | 111.10 | 57.30 | 300.41 |
| 30792 | - | - | - | 125.58 | - | 125.58 |
| 30793 | - | 867.28 | - | - | 467.95 | 1,335.23 |
| 30794 | - | 534.83 | 84.72 | 61.30 | 74.49 | 755.34 |
| 30796 | 190.92 | - | 353.00 | 105.90 | 91.68 | 741.50 |
| 30797 | - | - | 125.58 | - | - | 125.58 |
| 30798 | - | - | - | 278.07 | - | 278.07 |
| 30799 | - | - | - | 136.68 | - | 136.68 |
| 30800 | - | - | - | 367.77 | - | 367.77 |
| 30801 | 1,479.96 | 348.66 | - | 215.28 | - | 2,043.90 |
| 30802 | 814.06 | 47.83 | - | 183.56 | - | 1,045.45 |
| 30803 | 164.28 | - | - | - | - | 164.28 |
| 30804 | 5.68 | 4.16 | - | - | - | 9.84 |
| 30805 | 160.92 | 26.82 | - | - | - | 187.74 |
| 30806 | - | - | - | 59.64 | - | 59.64 |
| 30807 | - | - | 111.99 | - | - | 111.99 |
| 30808 | - | 56.32 | 17.94 | 35.88 | - | 110.14 |
| 30809 | - | 597.94 | 71.76 | - | - | 669.70 |
| 30810 | 308.43 | - | - | - | - | 308.43 |
| 30811 | 111.00 | 1,293.34 | 273.35 | 4,463.12 | 1,315.99 | 7,456.80 |
| 30812 | - | - | 227.83 | 80.73 | 47.75 | 356.31 |
| 30813 | 88.80 | - | - | - | - | 88.80 |
| 30814 | - | - | - | 107.64 | - | 107.64 |
| 30815 | - | 177.96 | 53.82 | 8.97 | - | 240.75 |
| 30816 | - | - | 251.16 | 35.88 | - | 287.04 |
| 30817 | - | - | - | 197.34 | - | 197.34 |
| 30818 | - | - | - | 161.46 | - | 161.46 |
| 30819 | - | - | - | 11.16 | - | 11.16 |
| 30821 | - | - | 10,503.87 | 125.58 | - | 10,629.45 |
| 30822 | - | - | 7,149.09 | 3,910.92 | - | 11,060.01 |
| 30823 | - | - | 353.00 | 267.72 | 139.43 | 760.15 |
| 30824 | 71.04 | - | - | 345.94 | 74.49 | 491.47 |
| 30825 | - | - | 87.79 | 8.97 | - | 96.76 |
| 30826 | - | 871.95 | - | - | 185.27 | 1,057.22 |
| 30830 | - | - | - | 215.28 | 11.46 | 226.74 |
| 30831 | - | - | 64.89 | 23.09 | 30.56 | 118.54 |
| 30832 | 44.40 | 73.18 | - | - | - | 117.58 |
| 30833 | - | 143.16 | 26.91 | 62.79 | 17.19 | 250.05 |
| 30834 | - | - | - | 457.47 | - | 457.47 |
| 30835 | - | - | 92.69 | - | 22.92 | 115.61 |
| 30836 | 724.14 | - | - | 1,130.22 | - | 1,854.36 |
| 30837 | - | - | - | 6,046.08 | - | 6,046.08 |
| 30838 | - | - | - | 524.76 | - | 524.76 |
| 30839 | - | - | 162.39 | 26.91 | - | 189.30 |
| 30840 | - | - | - | 109.72 | 22.92 | 132.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30841 | - | - | 798.33 | 556.14 | - | 1,354.47 |
| 30842 | - | - | 123.10 | - | - | 123.10 |
| 30843 | - | - | - | 484.38 | - | 484.38 |
| 30844 | 93.24 | - | - | - | - | 93.24 |
| 30845 | - | - | 98.84 | 118.69 | 38.20 | 255.73 |
| 30847 | 222.15 | 26.82 | 35.88 | - | - | 284.85 |
| 30848 | - | - | 529.50 | 706.00 | 326.61 | 1,562.11 |
| 30849 | - | - | 233.22 | 44.85 | - | 278.07 |
| 30850 | 237.13 | 20.27 | 69.27 | 206.31 | 43.93 | 576.91 |
| 30851 | - | - | - | 183.29 | 24.83 | 208.12 |
| 30852 | - | 44.32 | 84.72 | 55.15 | 26.74 | 210.93 |
| 30853 | - | 263.22 | 35.88 | 35.88 | - | 334.98 |
| 30854 | - | 23.00 | - | 1,408.00 | 9.55 | 1,440.55 |
| 30855 | - | - | 134.14 | 33.97 | 36.29 | 204.40 |
| 30856 | - | 242.10 | 35.88 | 35.88 | - | 313.86 |
| 30857 | - | 281.91 | 44.85 | 35.88 | - | 362.64 |
| 30858 | - | 64.70 | 63.54 | 575.92 | 126.06 | 830.22 |
| 30859 | - | - | - | 574.08 | - | 574.08 |
| 30860 | - | 216.18 | 44.85 | 412.62 | - | 673.65 |
| 30861 | - | 634.80 | - | - | - | 634.80 |
| 30862 | - | 1,260.54 | - | - | - | 1,260.54 |
| 30863 | - | 189.60 | 53.82 | 53.82 | - | 297.24 |
| 30864 | - | 213.20 | 35.88 | 17.94 | - | 267.02 |
| 30866 | - | 138.67 | 53.82 | 53.82 | - | 246.31 |
| 30867 | - | - | 161.46 | 26.91 | - | 188.37 |
| 30868 | - | - | 112.96 | 21.18 | - | 134.14 |
| 30870 | - | - | 71.76 | 233.22 | - | 304.98 |
| 30871 | - | - | - | 143.52 | - | 143.52 |
| 30872 | - | - | 215.28 | 68.97 | - | 284.25 |
| 30873 | - | - | - | 296.01 | - | 296.01 |
| 30874 | - | - | 179.40 | 44.85 | - | 224.25 |
| 30875 | - | - | 143.52 | 8.97 | - | 152.49 |
| 30876 | - | - | 304.98 | 914.94 | - | 1,219.92 |
| 30877 | - | - | 148.26 | - | 38.20 | 186.46 |
| 30878 | - | - | 89.70 | 42.99 | - | 132.69 |
| 30879 | - | - | 448.50 | 98.67 | - | 547.17 |
| 30880 | - | - | 152.49 | - | - | 152.49 |
| 30881 | - | - | 114.87 | 44.85 | 26.74 | 186.46 |
| 30883 | - | - | - | 186.70 | 26.74 | 213.44 |
| 30884 | - | - | - | 134.55 | - | 134.55 |
| 30885 | - | - | - | 215.28 | - | 215.28 |
| 30886 | - | - | - | 101.46 | - | 101.46 |
| 30888 | - | - | - | 1,327.56 | - | 1,327.56 |
| 30889 | - | - | - | 224.25 | - | 224.25 |
| 30890 | - | - | - | 287.04 | - | 287.04 |
| 30891 | - | - | - | 385.71 | - | 385.71 |
| 30892 | - | - | - | 198.60 | - | 198.60 |
| 30893 | - | - | - | 98.67 | - | 98.67 |
| 30894 | - | - | - | 143.52 | - | 143.52 |
| 30895 | - | - | - | 753.48 | 15.28 | 768.76 |
| 30896 | - | - | - | 98.67 | - | 98.67 |
| 30897 | - | - | - | 107.64 | - | 107.64 |
| 30898 | - | - | - | 12.09 | - | 12.09 |
| 30899 | - | - | - | 84.72 | - | 84.72 |
| 30900 | - | - | - | 420.89 | 43.93 | 464.82 |
| 30901 | - | - | - | 44.73 | - | 44.73 |
| 30902 | - | - | 112.96 | - | 26.74 | 139.70 |
| 30903 | - | - | - | 1,309.92 | 615.02 | 1,924.94 |
| 30905 | - | - | - | 98.67 | - | 98.67 |
| 30906 | - | - | - | 98.67 | - | 98.67 |
| 30907 | - | - | - | 10.23 | - | 10.23 |
| 30908 | - | - | - | 105.90 | - | 105.90 |
| 30910 | - | - | - | 48.00 | - | 48.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30913 | - | - | 95.42 | - | 22.92 | 118.34 |
| 30914 | - | - | - | 412.62 | - | 412.62 |
| 30915 | - | - | 152.49 | 17.94 | - | 170.43 |
| 30916 | - | - | - | 98.67 | - | 98.67 |
| 30917 | - | - | 107.39 | - | - | 107.39 |
| 30919 | - | - | 104.41 | - | - | 104.41 |
| 30920 | - | - | - | 44.00 | - | 44.00 |
| 30921 | - | - | 127.58 | - | - | 127.58 |
| 30922 | - | - | - | - | 24.83 | 24.83 |
| 30924 | - | - | - | 106.71 | - | 106.71 |
| 30926 | - | - | 125.58 | - | - | 125.58 |
| 30927 | - | - | 143.52 | 21.94 | 7.64 | 173.10 |
| 30928 | - | - | - | 44.00 | - | 44.00 |
| 30929 | - | - | 116.61 | 8.97 | - | 125.58 |
| 30931 | - | - | - | 149.58 | - | 149.58 |
| 30932 | - | - | 134.55 | - | - | 134.55 |
| 30933 | - | 206.40 | 26.91 | 44.85 | 28.65 | 306.81 |
| 30934 | - | 146.37 | - | 213.71 | 72.58 | 432.66 |
| 30936 | - | - | 152.49 | 17.94 | - | 170.43 |
| 30937 | 139.77 | 107.28 | 26.91 | 17.94 | - | 291.90 |
| 30938 | - | 281.61 | - | 188.37 | - | 469.98 |
| 30939 | - | - | 125.58 | 17.94 | - | 143.52 |
| 30940 | - | - | 116.61 | - | - | 116.61 |
| 30941 | - | - | - | 197.34 | - | 197.34 |
| 30942 | - | - | - | 502.32 | - | 502.32 |
| 30945 | - | - | - | 184.55 | - | 184.55 |
| 30946 | - | 147.51 | 26.91 | 26.91 | - | 201.33 |
| 30947 | - | - | - | 33.48 | - | 33.48 |
| 30948 | - | - | 493.35 | 251.16 | - | 744.51 |
| 30949 | - | - | 170.43 | 17.94 | - | 188.37 |
| 30950 | - | - | 134.55 | 125.58 | - | 260.13 |
| 30951 | - | - | - | 789.03 | - | 789.03 |
| 30952 | 229.38 | 40.23 | - | 44.85 | - | 314.46 |
| 30953 | - | 315.29 | - | - | 46.12 | 361.41 |
| 30954 | - | - | 100.45 | 48.85 | 28.65 | 177.95 |
| 30955 | - | 105.58 | - | - | 42.02 | 147.60 |
| 30956 | - | 395.50 | - | - | 9.55 | 405.05 |
| 30957 | - | 529.14 | - | - | 158.53 | 687.67 |
| 30958 | - | 757.93 | - | - | 360.99 | 1,118.92 |
| 30959 | - | - | 169.44 | 82.06 | 45.84 | 297.34 |
| 30961 | 196.62 | 40.23 | 26.91 | 107.64 | - | 371.40 |
| 30962 | - | - | 338.61 | 83.39 | 101.23 | 523.23 |
| 30963 | - | 252.29 | 42.36 | 237.66 | 63.03 | 595.34 |
| 30964 | - | 648.58 | - | - | 229.20 | 877.78 |
| 30965 | 44.40 | - | - | 162.38 | 42.02 | 248.80 |
| 30966 | 254.79 | - | - | 35.88 | - | 290.67 |
| 30967 | - | - | - | 239.12 | - | 239.12 |
| 30968 | - | 241.38 | - | - | - | 241.38 |
| 30969 | - | - | - | 312.69 | 22.92 | 335.61 |
| 30970 | - | - | - | 118.69 | 30.56 | 149.25 |
| 30971 | - | - | - | 125.58 | - | 125.58 |
| 30972 | - | - | - | 257.76 | - | 257.76 |
| 30974 | - | - | - | - | 53.48 | 53.48 |
| 30976 | 90.38 | 102.12 | - | - | - | 192.50 |
| 30978 | 17.24 | 29.27 | - | - | - | 46.51 |
| 30979 | - | 321.72 | - | - | - | 321.72 |
| 30982 | 30.72 | 83.01 | - | - | - | 113.73 |
| 30983 | 23.69 | 57.35 | - | - | - | 81.04 |
| 30985 | - | 108.31 | - | - | - | 108.31 |
| 30986 | 257.36 | - | - | - | - | 257.36 |
| 30987 | 35.52 | 63.13 | - | - | - | 98.65 |
| 30989 | - | - | 358.80 | - | - | 358.80 |
| 30990 | - | 146.52 | - | - | - | 146.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 30991 | - | 354.89 | - | - | - | 354.89 |
| 30992 | - | 334.63 | - | - | - | 334.63 |
| 30994 | - | 1.49 | - | - | - | 1.49 |
| 30995 | - | 153.08 | - | - | - | 153.08 |
| 30996 | - | 447.47 | - | - | 87.86 | 535.33 |
| 30997 | 31.08 | 73.28 | 224.25 | - | - | 328.61 |
| 30998 | - | 217.27 | - | 53.82 | 17.19 | 288.28 |
| 30999 | 40.23 | - | 62.79 | 17.94 | - | 120.96 |
| 31000 | 120.69 | - | 8.97 | - | - | 129.66 |
| 31001 | 134.10 | - | 17.94 | - | - | 152.04 |
| 31002 | 201.15 | - | - | - | - | 201.15 |
| 31003 | 160.92 | - | - | - | - | 160.92 |
| 31004 | - | 715.34 | - | - | - | 715.34 |
| 31005 | 295.02 | - | - | - | - | 295.02 |
| 31006 | - | 157.62 | - | - | - | 157.62 |
| 31007 | 268.20 | - | - | - | - | 268.20 |
| 31008 | 93.87 | - | 17.94 | 26.91 | - | 138.72 |
| 31009 | 187.74 | 40.23 | - | - | - | 227.97 |
| 31010 | 120.69 | 26.82 | - | 44.85 | - | 192.36 |
| 31011 | 40.23 | 40.23 | - | - | - | 80.46 |
| 31012 | 99.81 | 187.74 | - | 11.71 | 5.73 | 304.99 |
| 31013 | 71.04 | - | - | - | - | 71.04 |
| 31014 | 152.85 | - | 71.76 | 62.79 | 30.56 | 317.96 |
| 31017 | - | - | - | 142.59 | - | 142.59 |
| 31018 | - | - | - | 176.50 | - | 176.50 |
| 31020 | - | - | 170.43 | - | - | 170.43 |
| 31022 | - | - | 233.22 | 53.82 | - | 287.04 |
| 31023 | - | - | 143.52 | - | - | 143.52 |
| 31024 | - | - | - | 508.32 | 118.42 | 626.74 |
| 31025 | - | - | - | 708.63 | - | 708.63 |
| 31027 | - | - | - | 93.87 | 28.65 | 122.52 |
| 31028 | - | - | - | 206.31 | - | 206.31 |
| 31029 | - | - | - | 170.43 | - | 170.43 |
| 31030 | - | - | - | - | 32.47 | 32.47 |
| 31031 | - | - | - | 129.58 | - | 129.58 |
| 31032 | - | - | - | 105.73 | - | 105.73 |
| 31033 | - | - | - | 807.30 | 17.19 | 824.49 |
| 31034 | - | - | - | 124.60 | - | 124.60 |
| 31035 | - | - | - | 448.50 | - | 448.50 |
| 31036 | - | - | - | 218.67 | - | 218.67 |
| 31037 | - | - | - | 48.00 | 1.91 | 49.91 |
| 31038 | - | - | - | 304.98 | - | 304.98 |
| 31039 | - | - | - | 107.64 | - | 107.64 |
| 31040 | - | - | - | 115.68 | - | 115.68 |
| 31041 | - | - | - | 206.31 | - | 206.31 |
| 31042 | - | - | - | 152.49 | - | 152.49 |
| 31043 | - | - | - | 278.07 | 13.37 | 291.44 |
| 31046 | - | - | 708.63 | - | 76.40 | 785.03 |
| 31048 | - | - | - | 215.28 | - | 215.28 |
| 31049 | - | 23.51 | - | - | - | 23.51 |
| 31050 | - | - | - | 190.62 | - | 190.62 |
| 31052 | - | - | - | 267.53 | - | 267.53 |
| 31053 | 6.17 | 4.75 | - | - | - | 10.92 |
| 31056 | - | - | - | 285.14 | - | 285.14 |
| 31058 | 281.61 | 147.51 | - | - | - | 429.12 |
| 31059 | - | - | - | 385.71 | - | 385.71 |
| 31060 | 166.53 | 853.71 | 125.58 | - | - | 1,145.82 |
| 31061 | 227.97 | - | - | - | - | 227.97 |
| 31062 | - | - | - | - | 32.47 | 32.47 |
| 31063 | - | - | - | 361.28 | 5.73 | 367.01 |
| 31064 | 51.14 | 89.15 | - | - | - | 140.29 |
| 31066 | 130.22 | - | - | 1,722.24 | - | 1,852.46 |
| 31067 | - | - | - | - | 45.84 | 45.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31068 | - | - | - | 511.29 | - | 511.29 |
| 31069 | - | 464.26 | - | - | 173.81 | 638.07 |
| 31071 | - | - | 349.83 | - | - | 349.83 |
| 31072 | - | - | - | - | 21.01 | 21.01 |
| 31073 | - | - | 340.86 | - | - | 340.86 |
| 31074 | - | 328.69 | 14.12 | - | 97.41 | 440.22 |
| 31075 | - | - | - | 134.55 | - | 134.55 |
| 31077 | - | - | - | 125.58 | - | 125.58 |
| 31078 | - | - | - | 234.30 | - | 234.30 |
| 31079 | 39.96 | - | - | - | - | 39.96 |
| 31080 | - | 697.95 | - | - | - | 697.95 |
| 31082 | - | - | - | 134.55 | - | 134.55 |
| 31083 | 80.46 | 13.41 | - | 17.94 | - | 111.81 |
| 31084 | 348.66 | - | - | - | - | 348.66 |
| 31085 | - | 233.71 | - | 388.30 | 105.05 | 727.06 |
| 31086 | 147.51 | - | - | 26.91 | - | 174.42 |
| 31087 | - | - | - | 170.43 | - | 170.43 |
| 31088 | 227.97 | - | - | - | - | 227.97 |
| 31089 | 60.22 | - | 12.82 | 108.73 | - | 181.77 |
| 31090 | 174.33 | - | - | - | - | 174.33 |
| 31091 | 160.92 | - | - | - | - | 160.92 |
| 31092 | - | - | - | 143.52 | - | 143.52 |
| 31093 | 147.51 | 26.82 | 8.97 | 8.97 | - | 192.27 |
| 31094 | 241.38 | - | - | - | - | 241.38 |
| 31096 | - | 49.07 | 35.30 | 21.18 | - | 105.55 |
| 31097 | - | 202.97 | - | - | - | 202.97 |
| 31099 | - | - | - | 108.57 | - | 108.57 |
| 31100 | 268.20 | 40.23 | - | 8.97 | - | 317.40 |
| 31101 | - | - | - | 204.74 | 49.66 | 254.40 |
| 31103 | 39.91 | - | 112.96 | - | 32.47 | 185.34 |
| 31104 | 39.96 | - | - | - | - | 39.96 |
| 31105 | 146.52 | - | - | 703.69 | 183.36 | 1,033.57 |
| 31106 | - | - | - | 179.40 | - | 179.40 |
| 31107 | - | - | - | 152.49 | - | 152.49 |
| 31108 | 48.84 | 24.83 | - | 98.84 | 28.24 | 200.75 |
| 31109 | 79.92 | - | 105.90 | - | 17.19 | 203.01 |
| 31110 | - | - | - | 134.55 | - | 134.55 |
| 31111 | 125.08 | - | 44.85 | 42.02 | - | 211.95 |
| 31112 | 187.74 | - | - | 17.94 | - | 205.68 |
| 31113 | 33.74 | 205.55 | - | - | - | 239.29 |
| 31114 | 75.48 | - | - | 98.84 | 26.74 | 201.06 |
| 31115 | - | - | - | 161.46 | - | 161.46 |
| 31116 | - | - | - | 127.08 | 32.47 | 159.55 |
| 31117 | 107.28 | - | - | - | - | 107.28 |
| 31118 | 80.46 | 26.82 | 8.97 | 8.97 | - | 125.22 |
| 31119 | 35.52 | - | - | 134.55 | - | 170.07 |
| 31120 | - | - | - | 152.49 | - | 152.49 |
| 31121 | - | - | - | 98.84 | 24.83 | 123.67 |
| 31122 | 134.10 | - | - | - | - | 134.10 |
| 31123 | - | - | - | 161.46 | - | 161.46 |
| 31124 | - | - | - | 105.90 | 26.74 | 132.64 |
| 31125 | - | - | - | 726.57 | - | 726.57 |
| 31126 | - | - | - | 135.45 | - | 135.45 |
| 31128 | 35.48 | 3.67 | - | 154.02 | 34.38 | 227.55 |
| 31129 | 17.76 | - | - | 128.82 | - | 146.58 |
| 31130 | - | - | - | 179.40 | - | 179.40 |
| 31131 | - | - | - | 91.78 | 19.10 | 110.88 |
| 31132 | - | - | - | 125.58 | - | 125.58 |
| 31133 | - | - | 98.67 | 35.88 | - | 134.55 |
| 31134 | 120.69 | - | - | - | - | 120.69 |
| 31135 | 53.14 | 160.03 | - | - | - | 213.17 |
| 31136 | - | - | 134.55 | - | - | 134.55 |
| 31137 | - | - | - | 134.55 | - | 134.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31139 | - | - | - | 152.49 | - | 152.49 |
| 31140 | - | - | - | 105.90 | 22.92 | 128.82 |
| 31141 | - | - | - | 206.31 | - | 206.31 |
| 31142 | - | - | - | 114.70 | - | 114.70 |
| 31143 | - | 352.67 | - | 183.52 | 7.64 | 543.83 |
| 31144 | - | 141.91 | 143.52 | 35.88 | - | 321.31 |
| 31145 | - | - | - | 112.96 | 28.65 | 141.61 |
| 31146 | - | - | - | 91.78 | 21.01 | 112.79 |
| 31148 | - | - | - | 143.52 | - | 143.52 |
| 31149 | 84.36 | - | - | 155.40 | 1.91 | 241.67 |
| 31150 | 133.20 | 3.70 | - | 406.10 | 99.32 | 642.32 |
| 31151 | - | - | - | 116.61 | - | 116.61 |
| 31152 | 442.35 | - | - | - | 1.91 | 444.26 |
| 31154 | - | - | 141.20 | 134.14 | 114.60 | 389.94 |
| 31155 | - | 254.79 | - | - | - | 254.79 |
| 31156 | - | - | 125.58 | - | - | 125.58 |
| 31157 | - | - | - | 116.61 | 5.73 | 122.34 |
| 31158 | - | 375.48 | - | - | - | 375.48 |
| 31159 | - | - | - | 206.31 | - | 206.31 |
| 31160 | - | - | - | 112.96 | - | 112.96 |
| 31161 | - | 26.82 | - | 313.95 | - | 340.77 |
| 31162 | - | - | 143.52 | 26.91 | - | 170.43 |
| 31163 | - | - | - | 492.87 | 26.74 | 519.61 |
| 31164 | - | - | - | 206.31 | - | 206.31 |
| 31165 | - | - | - | 125.58 | - | 125.58 |
| 31166 | - | 241.38 | - | 8.97 | - | 250.35 |
| 31167 | - | - | - | 125.58 | - | 125.58 |
| 31168 | - | - | - | 188.37 | - | 188.37 |
| 31169 | - | - | - | 161.46 | - | 161.46 |
| 31170 | - | - | - | 125.58 | - | 125.58 |
| 31171 | - | 174.33 | - | - | - | 174.33 |
| 31172 | - | - | 134.04 | - | 38.20 | 172.24 |
| 31174 | - | - | 14.49 | 558.06 | - | 572.55 |
| 31175 | - | - | 56.48 | 155.32 | 59.21 | 271.01 |
| 31176 | - | - | 21.18 | 84.72 | - | 105.90 |
| 31177 | - | - | 44.85 | 106.67 | - | 151.52 |
| 31178 | - | - | 125.58 | - | - | 125.58 |
| 31179 | - | - | - | 134.55 | 3.82 | 138.37 |
| 31180 | - | - | - | 121.76 | - | 121.76 |
| 31181 | - | - | 143.52 | 143.52 | - | 287.04 |
| 31182 | - | - | 98.84 | - | 24.83 | 123.67 |
| 31183 | - | - | - | 125.58 | - | 125.58 |
| 31184 | - | - | 338.88 | - | 80.22 | 419.10 |
| 31185 | - | - | - | 138.14 | - | 138.14 |
| 31186 | - | - | - | 188.37 | - | 188.37 |
| 31187 | - | - | - | 161.46 | - | 161.46 |
| 31188 | - | - | - | 98.84 | 24.83 | 123.67 |
| 31189 | - | - | - | 137.34 | - | 137.34 |
| 31190 | - | - | - | 98.84 | 22.92 | 121.76 |
| 31191 | - | - | - | 134.76 | - | 134.76 |
| 31192 | - | - | - | 63.54 | 1.61 | 65.15 |
| 31193 | - | - | - | 170.43 | - | 170.43 |
| 31199 | - | - | - | 3.72 | - | 3.72 |
| 31200 | - | - | - | 8.04 | 3.82 | 11.86 |
| 31204 | 455.94 | - | - | - | - | 455.94 |
| 31205 | - | - | - | 125.58 | 1.91 | 127.49 |
| 31206 | - | - | - | 340.86 | - | 340.86 |
| 31207 | - | 657.09 | - | - | - | 657.09 |
| 31208 | 22.20 | - | - | - | - | 22.20 |
| 31209 | - | 174.33 | - | 8.97 | - | 183.30 |
| 31210 | 549.81 | - | - | - | - | 549.81 |
| 31211 | 227.97 | - | - | - | - | 227.97 |
| 31212 | - | - | 215.28 | 17.94 | - | 233.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                                         **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31213 | - | - | - | 98.67 | - | 98.67 |
| 31214 | - | - | - | 70.60 | 43.93 | 114.53 |
| 31215 | - | - | - | 193.50 | 49.66 | 243.16 |
| 31216 | 146.88 | 59.02 | - | - | 47.75 | 253.65 |
| 31217 | - | - | 137.69 | 114.95 | 108.87 | 361.51 |
| 31220 | 598.82 | - | - | 60.00 | - | 658.82 |
| 31221 | - | 239.76 | 465.96 | 63.54 | 108.87 | 878.13 |
| 31222 | 66.60 | - | - | 206.31 | - | 272.91 |
| 31223 | 93.24 | - | - | 112.96 | 26.74 | 232.94 |
| 31224 | - | - | - | 127.08 | 28.65 | 155.73 |
| 31225 | 44.40 | 1.52 | - | 112.96 | 19.10 | 177.98 |
| 31226 | - | - | - | 112.96 | 26.74 | 139.70 |
| 31227 | - | - | - | 134.14 | 30.56 | 164.70 |
| 31228 | 170.52 | 53.64 | - | 44.85 | - | 269.01 |
| 31229 | 44.40 | 26.82 | 179.40 | 8.97 | - | 259.59 |
| 31230 | - | 133.20 | - | 105.90 | 30.56 | 269.66 |
| 31231 | 53.28 | - | 71.44 | 78.91 | - | 203.63 |
| 31232 | 455.94 | 241.38 | 17.94 | 107.31 | - | 822.57 |
| 31233 | - | - | - | 188.37 | - | 188.37 |
| 31235 | - | - | - | 170.43 | - | 170.43 |
| 31236 | - | - | - | 125.58 | - | 125.58 |
| 31237 | - | - | - | 125.58 | - | 125.58 |
| 31238 | - | - | - | 116.61 | - | 116.61 |
| 31239 | 120.69 | 13.41 | - | - | - | 134.10 |
| 31240 | - | - | - | 116.61 | - | 116.61 |
| 31241 | 160.92 | 80.46 | - | - | - | 241.38 |
| 31242 | - | - | - | 215.28 | - | 215.28 |
| 31243 | 134.10 | - | - | - | - | 134.10 |
| 31244 | - | - | - | - | 9.55 | 9.55 |
| 31245 | - | - | - | 197.34 | - | 197.34 |
| 31246 | 174.33 | 26.82 | - | - | - | 201.15 |
| 31247 | 332.61 | - | - | - | - | 332.61 |
| 31248 | 308.43 | - | - | - | - | 308.43 |
| 31249 | 120.69 | - | - | - | - | 120.69 |
| 31250 | 353.06 | - | 35.88 | 32.39 | - | 421.33 |
| 31251 | 120.69 | - | - | - | - | 120.69 |
| 31252 | 187.74 | - | - | - | - | 187.74 |
| 31253 | 211.78 | 13.41 | - | 8.97 | 1.91 | 236.07 |
| 31255 | - | - | - | 125.58 | - | 125.58 |
| 31256 | - | - | 125.58 | 17.94 | - | 143.52 |
| 31257 | - | 270.45 | - | 8.97 | - | 279.42 |
| 31259 | 53.28 | - | - | 125.58 | - | 178.86 |
| 31260 | 214.56 | - | - | - | - | 214.56 |
| 31261 | - | - | 170.43 | - | - | 170.43 |
| 31263 | 348.66 | - | - | - | - | 348.66 |
| 31264 | 219.00 | - | - | - | - | 219.00 |
| 31265 | 174.33 | - | - | 98.67 | - | 273.00 |
| 31266 | 67.05 | 13.41 | - | 35.88 | - | 116.34 |
| 31267 | - | - | - | 77.66 | 17.19 | 94.85 |
| 31268 | 187.74 | - | - | 8.97 | - | 196.71 |
| 31269 | 226.06 | 53.64 | - | - | - | 279.70 |
| 31270 | - | - | - | 141.20 | 32.47 | 173.67 |
| 31271 | - | - | - | 226.71 | - | 226.71 |
| 31272 | 44.40 | - | - | - | - | 44.40 |
| 31273 | 201.39 | - | - | - | - | 201.39 |
| 31274 | 53.28 | - | 148.26 | 28.24 | 42.02 | 271.80 |
| 31275 | 5,042.16 | - | - | 762.45 | - | 5,804.61 |
| 31276 | 235.32 | - | - | 428.50 | 15.28 | 679.10 |
| 31278 | - | 221.80 | - | - | - | 221.80 |
| 31279 | - | 295.02 | - | - | - | 295.02 |
| 31280 | - | 348.66 | - | 8.97 | - | 357.63 |
| 31281 | - | - | 412.62 | - | 3.82 | 416.44 |
| 31282 | - | - | 233.22 | 26.91 | - | 260.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                           **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31283 | - | - | - | 4,628.52 | - | 4,628.52 |
| 31285 | 143.69 | - | - | - | - | 143.69 |
| 31286 | - | 81.98 | - | - | - | 81.98 |
| 31289 | 120.69 | - | - | - | - | 120.69 |
| 31290 | - | 263.96 | - | 24.52 | 139.43 | 427.91 |
| 31291 | 214.56 | - | - | 52.89 | - | 267.45 |
| 31292 | 93.87 | - | - | - | - | 93.87 |
| 31293 | - | - | - | 138.60 | - | 138.60 |
| 31296 | 107.28 | - | - | - | - | 107.28 |
| 31297 | 107.28 | - | - | - | - | 107.28 |
| 31298 | 96.03 | - | - | - | - | 96.03 |
| 31299 | 160.05 | - | - | - | - | 160.05 |
| 31300 | 295.02 | - | - | - | - | 295.02 |
| 31301 | 115.00 | - | - | - | - | 115.00 |
| 31303 | 126.50 | - | - | - | - | 126.50 |
| 31304 | 120.69 | - | - | - | - | 120.69 |
| 31306 | 10.05 | - | - | - | - | 10.05 |
| 31307 | - | - | - | 91.78 | - | 91.78 |
| 31310 | 92.00 | - | - | 7.06 | - | 99.06 |
| 31312 | 40.23 | - | - | - | - | 40.23 |
| 31313 | 1,515.33 | - | - | - | - | 1,515.33 |
| 31314 | - | 148.38 | 53.82 | 113.12 | - | 315.32 |
| 31315 | - | - | 8.97 | - | - | 8.97 |
| 31316 | - | 42.13 | - | - | - | 42.13 |
| 31317 | - | 155.40 | - | - | - | 155.40 |
| 31320 | - | - | - | 592.02 | - | 592.02 |
| 31321 | - | - | 269.10 | - | - | 269.10 |
| 31322 | 235.32 | - | - | 2,308.57 | - | 2,543.89 |
| 31323 | - | 623.06 | 63.54 | 508.32 | 443.12 | 1,638.04 |
| 31324 | - | - | - | 1,201.98 | - | 1,201.98 |
| 31325 | - | - | - | 143.52 | - | 143.52 |
| 31326 | - | - | - | 1,031.55 | - | 1,031.55 |
| 31327 | - | - | - | 197.34 | - | 197.34 |
| 31328 | - | - | - | 439.53 | - | 439.53 |
| 31329 | - | - | - | 125.58 | - | 125.58 |
| 31330 | 35.52 | 23.65 | - | - | - | 59.17 |
| 31331 | - | - | - | 361.17 | - | 361.17 |
| 31332 | - | - | - | 112.56 | - | 112.56 |
| 31333 | - | - | - | 72.36 | - | 72.36 |
| 31336 | - | - | - | 179.40 | - | 179.40 |
| 31337 | - | - | - | 191.61 | - | 191.61 |
| 31338 | - | - | 287.04 | 179.40 | 5.73 | 472.17 |
| 31342 | - | 17.28 | - | - | - | 17.28 |
| 31344 | - | 57.72 | - | - | - | 57.72 |
| 31345 | - | - | 188.37 | 116.61 | - | 304.98 |
| 31347 | - | - | 681.72 | 349.83 | - | 1,031.55 |
| 31348 | 26.64 | - | - | - | - | 26.64 |
| 31349 | - | 34,007.76 | - | - | - | 34,007.76 |
| 31421 | - | - | - | 2,374.01 | - | 2,374.01 |
| 31422 | - | - | - | 626.54 | 389.64 | 1,016.18 |
| 31423 | - | 793.03 | - | - | - | 793.03 |
| 31424 | - | 301.12 | - | 596.87 | - | 897.99 |
| 31425 | 328.56 | - | - | - | - | 328.56 |
| 31426 | - | - | - | 1,030.11 | 758.27 | 1,788.38 |
| 31428 | - | 1,608.31 | - | - | - | 1,608.31 |
| 31430 | - | - | - | 648.51 | 269.31 | 917.82 |
| 31431 | - | - | - | 749.41 | 666.59 | 1,416.00 |
| 31432 | - | 605.29 | - | - | - | 605.29 |
| 31434 | - | - | - | 313.11 | 378.18 | 691.29 |
| 31436 | - | - | - | - | 275.04 | 275.04 |
| 31437 | - | - | - | 1,180.49 | - | 1,180.49 |
| 31438 | - | - | - | - | 916.80 | 916.80 |
| 31439 | - | - | - | 1,624.75 | - | 1,624.75 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31445 | - | 256.55 | - | - | - | 256.55 |
| 31447 | - | - | 1,136.66 | 2,336.86 | - | 3,473.52 |
| 31449 | - | 2,682.00 | - | - | - | 2,682.00 |
| 31450 | - | - | - | 1,053.64 | 571.09 | 1,624.73 |
| 31451 | - | 1,470.21 | - | - | - | 1,470.21 |
| 31452 | - | 638.94 | - | - | - | 638.94 |
| 31453 | - | - | - | 435.47 | - | 435.47 |
| 31454 | - | 199.05 | - | - | - | 199.05 |
| 31469 | - | - | - | 849.78 | - | 849.78 |
| 31470 | - | - | - | 2,711.66 | 893.88 | 3,605.54 |
| 31477 | - | - | - | 307.20 | - | 307.20 |
| 31486 | - | - | - | 13,975.26 | - | 13,975.26 |
| 31488 | - | - | - | 7,184.97 | - | 7,184.97 |
| 31492 | - | - | - | 16,684.20 | - | 16,684.20 |
| 31493 | - | - | - | 89,520.60 | - | 89,520.60 |
| 31494 | - | - | - | 44,186.22 | - | 44,186.22 |
| 31495 | - | - | - | 169,864.89 | - | 169,864.89 |
| 31496 | - | - | - | 30,596.67 | - | 30,596.67 |
| 31504 | 15,984.00 | - | - | - | - | 15,984.00 |
| 31506 | - | - | - | - | 280.77 | 280.77 |
| 31512 | - | - | - | 18.60 | - | 18.60 |
| 31514 | - | - | - | 1,401.54 | - | 1,401.54 |
| 31515 | - | - | - | 298.20 | - | 298.20 |
| 31520 | - | - | - | 5.38 | - | 5.38 |
| 31528 | - | - | - | - | 212.01 | 212.01 |
| 31538 | - | - | - | 296.01 | - | 296.01 |
| 31539 | - | - | - | 1,869.75 | 28.65 | 1,898.40 |
| 31550 | - | 2,628.36 | - | - | - | 2,628.36 |
| 31553 | - | - | - | 60.60 | - | 60.60 |
| 31555 | - | - | - | 14,685.40 | - | 14,685.40 |
| 31556 | - | - | - | 5,402.88 | - | 5,402.88 |
| 31557 | - | - | - | 76.76 | - | 76.76 |
| 31562 | - | 248.64 | - | - | - | 248.64 |
| 31563 | - | - | - | 630.24 | - | 630.24 |
| 31568 | 750.96 | - | - | - | - | 750.96 |
| 31571 | 48,678.30 | 2,306.52 | - | 6,279.00 | - | 57,263.82 |
| 31572 | - | - | - | 457.59 | 131.79 | 589.38 |
| 31574 | - | - | - | 498.48 | - | 498.48 |
| 31575 | - | - | - | 5,803.59 | - | 5,803.59 |
| 31576 | - | - | - | 88.44 | - | 88.44 |
| 31577 | - | - | - | 7.44 | - | 7.44 |
| 31578 | - | - | - | 520.26 | - | 520.26 |
| 31579 | - | - | - | - | 53.48 | 53.48 |
| 31580 | - | - | - | 297.48 | - | 297.48 |
| 31581 | - | - | - | 2,601.30 | - | 2,601.30 |
| 31584 | - | - | - | 1,112.28 | - | 1,112.28 |
| 31586 | - | - | - | 592.02 | - | 592.02 |
| 31587 | - | - | - | - | 74.49 | 74.49 |
| 31588 | - | - | - | 169.44 | - | 169.44 |
| 31589 | - | - | - | 54.80 | - | 54.80 |
| 31590 | - | - | - | 352.89 | - | 352.89 |
| 31591 | - | - | - | 233.22 | - | 233.22 |
| 31592 | - | - | - | 367.77 | - | 367.77 |
| 31593 | - | - | - | 116.61 | - | 116.61 |
| 31596 | - | - | - | 349.83 | - | 349.83 |
| 31598 | - | - | - | 565.11 | - | 565.11 |
| 31601 | - | - | - | 349.83 | - | 349.83 |
| 31602 | - | - | - | 648.00 | - | 648.00 |
| 31605 | - | - | - | 260.13 | - | 260.13 |
| 31606 | - | - | - | 1,067.43 | - | 1,067.43 |
| 31607 | - | - | 287.04 | 475.41 | 22.92 | 785.37 |
| 31608 | - | - | - | 1,273.74 | - | 1,273.74 |
| 31609 | - | - | - | 251.16 | - | 251.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31610 | - | - | - | 627.90 | - | 627.90 |
| 31611 | - | - | - | 499.95 | 127.97 | 627.92 |
| 31612 | - | - | - | 1,201.98 | - | 1,201.98 |
| 31613 | - | - | - | 451.84 | 49.66 | 501.50 |
| 31614 | - | - | - | 260.13 | - | 260.13 |
| 31615 | - | - | - | 218.82 | 51.57 | 270.39 |
| 31616 | - | - | - | 331.82 | 89.77 | 421.59 |
| 31617 | - | - | - | 313.95 | 36.29 | 350.24 |
| 31618 | - | - | - | 268.24 | 64.94 | 333.18 |
| 31619 | - | - | - | 282.40 | 74.49 | 356.89 |
| 31620 | - | - | - | 547.17 | - | 547.17 |
| 31621 | - | - | - | 600.10 | 164.26 | 764.36 |
| 31622 | - | - | - | 242.19 | - | 242.19 |
| 31623 | - | - | - | 395.36 | 103.14 | 498.50 |
| 31624 | - | - | - | 183.56 | 49.66 | 233.22 |
| 31625 | - | - | - | 282.40 | 66.85 | 349.25 |
| 31626 | - | - | - | 852.15 | - | 852.15 |
| 31627 | - | - | - | 398.20 | 61.12 | 459.32 |
| 31628 | - | - | - | 475.41 | - | 475.41 |
| 31631 | - | - | - | 270.36 | - | 270.36 |
| 31632 | - | - | - | 529.23 | - | 529.23 |
| 31633 | - | - | - | 296.01 | - | 296.01 |
| 31634 | - | - | - | 303.58 | 80.22 | 383.80 |
| 31635 | - | - | - | 74.76 | - | 74.76 |
| 31636 | - | - | - | 430.56 | - | 430.56 |
| 31637 | - | - | - | 224.25 | - | 224.25 |
| 31638 | - | - | - | 215.28 | - | 215.28 |
| 31639 | - | - | - | 233.22 | - | 233.22 |
| 31640 | - | - | - | 511.29 | - | 511.29 |
| 31641 | - | - | - | 395.02 | - | 395.02 |
| 31644 | - | - | - | 215.28 | - | 215.28 |
| 31645 | - | - | - | 183.56 | - | 183.56 |
| 31647 | - | - | - | 618.93 | - | 618.93 |
| 31650 | - | - | - | 1,910.61 | - | 1,910.61 |
| 31651 | - | - | - | 1,306.10 | 389.64 | 1,695.74 |
| 31652 | - | - | - | 1,210.95 | - | 1,210.95 |
| 31653 | - | - | - | 206.31 | - | 206.31 |
| 31654 | - | - | - | 439.53 | - | 439.53 |
| 31655 | - | - | - | 260.13 | - | 260.13 |
| 31656 | - | - | - | 197.68 | 53.48 | 251.16 |
| 31657 | - | - | - | 565.11 | - | 565.11 |
| 31658 | - | - | - | 853.95 | - | 853.95 |
| 31659 | - | - | - | 448.50 | - | 448.50 |
| 31660 | - | - | - | 226.28 | 53.48 | 279.76 |
| 31661 | - | - | - | 596.14 | - | 596.14 |
| 31662 | - | - | - | 282.40 | 74.49 | 356.89 |
| 31663 | - | - | - | 251.16 | - | 251.16 |
| 31664 | - | - | - | 1,103.31 | - | 1,103.31 |
| 31665 | - | - | - | 251.16 | - | 251.16 |
| 31666 | - | - | - | 80.40 | - | 80.40 |
| 31668 | - | - | - | 585.98 | 154.71 | 740.69 |
| 31670 | - | - | - | 7,597.59 | - | 7,597.59 |
| 31672 | - | - | - | 2,305.29 | - | 2,305.29 |
| 31675 | - | - | - | 71.76 | - | 71.76 |
| 31677 | - | - | - | 134.55 | - | 134.55 |
| 31679 | - | - | - | 116.61 | - | 116.61 |
| 31680 | - | - | - | 190.62 | 47.75 | 238.37 |
| 31681 | - | - | - | 1,757.94 | 469.86 | 2,227.80 |
| 31682 | - | - | - | 56.28 | - | 56.28 |
| 31683 | - | - | - | 14,038.05 | - | 14,038.05 |
| 31684 | - | - | - | 547.11 | - | 547.11 |
| 31685 | - | - | - | 5.09 | - | 5.09 |
| 31686 | - | - | - | - | 34.38 | 34.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31687 | - | - | 9.94 | - | 169.99 | 179.93 |
| 31688 | - | - | 9.94 | - | 9.55 | 19.49 |
| 31689 | - | - | - | 21.39 | 53.48 | 74.87 |
| 31690 | - | - | - | - | 32.47 | 32.47 |
| 31691 | - | - | - | 0.93 | 32.47 | 33.40 |
| 31693 | - | - | - | - | 34.38 | 34.38 |
| 31694 | - | - | - | 15.83 | 82.13 | 97.96 |
| 31696 | - | - | - | - | 28.65 | 28.65 |
| 31698 | - | - | 105.90 | 522.44 | 185.27 | 813.61 |
| 31699 | - | - | 6.51 | 9.97 | 43.93 | 60.41 |
| 31700 | - | - | - | 49.70 | 36.29 | 85.99 |
| 31701 | - | - | - | - | 57.30 | 57.30 |
| 31703 | - | - | 4.02 | - | 28.65 | 32.67 |
| 31705 | - | - | - | 368.33 | 152.80 | 521.13 |
| 31706 | - | - | 5.58 | 38.13 | - | 43.71 |
| 31707 | - | - | 9.94 | - | - | 9.94 |
| 31708 | - | - | - | - | 30.56 | 30.56 |
| 31709 | - | - | - | 1.86 | - | 1.86 |
| 31711 | - | - | - | - | 51.57 | 51.57 |
| 31712 | - | - | 14.08 | - | 82.13 | 96.21 |
| 31714 | - | - | 6.23 | - | - | 6.23 |
| 31718 | - | - | - | - | 11.46 | 11.46 |
| 31720 | - | - | 19.53 | 13.17 | 222.00 | 254.70 |
| 31722 | - | - | - | - | 30.56 | 30.56 |
| 31724 | - | - | - | 35.30 | - | 35.30 |
| 31726 | - | - | 3.02 | 140.26 | 40.11 | 183.39 |
| 31727 | - | - | - | - | 63.03 | 63.03 |
| 31729 | - | - | - | 9.81 | 26.31 | 36.12 |
| 31730 | - | - | - | 24.12 | - | 24.12 |
| 31733 | - | - | - | 132.98 | - | 132.98 |
| 31735 | - | - | - | 773.98 | - | 773.98 |
| 31736 | 42.71 | - | - | - | - | 42.71 |
| 31750 | 42.98 | - | - | - | - | 42.98 |
| 31751 | 48.89 | - | - | - | - | 48.89 |
| 31752 | 42.98 | - | - | - | - | 42.98 |
| 31754 | - | 822.08 | - | - | - | 822.08 |
| 31755 | - | 411.38 | - | - | - | 411.38 |
| 31757 | - | 402.56 | - | - | - | 402.56 |
| 31758 | - | 180.05 | - | - | - | 180.05 |
| 31759 | - | 388.04 | - | - | - | 388.04 |
| 31765 | - | 1,602.84 | - | - | - | 1,602.84 |
| 31766 | 430.68 | - | - | - | - | 430.68 |
| 31768 | 1,864.80 | - | - | - | - | 1,864.80 |
| 31769 | 4,941.72 | - | - | - | - | 4,941.72 |
| 31770 | 2,963.61 | - | - | - | - | 2,963.61 |
| 31771 | 579.95 | - | - | - | - | 579.95 |
| 31772 | 1,447.44 | - | - | - | - | 1,447.44 |
| 31773 | 3,754.80 | - | - | - | - | 3,754.80 |
| 31774 | 2,159.01 | - | - | 2,626.35 | - | 4,785.36 |
| 31776 | 1,863.99 | 777.78 | - | - | - | 2,641.77 |
| 31777 | 737.55 | 563.22 | - | - | - | 1,300.77 |
| 31778 | 261.96 | - | - | - | - | 261.96 |
| 31779 | 470.64 | - | - | - | - | 470.64 |
| 31780 | 938.70 | 415.71 | 206.31 | 699.66 | - | 2,260.38 |
| 31781 | 7,195.28 | - | - | - | - | 7,195.28 |
| 31782 | 1,367.82 | 616.86 | - | 609.96 | - | 2,594.64 |
| 31783 | 697.08 | - | - | - | - | 697.08 |
| 31784 | 455.94 | - | - | - | - | 455.94 |
| 31788 | 275.28 | - | - | - | - | 275.28 |
| 31789 | 435.12 | - | - | - | - | 435.12 |
| 31792 | 2,376.53 | - | - | - | - | 2,376.53 |
| 31793 | - | 15,089.76 | - | - | - | 15,089.76 |
| 31794 | 2,319.93 | - | - | - | - | 2,319.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 31795 | 4.44 | - | - | - | - | 4.44 |
| 31796 | 8.88 | 11.10 | - | - | - | 19.98 |
| 31797 | 13.32 | 11.10 | - | - | - | 24.42 |
| 31798 | 5,176.26 | - | - | - | - | 5,176.26 |
| 31799 | 1,783.53 | - | - | - | - | 1,783.53 |
| 31800 | 4,787.37 | - | - | 740.00 | - | 5,527.37 |
| 31801 | - | - | - | - | 11.46 | 11.46 |
| 31803 | - | 448.44 | - | - | - | 448.44 |
| 31804 | 227.97 | 214.56 | - | 72.04 | 7.64 | 522.21 |
| 31807 | 257.52 | 20.48 | 480.08 | - | 120.33 | 878.41 |
| 31810 | 48.00 | - | - | 84.72 | 22.92 | 155.64 |
| 31812 | 15,729.93 | - | 233.22 | 6,458.40 | - | 22,421.55 |
| 31813 | - | 2,199.24 | - | 529.23 | - | 2,728.47 |
| 31814 | - | 194.03 | - | - | - | 194.03 |
| 31820 | - | 98.54 | - | - | - | 98.54 |
| 31822 | - | 27.21 | - | - | - | 27.21 |
| 31824 | - | 45.37 | - | - | - | 45.37 |
| 31826 | - | 30.84 | - | - | - | 30.84 |
| 31830 | - | 19.74 | - | - | - | 19.74 |
| 31836 | - | 125.41 | - | - | - | 125.41 |
| 31837 | - | 164.28 | - | - | - | 164.28 |
| 31838 | - | - | - | 32,677.71 | - | 32,677.71 |
| 31840 | - | 201.15 | - | - | - | 201.15 |
| 31846 | - | 35.73 | - | - | - | 35.73 |
| 31861 | - | 1,273.95 | - | - | - | 1,273.95 |
| 31873 | - | 77.22 | - | - | - | 77.22 |
| 31883 | 736.20 | 335.25 | - | - | - | 1,071.45 |
| 31889 | - | 21.59 | - | - | - | 21.59 |
| 31897 | - | 97.10 | - | - | - | 97.10 |
| 31898 | - | 77.32 | 269.10 | - | - | 346.42 |
| 31908 | - | 69.84 | - | - | - | 69.84 |
| 31910 | - | 253.17 | - | - | - | 253.17 |
| 31914 | - | 63.19 | - | - | - | 63.19 |
| 31918 | - | 575.50 | - | - | - | 575.50 |
| 31956 | - | 2.02 | - | - | - | 2.02 |
| 31995 | 324.12 | - | - | - | - | 324.12 |
| 32017 | - | 0.59 | - | - | - | 0.59 |
| 32021 | 510.60 | 102.20 | - | - | - | 612.80 |
| 32035 | - | 214.14 | - | - | - | 214.14 |
| 32059 | 754.80 | - | - | - | - | 754.80 |
| 32071 | - | 35.63 | - | - | - | 35.63 |
| 32073 | - | - | - | 126.99 | - | 126.99 |
| 32074 | - | 1,323.21 | - | - | - | 1,323.21 |
| 32076 | - | - | 1,656.22 | 352.87 | - | 2,009.09 |
| 32077 | - | - | 2,377.24 | - | - | 2,377.24 |
| 32078 | - | - | 4,457.95 | - | - | 4,457.95 |
| 32079 | - | - | 12,587.98 | 17,692.36 | 7,236.99 | 37,517.33 |
| 32080 | - | - | - | 73.15 | 177.63 | 250.78 |
| 32081 | - | - | 116.61 | - | - | 116.61 |
| 32086 | - | - | - | - | 18,952.93 | 18,952.93 |
| 32087 | - | - | - | 32,611.15 | - | 32,611.15 |
| 32115 | 8,902.20 | 10,937.70 | - | - | - | 19,839.90 |
| 32116 | - | - | - | - | 175.72 | 175.72 |
| 32117 | 8,902.20 | 395.16 | - | - | - | 9,297.36 |
| 32118 | 24,553.71 | - | - | 2,691.00 | - | 27,244.71 |
| 32146 | - | - | - | 282.22 | - | 282.22 |
| 32150 | - | - | - | 77.46 | - | 77.46 |
| 32153 | - | - | - | 160.00 | - | 160.00 |
| 32154 | - | - | - | 300.37 | - | 300.37 |
| 32155 | - | - | - | 744.51 | - | 744.51 |
| 32156 | - | - | - | - | 303.69 | 303.69 |
| 32159 | - | - | - | 305.52 | - | 305.52 |
| 32161 | - | - | - | - | 72.58 | 72.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32162 | - | - | - | 224.25 | - | 224.25 |
| 32164 | - | - | - | 394.68 | - | 394.68 |
| 32165 | - | - | - | - | 45.84 | 45.84 |
| 32167 | - | - | - | 154.68 | - | 154.68 |
| 32168 | - | - | - | 538.20 | - | 538.20 |
| 32169 | - | - | - | 534.40 | - | 534.40 |
| 32170 | - | - | - | 170.43 | - | 170.43 |
| 32171 | - | - | - | 125.58 | - | 125.58 |
| 32172 | - | - | - | 287.04 | - | 287.04 |
| 32173 | - | - | - | 893.81 | 24.83 | 918.64 |
| 32174 | - | - | - | 801.15 | - | 801.15 |
| 32175 | - | - | - | 129.22 | - | 129.22 |
| 32176 | - | - | - | 807.30 | 74.49 | 881.79 |
| 32177 | - | - | - | 232.29 | - | 232.29 |
| 32178 | - | - | - | 367.40 | - | 367.40 |
| 32179 | - | - | - | 13.02 | - | 13.02 |
| 32183 | - | - | - | 89.70 | - | 89.70 |
| 32184 | - | - | - | 192.96 | - | 192.96 |
| 32193 | - | - | - | 49.29 | - | 49.29 |
| 32194 | - | - | - | 1,088.08 | - | 1,088.08 |
| 32195 | - | - | - | 272.44 | - | 272.44 |
| 32196 | - | - | - | 136.68 | - | 136.68 |
| 32197 | - | - | - | 369.84 | - | 369.84 |
| 32200 | - | - | - | 583.05 | - | 583.05 |
| 32204 | - | - | - | 147.69 | 7.64 | 155.33 |
| 32210 | - | - | - | 2,909.87 | - | 2,909.87 |
| 32211 | - | - | - | - | 118.42 | 118.42 |
| 32212 | - | - | - | - | 145.16 | 145.16 |
| 32213 | - | - | - | - | 131.79 | 131.79 |
| 32214 | - | - | - | - | 97.41 | 97.41 |
| 32215 | - | - | - | - | 169.99 | 169.99 |
| 32220 | - | - | - | 762.48 | - | 762.48 |
| 32221 | - | - | - | 126.32 | - | 126.32 |
| 32222 | - | - | - | 327.63 | - | 327.63 |
| 32225 | - | - | - | 332.54 | - | 332.54 |
| 32226 | - | - | - | 6.13 | - | 6.13 |
| 32230 | - | - | - | 14.12 | 11.46 | 25.58 |
| 32233 | - | - | - | 6.13 | - | 6.13 |
| 32237 | - | - | - | 6.13 | - | 6.13 |
| 32241 | - | - | - | 120.02 | - | 120.02 |
| 32249 | - | - | - | 967.22 | - | 967.22 |
| 32251 | - | - | - | 45.70 | - | 45.70 |
| 32252 | - | - | - | 6.62 | - | 6.62 |
| 32253 | - | - | - | 176.50 | - | 176.50 |
| 32254 | - | - | - | 7.06 | - | 7.06 |
| 32255 | - | - | - | 25.98 | - | 25.98 |
| 32259 | - | - | - | 6.13 | - | 6.13 |
| 32265 | - | - | - | 127.63 | 36.29 | 163.92 |
| 32267 | - | - | - | 35.30 | - | 35.30 |
| 32269 | - | - | - | 7.06 | 1.91 | 8.97 |
| 32271 | - | - | - | 14.45 | - | 14.45 |
| 32278 | - | - | - | 18.39 | - | 18.39 |
| 32283 | - | - | - | 16.08 | - | 16.08 |
| 32284 | - | - | - | 159.38 | - | 159.38 |
| 32288 | - | - | - | 313.95 | - | 313.95 |
| 32303 | - | 157.99 | - | - | - | 157.99 |
| 32304 | 6,660.00 | - | - | - | - | 6,660.00 |
| 32305 | 2,682.00 | - | - | - | - | 2,682.00 |
| 32307 | - | - | - | 2,466.75 | - | 2,466.75 |
| 32310 | - | - | - | 845.89 | - | 845.89 |
| 32311 | - | - | - | 279.23 | - | 279.23 |
| 32312 | - | - | - | 2,364.24 | - | 2,364.24 |
| 32313 | - | - | - | 3,408.64 | - | 3,408.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32314 | - | - | - | 736.30 | - | 736.30 |
| 32315 | - | - | - | 100.34 | - | 100.34 |
| 32316 | - | - | - | 2,007.27 | - | 2,007.27 |
| 32317 | - | - | - | 631.86 | - | 631.86 |
| 32318 | - | - | - | 356.73 | - | 356.73 |
| 32319 | - | - | - | 602.20 | - | 602.20 |
| 32320 | - | - | - | 470.26 | - | 470.26 |
| 32321 | - | - | - | 379.49 | - | 379.49 |
| 32322 | - | - | - | 239.11 | - | 239.11 |
| 32323 | - | - | - | 310.18 | - | 310.18 |
| 32324 | - | - | - | 1,189.04 | - | 1,189.04 |
| 32325 | - | - | - | 3,989.67 | - | 3,989.67 |
| 32326 | - | - | - | 1,624.56 | - | 1,624.56 |
| 32327 | - | - | - | 91.33 | - | 91.33 |
| 32328 | - | - | - | 742.65 | - | 742.65 |
| 32329 | - | - | - | 179.17 | - | 179.17 |
| 32330 | - | - | - | 4,240.54 | - | 4,240.54 |
| 32331 | - | - | - | 1,191.45 | - | 1,191.45 |
| 32332 | - | - | - | 2,238.82 | - | 2,238.82 |
| 32333 | - | - | - | 372.09 | - | 372.09 |
| 32334 | - | - | - | 5,167.44 | - | 5,167.44 |
| 32335 | - | - | - | 2,135.42 | - | 2,135.42 |
| 32336 | - | - | - | 755.12 | - | 755.12 |
| 32337 | - | - | - | 1,579.93 | - | 1,579.93 |
| 32338 | - | - | - | 42.13 | - | 42.13 |
| 32339 | - | - | - | 325.78 | - | 325.78 |
| 32340 | - | - | - | 47.98 | - | 47.98 |
| 32341 | - | - | - | 373.46 | - | 373.46 |
| 32342 | - | - | - | 182.35 | - | 182.35 |
| 32343 | - | - | - | 43.66 | - | 43.66 |
| 32350 | - | - | - | 93.86 | - | 93.86 |
| 32353 | - | 93.57 | - | - | - | 93.57 |
| 32354 | - | 281.61 | - | 8.97 | - | 290.58 |
| 32355 | - | - | - | 129.17 | - | 129.17 |
| 32356 | - | 98.78 | - | - | - | 98.78 |
| 32358 | - | - | - | 355.75 | - | 355.75 |
| 32359 | - | 98.36 | 56.93 | - | - | 155.29 |
| 32360 | - | 93.57 | - | - | - | 93.57 |
| 32361 | - | - | - | 96.75 | - | 96.75 |
| 32362 | - | 57.19 | - | 124.20 | - | 181.39 |
| 32363 | - | 254.74 | - | 8.36 | - | 263.10 |
| 32364 | - | 30.03 | - | 252.00 | - | 282.03 |
| 32365 | - | 670.50 | - | - | - | 670.50 |
| 32366 | - | - | - | 160.93 | - | 160.93 |
| 32368 | - | - | 62.79 | - | - | 62.79 |
| 32369 | - | - | - | 41.80 | - | 41.80 |
| 32373 | - | - | - | 192.37 | - | 192.37 |
| 32374 | - | - | - | 1,295.49 | - | 1,295.49 |
| 32375 | - | - | - | 656.44 | - | 656.44 |
| 32378 | - | - | - | 102.41 | 93.59 | 196.00 |
| 32380 | 160.92 | - | - | - | - | 160.92 |
| 32381 | 63.74 | - | - | - | - | 63.74 |
| 32382 | 32.73 | - | - | - | - | 32.73 |
| 32383 | 218.69 | - | - | - | - | 218.69 |
| 32384 | 10.21 | - | - | - | - | 10.21 |
| 32385 | - | 96.76 | - | - | - | 96.76 |
| 32386 | - | - | - | 98.67 | - | 98.67 |
| 32390 | - | 296.32 | - | - | - | 296.32 |
| 32393 | - | 415.71 | - | 17.94 | - | 433.65 |
| 32394 | 35.52 | - | - | - | - | 35.52 |
| 32395 | - | - | - | 93.83 | - | 93.83 |
| 32396 | - | 121.61 | - | 136.99 | 8.27 | 266.87 |
| 32397 | - | - | 141.20 | - | - | 141.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32398 | - | - | - | 298.19 | - | 298.19 |
| 32399 | - | - | - | 442.69 | - | 442.69 |
| 32400 | - | - | 1,718.45 | 66.88 | - | 1,785.33 |
| 32401 | - | - | - | 148.40 | 12.86 | 161.26 |
| 32402 | - | 493.68 | - | - | 22.84 | 516.52 |
| 32403 | - | - | - | 481.11 | 37.20 | 518.31 |
| 32404 | - | 1,310.00 | - | - | - | 1,310.00 |
| 32405 | - | - | 155.32 | - | - | 155.32 |
| 32406 | - | - | 155.32 | - | - | 155.32 |
| 32408 | - | 23.17 | 282.92 | 351.12 | - | 657.21 |
| 32409 | - | 1,136.36 | - | - | - | 1,136.36 |
| 32410 | - | 161.16 | - | - | - | 161.16 |
| 32411 | - | 978.93 | 152.49 | - | - | 1,131.42 |
| 32412 | - | 1,399.01 | - | - | - | 1,399.01 |
| 32413 | - | 450.32 | 70.60 | 73.99 | - | 594.91 |
| 32414 | - | 23.17 | - | 102.41 | - | 125.58 |
| 32415 | - | - | 400.55 | - | 34.45 | 435.00 |
| 32416 | - | - | - | 222.35 | - | 222.35 |
| 32417 | - | - | - | 189.69 | - | 189.69 |
| 32418 | - | - | - | 973.39 | 95.99 | 1,069.38 |
| 32419 | - | - | - | 2,028.89 | - | 2,028.89 |
| 32420 | - | - | - | 1,857.25 | - | 1,857.25 |
| 32421 | - | - | - | 190.62 | - | 190.62 |
| 32422 | - | - | - | 44.46 | - | 44.46 |
| 32423 | - | - | - | 217.08 | - | 217.08 |
| 32424 | - | - | - | 165.51 | - | 165.51 |
| 32425 | - | - | - | 209.04 | - | 209.04 |
| 32426 | - | - | - | 64.26 | - | 64.26 |
| 32427 | - | - | - | 46.62 | 17.00 | 63.62 |
| 32428 | - | - | - | - | 32.47 | 32.47 |
| 32429 | - | - | - | - | 15.66 | 15.66 |
| 32430 | - | - | - | - | 32.47 | 32.47 |
| 32431 | - | - | - | 155.37 | - | 155.37 |
| 32433 | - | 147.51 | 107.64 | 170.43 | - | 425.58 |
| 32434 | - | - | - | - | 169.99 | 169.99 |
| 32435 | - | - | - | - | 57.72 | 57.72 |
| 32436 | 332.82 | - | - | - | - | 332.82 |
| 32437 | 128.24 | - | 44.85 | 35.88 | - | 208.97 |
| 32438 | 335.25 | - | - | - | - | 335.25 |
| 32439 | - | 252.64 | - | - | - | 252.64 |
| 32440 | 777.42 | - | - | - | - | 777.42 |
| 32441 | 275.07 | - | - | - | - | 275.07 |
| 32442 | - | 155.97 | - | - | - | 155.97 |
| 32444 | 49.83 | - | - | - | - | 49.83 |
| 32445 | - | - | 107.64 | 32.16 | - | 139.80 |
| 32446 | - | 461.00 | - | - | - | 461.00 |
| 32447 | - | - | 152.49 | - | - | 152.49 |
| 32448 | - | - | 107.64 | - | - | 107.64 |
| 32449 | - | - | - | 215.28 | - | 215.28 |
| 32450 | - | - | - | 278.07 | - | 278.07 |
| 32451 | - | - | - | 421.59 | - | 421.59 |
| 32452 | - | - | - | 400.58 | - | 400.58 |
| 32453 | - | - | - | 456.38 | - | 456.38 |
| 32454 | - | 8,917.65 | - | - | - | 8,917.65 |
| 32455 | - | 1,346.39 | - | - | 155.01 | 1,501.40 |
| 32456 | - | - | 116.75 | - | 12.40 | 129.15 |
| 32457 | - | - | 295.52 | 40.56 | 32.62 | 368.70 |
| 32458 | - | 115.42 | - | 28.22 | - | 143.64 |
| 32460 | - | 179.38 | - | - | - | 179.38 |
| 32461 | - | 643.68 | - | - | - | 643.68 |
| 32473 | - | - | - | 1,715.58 | 435.48 | 2,151.06 |
| 32474 | - | - | - | 1,221.38 | 311.33 | 1,532.71 |
| 32486 | - | 415.71 | - | - | - | 415.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32488 | - | 455.94 | - | - | - | 455.94 |
| 32494 | - | 184,532.24 | - | - | - | 184,532.24 |
| 32495 | - | 1,358.32 | - | - | - | 1,358.32 |
| 32496 | - | 1,640.97 | - | - | - | 1,640.97 |
| 32497 | - | 1,981.76 | - | - | - | 1,981.76 |
| 32498 | - | 1,140.81 | - | - | - | 1,140.81 |
| 32500 | - | 370.57 | - | - | - | 370.57 |
| 32509 | - | 469.35 | - | - | - | 469.35 |
| 32510 | - | - | - | 9,131.46 | - | 9,131.46 |
| 32512 | - | - | - | 4,054.44 | - | 4,054.44 |
| 32514 | - | - | - | 7,714.20 | - | 7,714.20 |
| 32515 | - | - | - | 35.88 | - | 35.88 |
| 32517 | - | - | - | 313.95 | - | 313.95 |
| 32518 | - | - | - | 1,829.88 | - | 1,829.88 |
| 32519 | - | - | - | 5,902.26 | - | 5,902.26 |
| 32520 | - | - | - | 807.30 | - | 807.30 |
| 32524 | - | - | - | 8.97 | - | 8.97 |
| 32525 | - | - | - | 143.52 | - | 143.52 |
| 32526 | - | - | - | 1,354.47 | - | 1,354.47 |
| 32528 | - | - | - | 206.31 | - | 206.31 |
| 32529 | - | - | - | 663.78 | - | 663.78 |
| 32532 | - | - | - | 9,768.33 | - | 9,768.33 |
| 32533 | - | - | - | 1,273.74 | - | 1,273.74 |
| 32534 | - | - | - | 206.31 | - | 206.31 |
| 32535 | - | - | - | 3,049.80 | - | 3,049.80 |
| 32540 | - | - | - | 26.91 | - | 26.91 |
| 32541 | - | - | - | 304.98 | - | 304.98 |
| 32546 | - | - | - | 188.37 | - | 188.37 |
| 32549 | - | - | - | 89.70 | - | 89.70 |
| 32550 | - | - | - | 502.32 | - | 502.32 |
| 32553 | - | - | - | 161.46 | - | 161.46 |
| 32557 | - | - | - | 287.04 | - | 287.04 |
| 32558 | - | - | - | 2,377.05 | - | 2,377.05 |
| 32559 | - | - | - | 62.79 | - | 62.79 |
| 32560 | - | - | - | 6,691.62 | - | 6,691.62 |
| 32561 | - | - | - | 9,804.21 | - | 9,804.21 |
| 32570 | - | - | - | 84.48 | 49.66 | 134.14 |
| 32571 | - | - | - | 57.96 | - | 57.96 |
| 32572 | - | - | - | 48.07 | - | 48.07 |
| 32573 | - | - | - | - | 106.96 | 106.96 |
| 32576 | - | - | 2,421.90 | - | - | 2,421.90 |
| 32578 | - | 1,203.35 | - | - | - | 1,203.35 |
| 32589 | 2,143.00 | 5,364.00 | 1,794.00 | 897.00 | - | 10,198.00 |
| 32591 | - | - | - | 308.00 | - | 308.00 |
| 32593 | - | - | - | 0.09 | - | 0.09 |
| 32604 | - | - | - | 439.53 | - | 439.53 |
| 32612 | - | - | - | 161.46 | - | 161.46 |
| 32621 | - | - | - | 2,592.33 | - | 2,592.33 |
| 32631 | - | 31,310.21 | - | 449,646.59 | - | 480,956.80 |
| 32634 | - | - | - | 2,653.38 | - | 2,653.38 |
| 32635 | - | - | - | - | 437.39 | 437.39 |
| 32636 | - | - | - | 208.42 | 175.72 | 384.14 |
| 32640 | - | - | - | 1,028.79 | - | 1,028.79 |
| 32642 | - | - | - | 111.49 | 95.68 | 207.17 |
| 32643 | - | 496.17 | - | - | - | 496.17 |
| 32644 | - | 610.40 | 1,847.82 | 1,184.04 | - | 3,642.26 |
| 32645 | 375.48 | - | 322.92 | - | - | 698.40 |
| 32646 | 281.61 | - | - | 161.46 | - | 443.07 |
| 32648 | - | - | - | 1,031.55 | - | 1,031.55 |
| 32649 | - | - | - | 547.17 | - | 547.17 |
| 32650 | - | 455.94 | - | 233.22 | - | 689.16 |
| 32653 | - | - | 394.68 | - | - | 394.68 |
| 32654 | - | 268.20 | - | - | - | 268.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32655 | - | 522.99 | - | 251.16 | - | 774.15 |
| 32656 | - | 160.92 | - | - | - | 160.92 |
| 32657 | - | 536.40 | - | 358.80 | - | 895.20 |
| 32660 | - | - | 627.90 | - | - | 627.90 |
| 32661 | - | 295.02 | 152.49 | - | - | 447.51 |
| 32663 | - | 482.76 | - | - | - | 482.76 |
| 32664 | 321.84 | - | 161.46 | - | - | 483.30 |
| 32666 | - | - | 224.25 | - | - | 224.25 |
| 32667 | - | 871.65 | 313.95 | - | - | 1,185.60 |
| 32669 | - | - | - | 7,965.36 | - | 7,965.36 |
| 32671 | - | - | - | 2,735.85 | - | 2,735.85 |
| 32672 | 2,306.52 | - | - | 376.74 | - | 2,683.26 |
| 32674 | - | - | 260.13 | - | - | 260.13 |
| 32675 | - | - | 959.79 | - | - | 959.79 |
| 32676 | - | - | 1,004.64 | - | - | 1,004.64 |
| 32677 | 1,032.57 | - | - | - | - | 1,032.57 |
| 32678 | - | - | 950.82 | - | - | 950.82 |
| 32679 | - | - | - | 251.16 | - | 251.16 |
| 32680 | - | - | 780.39 | - | - | 780.39 |
| 32681 | 1,689.66 | - | - | - | - | 1,689.66 |
| 32682 | 201.15 | - | - | 89.70 | - | 290.85 |
| 32683 | 1.44 | - | - | - | - | 1.44 |
| 32687 | 1,206.90 | - | - | 690.69 | - | 1,897.59 |
| 32688 | - | - | 798.33 | - | - | 798.33 |
| 32689 | 368.52 | - | - | - | - | 368.52 |
| 32690 | - | - | 3,381.69 | - | - | 3,381.69 |
| 32691 | 2,360.16 | 804.60 | 583.05 | - | - | 3,747.81 |
| 32692 | - | 7,375.50 | - | 663.78 | - | 8,039.28 |
| 32693 | 1,059.39 | - | - | - | - | 1,059.39 |
| 32694 | - | - | 1,533.87 | - | - | 1,533.87 |
| 32695 | 2,413.80 | - | - | - | - | 2,413.80 |
| 32696 | - | 2,239.47 | - | 376.74 | - | 2,616.21 |
| 32697 | - | 1,220.31 | - | 1,641.51 | - | 2,861.82 |
| 32698 | - | - | 1,883.70 | - | - | 1,883.70 |
| 32699 | - | 1,314.18 | - | 287.04 | - | 1,601.22 |
| 32700 | - | 2,144.52 | - | - | - | 2,144.52 |
| 32701 | - | 1,394.64 | 358.80 | 304.98 | - | 2,058.42 |
| 32703 | 992.34 | - | - | 681.72 | - | 1,674.06 |
| 32704 | - | 1,166.67 | - | 717.60 | - | 1,884.27 |
| 32705 | - | - | 2,107.95 | - | - | 2,107.95 |
| 32706 | 8,059.41 | - | - | - | - | 8,059.41 |
| 32707 | 697.32 | - | - | - | - | 697.32 |
| 32708 | - | 2,923.38 | - | - | - | 2,923.38 |
| 32710 | - | - | 143.52 | - | - | 143.52 |
| 32713 | - | - | 1,363.44 | - | - | 1,363.44 |
| 32714 | - | - | - | 421.59 | - | 421.59 |
| 32716 | - | 1,367.82 | - | - | - | 1,367.82 |
| 32717 | - | 2,070.12 | - | - | - | 2,070.12 |
| 32718 | - | 1,863.99 | - | - | - | 1,863.99 |
| 32719 | - | - | 466.44 | 609.96 | - | 1,076.40 |
| 32721 | - | 1,099.62 | - | - | - | 1,099.62 |
| 32722 | - | 1,153.26 | 771.42 | - | - | 1,924.68 |
| 32725 | - | - | 1,076.40 | - | - | 1,076.40 |
| 32726 | - | - | 1,166.10 | - | - | 1,166.10 |
| 32727 | - | - | - | 1,462.11 | - | 1,462.11 |
| 32728 | - | 1,300.77 | - | 735.54 | - | 2,036.31 |
| 32730 | - | 202.86 | - | - | - | 202.86 |
| 32731 | - | - | 690.69 | - | - | 690.69 |
| 32732 | - | - | 376.74 | - | - | 376.74 |
| 32733 | - | - | 376.74 | - | - | 376.74 |
| 32734 | - | - | 260.13 | - | - | 260.13 |
| 32735 | - | - | 1,731.21 | 376.74 | - | 2,107.95 |
| 32736 | - | - | 600.99 | - | - | 600.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

<strong>EXHIBIT B-1</strong>

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32738 | - | - | 950.82 | - | - | 950.82 |
| 32739 | - | - | - | 1,201.98 | - | 1,201.98 |
| 32742 | - | - | 394.68 | - | - | 394.68 |
| 32744 | - | 657.09 | - | - | - | 657.09 |
| 32745 | - | - | 1,237.86 | - | - | 1,237.86 |
| 32746 | - | - | 574.08 | - | - | 574.08 |
| 32747 | - | - | - | 717.60 | - | 717.60 |
| 32748 | - | - | - | 511.29 | - | 511.29 |
| 32749 | - | - | 807.30 | 654.81 | - | 1,462.11 |
| 32750 | - | - | - | 1,426.23 | - | 1,426.23 |
| 32751 | - | - | 1,318.59 | 367.77 | - | 1,686.36 |
| 32752 | - | - | - | 914.94 | - | 914.94 |
| 32753 | - | - | - | 1,067.43 | - | 1,067.43 |
| 32754 | - | - | - | 313.95 | - | 313.95 |
| 32756 | - | - | - | 1,740.18 | - | 1,740.18 |
| 32757 | - | - | - | 5,059.08 | - | 5,059.08 |
| 32758 | - | - | - | 816.27 | - | 816.27 |
| 32759 | - | - | - | 1,255.80 | - | 1,255.80 |
| 32760 | - | - | - | 1,354.47 | - | 1,354.47 |
| 32761 | - | - | - | 1,004.64 | - | 1,004.64 |
| 32762 | - | - | - | 1,802.97 | - | 1,802.97 |
| 32763 | - | - | - | 1,058.46 | - | 1,058.46 |
| 32765 | - | - | - | 278.07 | - | 278.07 |
| 32766 | - | - | - | 923.91 | - | 923.91 |
| 32768 | - | - | - | 2,529.54 | - | 2,529.54 |
| 32769 | - | - | - | 932.88 | - | 932.88 |
| 32770 | - | - | - | 2,036.19 | - | 2,036.19 |
| 32772 | - | - | - | 1,157.13 | - | 1,157.13 |
| 32773 | - | - | - | 825.24 | - | 825.24 |
| 32774 | - | - | - | 1,444.17 | - | 1,444.17 |
| 32775 | - | - | - | 412.62 | - | 412.62 |
| 32778 | - | - | - | 1,219.92 | - | 1,219.92 |
| 32779 | - | - | - | 233.22 | - | 233.22 |
| 32780 | - | - | - | 1,937.52 | - | 1,937.52 |
| 32781 | - | - | - | 439.53 | - | 439.53 |
| 32782 | - | - | - | 870.09 | - | 870.09 |
| 32783 | - | - | - | 296.01 | - | 296.01 |
| 32784 | - | - | - | 331.89 | - | 331.89 |
| 32785 | - | - | - | 905.97 | - | 905.97 |
| 32786 | - | - | - | 923.91 | - | 923.91 |
| 32787 | - | - | - | 1,121.25 | - | 1,121.25 |
| 32788 | - | - | - | 609.96 | - | 609.96 |
| 32790 | - | - | - | 1,264.77 | - | 1,264.77 |
| 32791 | - | - | - | 394.68 | - | 394.68 |
| 32792 | - | - | - | 1,847.82 | - | 1,847.82 |
| 32793 | - | - | - | 233.22 | - | 233.22 |
| 32794 | - | - | - | 1,193.01 | - | 1,193.01 |
| 32795 | - | - | - | 206.31 | - | 206.31 |
| 32796 | - | - | - | 448.50 | - | 448.50 |
| 32797 | - | - | - | 1,300.65 | - | 1,300.65 |
| 32798 | - | - | - | 152.49 | - | 152.49 |
| 32799 | - | - | - | 1,309.62 | - | 1,309.62 |
| 32800 | - | - | - | 1,964.43 | - | 1,964.43 |
| 32801 | - | - | - | 403.65 | - | 403.65 |
| 32802 | - | - | - | 762.45 | - | 762.45 |
| 32803 | - | - | - | 493.35 | - | 493.35 |
| 32804 | - | - | - | 269.10 | - | 269.10 |
| 32805 | - | - | - | 493.35 | - | 493.35 |
| 32806 | - | - | - | 304.98 | - | 304.98 |
| 32807 | - | - | - | 140.00 | - | 140.00 |
| 32808 | - | - | - | 1,012.87 | - | 1,012.87 |
| 32809 | - | - | - | 192.00 | - | 192.00 |
| 32810 | - | - | - | 306.52 | - | 306.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32811 | - | - | - | 276.00 | 100.94 | 376.94 |
| 32812 | - | - | - | 269.60 | - | 269.60 |
| 32813 | - | - | - | 548.00 | - | 548.00 |
| 32814 | - | - | - | 341.29 | - | 341.29 |
| 32816 | - | - | - | 124.00 | - | 124.00 |
| 32817 | - | - | - | 371.52 | 54.98 | 426.50 |
| 32818 | - | - | - | 316.00 | - | 316.00 |
| 32819 | - | - | - | 250.23 | - | 250.23 |
| 32820 | - | - | - | 144.00 | 10.69 | 154.69 |
| 32821 | - | - | - | 95.90 | - | 95.90 |
| 32822 | - | - | - | 667.01 | - | 667.01 |
| 32823 | - | - | - | - | 96.98 | 96.98 |
| 32824 | - | - | - | 456.00 | 35.47 | 491.47 |
| 32825 | - | - | - | - | 157.00 | 157.00 |
| 32826 | - | - | - | - | 158.42 | 158.42 |
| 32827 | - | - | - | 304.00 | - | 304.00 |
| 32829 | - | - | - | - | 169.99 | 169.99 |
| 32830 | - | - | - | 975.40 | - | 975.40 |
| 32831 | - | - | - | 167.36 | - | 167.36 |
| 32832 | - | - | - | 531.56 | 103.02 | 634.58 |
| 32833 | - | - | - | 288.78 | - | 288.78 |
| 32835 | - | - | - | 1,290.20 | - | 1,290.20 |
| 32836 | - | - | - | - | 44.09 | 44.09 |
| 32837 | - | - | - | 632.00 | - | 632.00 |
| 32838 | - | - | - | - | 56.16 | 56.16 |
| 32839 | - | - | - | 145.42 | - | 145.42 |
| 32840 | - | - | - | 332.45 | - | 332.45 |
| 32841 | - | - | - | - | 61.12 | 61.12 |
| 32842 | - | - | - | 86.98 | - | 86.98 |
| 32843 | - | - | - | 45.85 | 106.96 | 152.81 |
| 32844 | - | - | - | 169.27 | - | 169.27 |
| 32845 | - | - | - | 160.00 | - | 160.00 |
| 32846 | - | - | - | 156.00 | 9.87 | 165.87 |
| 32847 | - | - | - | 308.00 | 70.31 | 378.31 |
| 32848 | - | - | - | 676.26 | - | 676.26 |
| 32849 | - | - | - | - | 29.58 | 29.58 |
| 32850 | - | - | - | - | 368.63 | 368.63 |
| 32851 | - | - | - | - | 43.93 | 43.93 |
| 32852 | - | - | - | 260.13 | - | 260.13 |
| 32853 | - | - | - | 287.04 | - | 287.04 |
| 32854 | - | - | - | 156.00 | - | 156.00 |
| 32855 | - | - | - | 100.00 | - | 100.00 |
| 32857 | - | - | - | 265.60 | - | 265.60 |
| 32859 | - | - | - | 756.00 | 674.23 | 1,430.23 |
| 32860 | - | - | - | 156.00 | - | 156.00 |
| 32861 | - | - | - | 360.82 | - | 360.82 |
| 32862 | - | - | - | 160.00 | 69.39 | 229.39 |
| 32863 | - | - | - | 1,041.23 | - | 1,041.23 |
| 32865 | - | - | - | 284.00 | 99.70 | 383.70 |
| 32866 | - | - | - | 661.72 | - | 661.72 |
| 32867 | - | - | - | - | 59.24 | 59.24 |
| 32868 | - | - | - | 160.00 | - | 160.00 |
| 32869 | - | - | - | - | 67.82 | 67.82 |
| 32870 | - | - | - | 1,636.44 | 193.56 | 1,830.00 |
| 32871 | - | - | - | 532.86 | 133.70 | 666.56 |
| 32872 | - | - | - | 438.60 | - | 438.60 |
| 32873 | - | - | - | 562.31 | - | 562.31 |
| 32874 | - | - | - | - | 118.42 | 118.42 |
| 32875 | - | - | - | 252.42 | - | 252.42 |
| 32876 | - | - | - | - | 93.59 | 93.59 |
| 32877 | - | - | - | 172.00 | 91.68 | 263.68 |
| 32878 | - | - | - | 184.00 | 41.75 | 225.75 |
| 32879 | - | - | - | 148.91 | - | 148.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32881 | - | - | - | - | 133.50 | 133.50 |
| 32882 | - | - | - | 605.54 | - | 605.54 |
| 32883 | - | - | - | 142.48 | - | 142.48 |
| 32884 | - | - | - | - | 45.98 | 45.98 |
| 32886 | - | - | - | 200.00 | - | 200.00 |
| 32887 | - | - | - | - | 61.12 | 61.12 |
| 32888 | - | - | - | 156.00 | 57.52 | 213.52 |
| 32889 | - | - | - | - | 85.95 | 85.95 |
| 32890 | - | - | - | - | 57.30 | 57.30 |
| 32891 | - | - | - | - | 29.50 | 29.50 |
| 32892 | - | - | - | - | 112.69 | 112.69 |
| 32893 | - | - | - | 168.00 | 38.99 | 206.99 |
| 32895 | - | - | - | 760.89 | - | 760.89 |
| 32896 | - | - | - | - | 106.96 | 106.96 |
| 32897 | - | - | - | - | 59.21 | 59.21 |
| 32898 | - | - | - | 407.63 | - | 407.63 |
| 32899 | - | - | - | 204.00 | 45.99 | 249.99 |
| 32901 | - | - | - | 407.08 | - | 407.08 |
| 32902 | - | - | - | - | 116.51 | 116.51 |
| 32903 | - | - | - | 136.00 | - | 136.00 |
| 32904 | - | - | - | 156.00 | - | 156.00 |
| 32905 | - | - | - | 391.80 | - | 391.80 |
| 32906 | - | - | - | 1,121.44 | - | 1,121.44 |
| 32907 | - | - | - | 160.00 | - | 160.00 |
| 32908 | - | - | - | - | 42.02 | 42.02 |
| 32909 | - | - | - | 164.00 | 129.88 | 293.88 |
| 32910 | - | - | - | - | 179.54 | 179.54 |
| 32911 | - | - | - | 184.00 | 41.06 | 225.06 |
| 32913 | - | - | - | 288.00 | 78.95 | 366.95 |
| 32914 | - | - | - | 360.34 | - | 360.34 |
| 32915 | - | - | - | - | 43.16 | 43.16 |
| 32918 | - | - | - | 168.00 | - | 168.00 |
| 32919 | - | - | - | 321.60 | 60.02 | 381.62 |
| 32920 | - | - | - | 117.04 | - | 117.04 |
| 32921 | - | - | - | - | 57.46 | 57.46 |
| 32922 | - | - | - | - | 47.75 | 47.75 |
| 32923 | - | - | - | - | 55.29 | 55.29 |
| 32924 | - | - | - | 483.20 | - | 483.20 |
| 32925 | - | - | - | 216.00 | - | 216.00 |
| 32926 | - | - | - | 100.00 | - | 100.00 |
| 32927 | - | - | - | - | 135.61 | 135.61 |
| 32928 | - | - | - | 520.26 | - | 520.26 |
| 32929 | - | - | - | - | 81.71 | 81.71 |
| 32930 | - | - | - | - | 70.67 | 70.67 |
| 32931 | - | - | - | 353.08 | 70.73 | 423.81 |
| 32932 | - | - | - | - | 293.52 | 293.52 |
| 32933 | - | - | - | 273.14 | - | 273.14 |
| 32934 | - | - | - | - | 28.42 | 28.42 |
| 32935 | - | - | - | - | 112.69 | 112.69 |
| 32936 | - | - | - | 150.70 | - | 150.70 |
| 32937 | - | - | - | 106.86 | - | 106.86 |
| 32938 | - | - | - | - | 30.10 | 30.10 |
| 32939 | - | - | - | 574.92 | - | 574.92 |
| 32940 | - | - | - | 840.22 | 37.07 | 877.29 |
| 32941 | - | - | - | 249.24 | 11.35 | 260.59 |
| 32942 | - | - | - | 106.86 | - | 106.86 |
| 32943 | - | - | - | 992.00 | - | 992.00 |
| 32944 | - | - | - | 1,021.08 | - | 1,021.08 |
| 32945 | - | - | - | 160.00 | - | 160.00 |
| 32946 | - | - | - | 498.48 | - | 498.48 |
| 32947 | - | - | - | - | 6.09 | 6.09 |
| 32949 | - | - | - | 160.00 | 70.65 | 230.65 |
| 32950 | - | - | - | - | 64.94 | 64.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 32951 | - | - | - | - | 164.26 | 164.26 |
| 32952 | - | - | - | 493.03 | - | 493.03 |
| 32953 | - | - | - | 884.51 | 88.11 | 972.62 |
| 32955 | - | - | - | 192.00 | - | 192.00 |
| 32956 | - | - | - | - | 21.01 | 21.01 |
| 32957 | - | - | - | 392.65 | - | 392.65 |
| 32958 | - | - | - | 205.50 | - | 205.50 |
| 32959 | - | - | - | 268.92 | - | 268.92 |
| 32960 | - | - | - | 1,162.87 | - | 1,162.87 |
| 32961 | - | - | - | 330.38 | - | 330.38 |
| 32963 | - | - | - | 636.00 | 188.71 | 824.71 |
| 32964 | - | - | - | 545.46 | - | 545.46 |
| 32965 | - | - | - | 328.31 | - | 328.31 |
| 32966 | - | - | - | 920.00 | - | 920.00 |
| 32967 | - | - | - | 129.16 | - | 129.16 |
| 32968 | - | - | - | 200.00 | - | 200.00 |
| 32969 | - | - | - | 295.44 | - | 295.44 |
| 32970 | - | - | - | 294.26 | - | 294.26 |
| 32971 | - | - | - | 9,133.69 | 121.39 | 9,255.08 |
| 32972 | - | - | - | 492.02 | - | 492.02 |
| 32973 | - | - | - | 188.00 | - | 188.00 |
| 32974 | - | - | - | 337.73 | - | 337.73 |
| 32975 | - | - | - | - | 114.63 | 114.63 |
| 32976 | - | - | - | - | 71.47 | 71.47 |
| 32978 | - | - | - | 286.04 | - | 286.04 |
| 32979 | - | - | - | - | 14.05 | 14.05 |
| 32980 | - | - | - | - | 78.02 | 78.02 |
| 32981 | - | - | - | - | 32.47 | 32.47 |
| 32982 | - | - | - | 342.48 | - | 342.48 |
| 32983 | - | - | - | 219.20 | - | 219.20 |
| 32984 | - | - | - | - | 129.86 | 129.86 |
| 32985 | - | - | - | - | 11.48 | 11.48 |
| 32986 | - | - | - | 160.00 | 99.79 | 259.79 |
| 32987 | - | - | - | 212.00 | 57.13 | 269.13 |
| 32988 | - | - | - | 241.20 | 93.38 | 334.58 |
| 32989 | - | - | - | 144.00 | 12.95 | 156.95 |
| 32990 | - | - | - | 156.00 | - | 156.00 |
| 32991 | - | - | - | 120.00 | - | 120.00 |
| 32992 | - | - | - | 380.00 | 1.98 | 381.98 |
| 32993 | - | - | - | 160.00 | - | 160.00 |
| 32994 | - | - | - | - | 68.76 | 68.76 |
| 32995 | - | - | - | 651.57 | 164.26 | 815.83 |
| 32996 | - | - | - | - | 66.37 | 66.37 |
| 32997 | - | - | - | 146.30 | - | 146.30 |
| 32998 | - | - | - | 176.00 | 120.33 | 296.33 |
| 32999 | - | - | - | - | 151.39 | 151.39 |
| 33000 | - | - | - | 896.00 | - | 896.00 |
| 33001 | - | - | - | - | 38.20 | 38.20 |
| 33002 | - | - | - | 124.00 | 51.57 | 175.57 |
| 33003 | - | - | - | 263.30 | - | 263.30 |
| 33004 | - | - | - | - | 76.04 | 76.04 |
| 33005 | - | - | - | 160.00 | - | 160.00 |
| 33006 | - | - | - | 128.96 | - | 128.96 |
| 33007 | - | - | - | 112.00 | - | 112.00 |
| 33008 | - | - | - | 100.00 | 202.46 | 302.46 |
| 33009 | - | - | - | 312.00 | 29.69 | 341.69 |
| 33010 | - | - | - | 248.00 | - | 248.00 |
| 33011 | - | - | - | - | 81.81 | 81.81 |
| 33012 | - | - | - | 180.00 | - | 180.00 |
| 33013 | - | - | - | 1,623.57 | 263.58 | 1,887.15 |
| 33014 | - | - | - | 148.00 | 28.02 | 176.02 |
| 33015 | - | - | - | 239.92 | - | 239.92 |
| 33016 | - | - | - | 180.00 | 0.49 | 180.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33017 | - | - | - | 372.00 | 104.69 | 476.69 |
| 33018 | - | - | - | - | 18.98 | 18.98 |
| 33019 | - | - | - | 425.50 | - | 425.50 |
| 33020 | - | - | - | 92.00 | - | 92.00 |
| 33021 | - | - | - | 141.70 | - | 141.70 |
| 33022 | - | - | - | - | 22.05 | 22.05 |
| 33023 | - | - | - | 440.00 | 278.86 | 718.86 |
| 33024 | - | - | - | 228.17 | - | 228.17 |
| 33025 | - | - | - | 73.15 | - | 73.15 |
| 33027 | - | - | - | 224.00 | - | 224.00 |
| 33028 | - | - | - | - | 59.21 | 59.21 |
| 33029 | - | - | - | 140.00 | - | 140.00 |
| 33031 | - | - | - | 524.56 | - | 524.56 |
| 33033 | - | - | - | - | 114.60 | 114.60 |
| 33034 | - | - | - | - | 9.22 | 9.22 |
| 33035 | - | - | - | 820.65 | - | 820.65 |
| 33037 | - | - | - | 224.72 | 0.21 | 224.93 |
| 33038 | - | - | - | 479.80 | - | 479.80 |
| 33039 | - | - | - | 264.00 | - | 264.00 |
| 33040 | - | - | - | - | 34.38 | 34.38 |
| 33041 | - | - | - | - | 139.88 | 139.88 |
| 33043 | - | - | - | 312.00 | 43.14 | 355.14 |
| 33044 | - | - | - | 177.77 | - | 177.77 |
| 33045 | - | - | - | 208.00 | - | 208.00 |
| 33046 | - | - | - | 820.08 | - | 820.08 |
| 33048 | - | - | - | 848.00 | - | 848.00 |
| 33049 | - | - | - | - | 30.10 | 30.10 |
| 33050 | - | - | - | 4,017.76 | - | 4,017.76 |
| 33051 | - | - | - | 2,353.65 | 90.57 | 2,444.22 |
| 33052 | - | - | - | 1,313.16 | - | 1,313.16 |
| 33054 | - | - | - | - | 111.09 | 111.09 |
| 33055 | - | - | - | 1,794.00 | - | 1,794.00 |
| 33056 | - | - | - | 1,184.64 | 84.77 | 1,269.41 |
| 33057 | - | - | - | 1,275.47 | - | 1,275.47 |
| 33058 | - | - | - | 345.88 | - | 345.88 |
| 33059 | - | - | - | 253.64 | - | 253.64 |
| 33060 | - | - | - | 1,671.28 | 0.56 | 1,671.84 |
| 33061 | - | - | - | 503.69 | - | 503.69 |
| 33062 | - | - | - | - | 536.71 | 536.71 |
| 33063 | - | - | - | 731.24 | - | 731.24 |
| 33064 | - | - | - | 412.00 | 59.17 | 471.17 |
| 33065 | - | - | - | 496.00 | - | 496.00 |
| 33066 | - | - | - | 492.00 | - | 492.00 |
| 33067 | - | - | - | - | 45.84 | 45.84 |
| 33068 | - | - | - | - | 110.78 | 110.78 |
| 33069 | - | - | - | - | 14.40 | 14.40 |
| 33070 | - | - | - | 534.30 | - | 534.30 |
| 33071 | - | - | - | - | 178.52 | 178.52 |
| 33072 | - | - | - | - | 30.08 | 30.08 |
| 33073 | - | - | - | - | 194.82 | 194.82 |
| 33074 | - | - | - | - | 32.52 | 32.52 |
| 33075 | - | - | - | - | 6,127.74 | 6,127.74 |
| 33076 | - | - | - | - | 1,223.68 | 1,223.68 |
| 33077 | - | - | - | - | 71.35 | 71.35 |
| 33080 | - | - | - | - | 381.39 | 381.39 |
| 33081 | - | - | - | 287.04 | - | 287.04 |
| 33082 | - | - | - | 556.14 | - | 556.14 |
| 33083 | - | 1,099.62 | - | 287.04 | - | 1,386.66 |
| 33084 | - | 1,220.31 | 511.29 | 1,874.73 | - | 3,606.33 |
| 33085 | - | - | - | 780.39 | - | 780.39 |
| 33086 | - | 295.02 | - | - | - | 295.02 |
| 33087 | - | - | - | 2,341.17 | - | 2,341.17 |
| 33088 | - | 536.40 | - | - | - | 536.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33089 | - | - | 1,399.32 | 376.74 | - | 1,776.06 |
| 33090 | - | - | - | 753.48 | - | 753.48 |
| 33091 | - | - | 2,036.19 | - | - | 2,036.19 |
| 33092 | 268.20 | - | - | - | - | 268.20 |
| 33093 | - | 1,341.00 | - | 5,453.76 | - | 6,794.76 |
| 33094 | - | - | - | 125.58 | - | 125.58 |
| 33095 | - | - | - | 8,521.50 | - | 8,521.50 |
| 33096 | - | 388.89 | - | - | - | 388.89 |
| 33097 | - | 7,366.98 | - | - | - | 7,366.98 |
| 33098 | 442.53 | - | - | - | - | 442.53 |
| 33099 | - | 522.99 | - | 242.19 | - | 765.18 |
| 33101 | - | 295.02 | - | - | - | 295.02 |
| 33102 | - | - | 313.95 | - | - | 313.95 |
| 33103 | - | 1,126.44 | 1,551.81 | 1,605.63 | - | 4,283.88 |
| 33104 | - | - | 618.93 | - | - | 618.93 |
| 33105 | - | 429.12 | - | - | - | 429.12 |
| 33106 | - | - | - | 968.76 | - | 968.76 |
| 33108 | - | - | 367.77 | 322.92 | - | 690.69 |
| 33110 | - | 2,534.49 | - | 376.74 | - | 2,911.23 |
| 33111 | 415.71 | - | - | - | - | 415.71 |
| 33112 | - | - | 313.95 | - | - | 313.95 |
| 33113 | - | - | - | 421.59 | - | 421.59 |
| 33114 | - | 509.58 | - | - | - | 509.58 |
| 33115 | - | - | - | 215.28 | - | 215.28 |
| 33116 | - | 563.22 | - | 897.00 | - | 1,460.22 |
| 33117 | - | 496.17 | - | - | - | 496.17 |
| 33118 | - | - | - | 197.34 | - | 197.34 |
| 33119 | - | - | 278.07 | - | - | 278.07 |
| 33120 | 1,501.92 | - | - | 403.65 | - | 1,905.57 |
| 33121 | - | - | 233.22 | 242.19 | - | 475.41 |
| 33122 | - | 1,005.75 | - | - | - | 1,005.75 |
| 33123 | - | - | 439.53 | - | - | 439.53 |
| 33124 | - | 415.71 | - | - | - | 415.71 |
| 33125 | - | - | - | 439.53 | - | 439.53 |
| 33127 | - | - | 3,175.38 | - | - | 3,175.38 |
| 33128 | - | 171.99 | - | - | - | 171.99 |
| 33129 | 1,166.67 | - | - | - | - | 1,166.67 |
| 33130 | - | - | - | 376.74 | - | 376.74 |
| 33131 | 1,176.60 | - | 2,682.03 | - | - | 3,858.63 |
| 33133 | - | 57.95 | 4,296.63 | - | - | 4,354.58 |
| 33134 | 402.30 | - | - | 340.86 | - | 743.16 |
| 33135 | 683.91 | - | 897.00 | - | - | 1,580.91 |
| 33136 | 40.48 | - | - | 26.91 | - | 67.39 |
| 33137 | 182.88 | - | - | 4,467.06 | - | 4,649.94 |
| 33139 | - | - | 744.51 | - | - | 744.51 |
| 33140 | - | 4,190.06 | - | 2,386.02 | - | 6,576.08 |
| 33141 | 496.17 | - | - | - | - | 496.17 |
| 33142 | - | 9,510.00 | - | 1,175.07 | - | 10,685.07 |
| 33145 | 321.84 | - | - | - | - | 321.84 |
| 33146 | - | - | 278.07 | - | - | 278.07 |
| 33147 | - | 3,687.75 | - | - | - | 3,687.75 |
| 33148 | - | 1,180.08 | - | - | - | 1,180.08 |
| 33149 | 670.50 | - | - | 125.58 | - | 796.08 |
| 33150 | - | - | - | 2,063.10 | - | 2,063.10 |
| 33152 | 683.91 | - | - | 448.50 | - | 1,132.41 |
| 33153 | - | - | 224.25 | - | - | 224.25 |
| 33154 | 745.92 | - | - | - | - | 745.92 |
| 33155 | - | 23.99 | - | - | - | 23.99 |
| 33156 | 281.61 | - | - | - | - | 281.61 |
| 33157 | 415.71 | - | - | 224.25 | - | 639.96 |
| 33158 | - | - | - | 520.26 | - | 520.26 |
| 33159 | - | - | - | 385.71 | - | 385.71 |
| 33162 | - | - | - | 1,695.33 | - | 1,695.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                 **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33165 | 254.79 | - | - | 197.34 | - | 452.13 |
| 33166 | - | - | - | 1,587.69 | - | 1,587.69 |
| 33168 | - | - | 233.22 | - | - | 233.22 |
| 33169 | 348.66 | - | - | - | - | 348.66 |
| 33170 | - | - | - | 197.34 | - | 197.34 |
| 33171 | - | - | - | 125.58 | - | 125.58 |
| 33173 | 415.71 | - | - | 367.77 | - | 783.48 |
| 33174 | - | 1,676.25 | - | - | - | 1,676.25 |
| 33176 | 402.30 | - | - | - | - | 402.30 |
| 33177 | - | - | - | 403.65 | - | 403.65 |
| 33178 | - | 6,047.91 | - | - | - | 6,047.91 |
| 33181 | - | - | 600.99 | - | - | 600.99 |
| 33182 | - | - | - | 600.99 | - | 600.99 |
| 33183 | - | 295.02 | - | - | - | 295.02 |
| 33184 | 630.27 | - | 358.80 | - | - | 989.07 |
| 33185 | - | - | 188.37 | 269.10 | - | 457.47 |
| 33187 | - | - | - | 475.41 | - | 475.41 |
| 33188 | - | 482.76 | - | - | - | 482.76 |
| 33189 | - | - | - | 278.07 | - | 278.07 |
| 33190 | - | - | - | 224.25 | - | 224.25 |
| 33191 | - | 3,419.55 | 645.84 | 780.39 | - | 4,845.78 |
| 33193 | 14.17 | - | - | - | - | 14.17 |
| 33194 | - | - | - | 950.82 | - | 950.82 |
| 33195 | 57.86 | - | - | - | - | 57.86 |
| 33196 | - | - | 529.23 | - | - | 529.23 |
| 33197 | - | - | - | 448.50 | - | 448.50 |
| 33198 | 750.96 | - | - | - | - | 750.96 |
| 33199 | - | - | 143.52 | - | - | 143.52 |
| 33200 | - | - | - | 224.25 | - | 224.25 |
| 33201 | - | - | 206.31 | - | - | 206.31 |
| 33203 | 1,528.74 | - | 313.95 | - | - | 1,842.69 |
| 33204 | - | 335.25 | - | - | - | 335.25 |
| 33205 | - | 482.76 | - | - | - | 482.76 |
| 33206 | 1,072.80 | - | 807.30 | - | - | 1,880.10 |
| 33207 | 415.71 | - | - | 161.46 | - | 577.17 |
| 33208 | 415.71 | - | - | - | - | 415.71 |
| 33209 | - | - | - | 17.94 | - | 17.94 |
| 33211 | - | - | 861.12 | - | - | 861.12 |
| 33212 | - | - | 161.46 | - | - | 161.46 |
| 33214 | 469.35 | - | - | 251.16 | - | 720.51 |
| 33215 | - | - | - | 206.31 | - | 206.31 |
| 33216 | - | 388.89 | - | - | - | 388.89 |
| 33217 | - | - | - | 367.77 | - | 367.77 |
| 33218 | - | - | - | 699.66 | - | 699.66 |
| 33220 | 375.48 | - | - | 260.13 | - | 635.61 |
| 33222 | 281.61 | - | - | 269.10 | - | 550.71 |
| 33223 | - | - | - | 340.86 | - | 340.86 |
| 33227 | 4,304.61 | - | 1,506.96 | - | - | 5,811.57 |
| 33228 | - | 141.75 | - | - | - | 141.75 |
| 33229 | - | - | - | 287.04 | - | 287.04 |
| 33230 | 308.43 | - | - | - | - | 308.43 |
| 33231 | - | - | - | 529.23 | - | 529.23 |
| 33233 | - | - | 215.28 | - | - | 215.28 |
| 33234 | - | - | - | 278.07 | - | 278.07 |
| 33235 | 506.16 | - | - | - | - | 506.16 |
| 33236 | - | 3,996.18 | - | - | - | 3,996.18 |
| 33237 | - | 1,957.86 | 448.50 | - | - | 2,406.36 |
| 33238 | - | - | - | 242.19 | - | 242.19 |
| 33239 | - | - | - | 331.89 | - | 331.89 |
| 33240 | 335.25 | - | - | - | - | 335.25 |
| 33241 | 898.47 | - | 663.78 | - | - | 1,562.25 |
| 33242 | - | - | - | 233.22 | - | 233.22 |
| 33243 | 1,917.63 | - | - | 448.50 | - | 2,366.13 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33244 | - | - | 583.05 | - | - | 583.05 |
| 33247 | - | - | 367.77 | - | - | 367.77 |
| 33248 | - | - | - | 816.27 | - | 816.27 |
| 33256 | - | - | 4,485.00 | - | - | 4,485.00 |
| 33257 | 831.42 | 3,593.88 | - | - | - | 4,425.30 |
| 33258 | - | 37,477.38 | - | - | - | 37,477.38 |
| 33259 | - | 1,860.53 | - | - | - | 1,860.53 |
| 33260 | - | - | - | 825.24 | - | 825.24 |
| 33262 | - | - | - | 1,121.25 | - | 1,121.25 |
| 33263 | - | 1,592.24 | - | - | - | 1,592.24 |
| 33266 | 1,072.80 | - | - | - | - | 1,072.80 |
| 33267 | 1,206.90 | - | - | - | - | 1,206.90 |
| 33268 | 488.40 | - | - | - | - | 488.40 |
| 33269 | - | - | - | 627.90 | - | 627.90 |
| 33274 | - | - | - | 16,011.45 | - | 16,011.45 |
| 33275 | 213.12 | - | - | - | - | 213.12 |
| 33276 | 217.77 | - | - | - | - | 217.77 |
| 33277 | 197.03 | - | - | - | - | 197.03 |
| 33280 | - | - | - | 328.02 | - | 328.02 |
| 33281 | - | - | - | 328.02 | - | 328.02 |
| 33282 | - | - | - | 565.11 | - | 565.11 |
| 33283 | - | - | - | 1,952.08 | - | 1,952.08 |
| 33284 | - | - | - | 574.08 | - | 574.08 |
| 33285 | 402.30 | 1,153.26 | 708.63 | - | - | 2,264.19 |
| 33286 | 375.48 | - | - | - | - | 375.48 |
| 33287 | 281.61 | - | - | - | - | 281.61 |
| 33288 | 1,501.92 | - | - | 574.08 | - | 2,076.00 |
| 33289 | 415.71 | - | - | - | - | 415.71 |
| 33290 | 509.58 | 952.11 | 852.15 | - | - | 2,313.84 |
| 33291 | 657.09 | 1,394.64 | - | - | - | 2,051.73 |
| 33292 | 723.28 | - | - | - | - | 723.28 |
| 33294 | - | - | - | 402.42 | - | 402.42 |
| 33295 | 436.56 | - | - | - | - | 436.56 |
| 33296 | - | - | - | 4,278.67 | - | 4,278.67 |
| 33298 | - | - | - | 843.18 | - | 843.18 |
| 33299 | 155.40 | - | - | - | - | 155.40 |
| 33300 | 362.07 | - | - | - | - | 362.07 |
| 33301 | 268.20 | - | - | - | - | 268.20 |
| 33302 | 268.20 | - | - | - | - | 268.20 |
| 33303 | 187.74 | - | - | - | - | 187.74 |
| 33304 | 595.48 | - | - | - | - | 595.48 |
| 33305 | 57.45 | - | - | - | - | 57.45 |
| 33306 | 1,069.50 | - | - | - | - | 1,069.50 |
| 33307 | - | - | - | - | 11,467.64 | 11,467.64 |
| 33308 | 46,928.30 | 15,488.62 | - | - | - | 62,416.92 |
| 33309 | 1,890.81 | - | - | 762.45 | - | 2,653.26 |
| 33310 | 858.24 | - | - | - | - | 858.24 |
| 33311 | 429.12 | - | - | - | - | 429.12 |
| 33312 | - | - | - | 502.32 | 57.30 | 559.62 |
| 33313 | 39,237.66 | 38,218.50 | 17,940.00 | 10,764.00 | 6,494.00 | 112,654.16 |
| 33314 | - | - | - | 246.45 | - | 246.45 |
| 33315 | - | - | - | 6.51 | - | 6.51 |
| 33319 | - | - | - | 291.77 | 187.11 | 478.88 |
| 33320 | - | - | - | 325.62 | 69.59 | 395.21 |
| 33321 | - | - | - | - | 261.67 | 261.67 |
| 33322 | - | - | - | 245.85 | 84.21 | 330.06 |
| 33323 | - | - | - | - | 105.51 | 105.51 |
| 33324 | - | - | 197.74 | - | 160.44 | 358.18 |
| 33325 | - | 635.73 | - | - | - | 635.73 |
| 33326 | - | - | - | 298.96 | - | 298.96 |
| 33327 | - | - | - | - | 47.75 | 47.75 |
| 33328 | - | - | - | - | 169.99 | 169.99 |
| 33329 | - | 566.08 | - | - | - | 566.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33330 | - | - | - | 530.45 | - | 530.45 |
| 33331 | - | - | - | - | 93.59 | 93.59 |
| 33341 | - | - | - | - | 166.17 | 166.17 |
| 33342 | - | - | - | 844.79 | - | 844.79 |
| 33344 | - | - | - | 270.30 | 17.64 | 287.94 |
| 33346 | - | - | - | 476.98 | - | 476.98 |
| 33352 | - | 774.15 | - | - | 504.57 | 1,278.72 |
| 33356 | - | - | - | - | 152.80 | 152.80 |
| 33357 | - | - | - | - | 519.52 | 519.52 |
| 33358 | - | - | - | - | 17.02 | 17.02 |
| 33359 | - | - | - | 322.92 | - | 322.92 |
| 33360 | - | - | - | 197.68 | - | 197.68 |
| 33362 | 4,545.99 | - | - | - | - | 4,545.99 |
| 33363 | - | - | - | 1,131.20 | - | 1,131.20 |
| 33368 | 2,051.73 | - | - | - | - | 2,051.73 |
| 33372 | 4,143.69 | - | - | - | - | 4,143.69 |
| 33382 | 582.60 | - | - | - | - | 582.60 |
| 33384 | - | 496.17 | 98.67 | - | - | 594.84 |
| 33385 | - | 254.79 | 71.76 | - | - | 326.55 |
| 33386 | - | 469.35 | - | - | - | 469.35 |
| 33387 | - | 227.97 | - | - | - | 227.97 |
| 33390 | - | 482.76 | - | - | - | 482.76 |
| 33392 | - | 14.72 | - | - | - | 14.72 |
| 33393 | - | 213.49 | - | - | - | 213.49 |
| 33394 | - | 254.79 | 35.88 | - | - | 290.67 |
| 33395 | - | 34.14 | 80.73 | - | - | 114.87 |
| 33397 | - | 227.97 | 35.88 | - | - | 263.85 |
| 33398 | - | 308.43 | 224.25 | - | - | 532.68 |
| 33399 | - | 50.57 | - | - | - | 50.57 |
| 33400 | - | - | 0.04 | - | - | 0.04 |
| 33401 | - | 281.61 | 35.88 | - | - | 317.49 |
| 33402 | - | 362.07 | - | - | - | 362.07 |
| 33403 | - | 256.42 | 44.85 | - | - | 301.27 |
| 33404 | - | - | - | 269.10 | - | 269.10 |
| 33405 | - | 37.75 | - | - | - | 37.75 |
| 33406 | - | - | - | 26.91 | - | 26.91 |
| 33410 | - | 724.14 | - | - | - | 724.14 |
| 33411 | - | 272.77 | - | - | - | 272.77 |
| 33412 | - | - | - | 412.62 | - | 412.62 |
| 33413 | - | 603.45 | 179.40 | - | - | 782.85 |
| 33414 | - | 241.38 | - | - | - | 241.38 |
| 33415 | - | 321.84 | 35.88 | - | - | 357.72 |
| 33418 | - | 522.99 | - | - | - | 522.99 |
| 33420 | - | 335.25 | - | - | - | 335.25 |
| 33421 | - | 683.91 | - | - | - | 683.91 |
| 33423 | - | 321.84 | - | - | - | 321.84 |
| 33424 | - | 268.20 | - | - | - | 268.20 |
| 33426 | - | 227.97 | - | - | - | 227.97 |
| 33427 | - | 268.20 | - | - | - | 268.20 |
| 33429 | - | 124.32 | 197.34 | - | - | 321.66 |
| 33430 | - | - | - | 128.20 | - | 128.20 |
| 33434 | - | 435.20 | - | - | - | 435.20 |
| 33435 | - | 1.88 | - | - | - | 1.88 |
| 33436 | - | 885.06 | - | - | - | 885.06 |
| 33437 | - | 295.02 | - | - | - | 295.02 |
| 33438 | - | 241.38 | - | - | - | 241.38 |
| 33439 | - | 134.92 | - | - | - | 134.92 |
| 33440 | - | 321.84 | 224.25 | - | - | 546.09 |
| 33441 | - | 348.66 | - | - | - | 348.66 |
| 33445 | - | 254.79 | 26.91 | - | - | 281.70 |
| 33446 | - | 241.38 | 26.91 | - | - | 268.29 |
| 33447 | - | 3.33 | - | - | - | 3.33 |
| 33448 | - | - | - | 897.00 | - | 897.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33449 | - | 214.56 | 35.88 | - | - | 250.44 |
| 33450 | - | - | - | 84.64 | - | 84.64 |
| 33451 | - | 241.38 | - | - | - | 241.38 |
| 33453 | - | 54.14 | 215.28 | - | - | 269.42 |
| 33455 | - | 187.74 | 35.88 | - | - | 223.62 |
| 33456 | - | - | - | 16.74 | - | 16.74 |
| 33457 | - | 362.07 | - | - | - | 362.07 |
| 33459 | - | - | - | 17.94 | - | 17.94 |
| 33460 | - | - | - | 80.73 | - | 80.73 |
| 33461 | - | 415.71 | - | 116.61 | - | 532.32 |
| 33463 | - | 871.65 | - | 278.07 | - | 1,149.72 |
| 33464 | - | 295.02 | 44.85 | - | - | 339.87 |
| 33465 | - | 120.36 | - | - | - | 120.36 |
| 33466 | - | - | - | 0.17 | - | 0.17 |
| 33467 | - | 7.34 | - | - | - | 7.34 |
| 33468 | - | - | - | 0.04 | - | 0.04 |
| 33469 | - | - | - | 0.04 | - | 0.04 |
| 33470 | - | - | - | 0.21 | - | 0.21 |
| 33471 | - | 99.87 | - | - | - | 99.87 |
| 33472 | - | 0.66 | - | - | - | 0.66 |
| 33473 | - | 9.39 | - | - | - | 9.39 |
| 33474 | - | - | - | 0.51 | - | 0.51 |
| 33475 | - | 4.94 | - | - | - | 4.94 |
| 33476 | - | - | - | 0.11 | - | 0.11 |
| 33477 | - | 2.29 | - | - | - | 2.29 |
| 33479 | - | 8.14 | - | - | - | 8.14 |
| 33481 | - | - | - | 0.10 | - | 0.10 |
| 33482 | - | 2.69 | - | - | - | 2.69 |
| 33483 | - | - | - | 0.43 | - | 0.43 |
| 33484 | - | 7.31 | - | - | - | 7.31 |
| 33485 | - | - | - | 0.17 | - | 0.17 |
| 33486 | - | 6.33 | - | - | - | 6.33 |
| 33487 | - | 68.22 | - | - | - | 68.22 |
| 33488 | - | - | - | 0.08 | - | 0.08 |
| 33489 | - | - | - | 0.91 | - | 0.91 |
| 33490 | - | - | - | 0.72 | - | 0.72 |
| 33491 | - | - | - | 0.60 | - | 0.60 |
| 33492 | - | - | - | 0.75 | - | 0.75 |
| 33493 | - | - | - | 0.42 | - | 0.42 |
| 33497 | - | - | - | 35.88 | - | 35.88 |
| 33504 | - | - | 368.29 | - | - | 368.29 |
| 33505 | - | - | - | 734.24 | - | 734.24 |
| 33506 | - | - | 421.93 | - | - | 421.93 |
| 33508 | - | 173.81 | 206.31 | 152.49 | - | 532.61 |
| 33509 | - | - | - | 218.68 | - | 218.68 |
| 33511 | - | - | 538.20 | - | - | 538.20 |
| 33512 | - | - | - | 656.03 | - | 656.03 |
| 33513 | - | 4,709.43 | - | - | - | 4,709.43 |
| 33514 | - | 1,489.39 | 854.26 | - | 215.83 | 2,559.48 |
| 33515 | - | - | - | 170.43 | - | 170.43 |
| 33516 | - | 1,220.31 | 260.13 | 152.49 | - | 1,632.93 |
| 33518 | - | - | - | 798.33 | - | 798.33 |
| 33522 | - | - | 248.20 | 521.21 | - | 769.41 |
| 33527 | - | - | - | 125.58 | - | 125.58 |
| 33528 | - | 320.50 | 307.81 | 179.40 | - | 807.71 |
| 33529 | - | 1,863.90 | - | 197.34 | - | 2,061.24 |
| 33530 | - | - | 314.47 | - | - | 314.47 |
| 33531 | - | - | - | 1,731.21 | - | 1,731.21 |
| 33532 | - | - | 446.35 | - | - | 446.35 |
| 33533 | 368.00 | 184.52 | - | 141.20 | 181.45 | 875.17 |
| 33534 | - | - | 941.85 | 35.88 | - | 977.73 |
| 33535 | - | 4,030.60 | - | 834.21 | - | 4,864.81 |
| 33538 | - | 126.63 | - | - | - | 126.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33540 | - | - | 609.96 | - | - | 609.96 |
| 33546 | 402.08 | 132.50 | 452.34 | 3,190.20 | 611.20 | 4,788.32 |
| 33547 | - | - | 17.00 | - | - | 17.00 |
| 33549 | - | 140.00 | - | 134.14 | - | 274.14 |
| 33550 | - | - | 80.73 | 385.71 | - | 466.44 |
| 33551 | - | - | 991.69 | 141.20 | - | 1,132.89 |
| 33552 | - | 3,835.26 | 941.85 | 618.93 | - | 5,396.04 |
| 33553 | - | 2,547.90 | 1,408.29 | 1,372.41 | - | 5,328.60 |
| 33555 | - | 904.26 | - | - | - | 904.26 |
| 33557 | - | - | 562.96 | 17.94 | - | 580.90 |
| 33559 | - | - | 879.06 | - | - | 879.06 |
| 33560 | - | - | 653.24 | 169.77 | - | 823.01 |
| 33561 | - | - | - | 910.35 | - | 910.35 |
| 33563 | - | - | - | 1,681.17 | - | 1,681.17 |
| 33565 | - | - | - | 738.80 | 106.96 | 845.76 |
| 33566 | - | - | - | 247.81 | - | 247.81 |
| 33568 | - | - | - | 125.58 | - | 125.58 |
| 33569 | - | - | - | 1,085.37 | - | 1,085.37 |
| 33570 | - | - | - | 452.87 | - | 452.87 |
| 33572 | - | - | - | 713.83 | - | 713.83 |
| 33574 | - | - | - | 811.90 | - | 811.90 |
| 33575 | - | - | - | 452.27 | - | 452.27 |
| 33576 | - | - | - | 53.82 | - | 53.82 |
| 33577 | - | - | - | 63.24 | - | 63.24 |
| 33578 | - | - | - | 40.92 | - | 40.92 |
| 33581 | - | - | - | 4,252.60 | - | 4,252.60 |
| 33582 | - | - | - | 767.24 | - | 767.24 |
| 33583 | - | 19.20 | 1,108.42 | 4,965.10 | 502.33 | 6,595.05 |
| 33584 | 19,778.22 | - | - | 7,220.85 | - | 26,999.07 |
| 33586 | 29,904.30 | - | - | 4,292.00 | - | 34,196.30 |
| 33587 | 14,080.50 | - | - | - | - | 14,080.50 |
| 33588 | 4,425.30 | - | 672.75 | 2,029.73 | 275.04 | 7,402.82 |
| 33589 | 40,230.00 | - | - | 2,601.30 | - | 42,831.30 |
| 33590 | - | 11,235.30 | - | - | - | 11,235.30 |
| 33591 | - | 1,483.60 | - | - | - | 1,483.60 |
| 33592 | - | 19,292.36 | - | - | - | 19,292.36 |
| 33594 | 834.15 | - | - | - | - | 834.15 |
| 33595 | - | - | 7,630.64 | - | - | 7,630.64 |
| 33596 | - | - | - | 825.24 | - | 825.24 |
| 33597 | - | - | - | 6,072.69 | 47.75 | 6,120.44 |
| 33598 | - | - | - | 114.39 | - | 114.39 |
| 33599 | - | - | - | 206.31 | - | 206.31 |
| 33602 | - | - | - | 170.43 | - | 170.43 |
| 33603 | - | - | - | 1,819.92 | - | 1,819.92 |
| 33604 | - | 118.76 | - | - | - | 118.76 |
| 33606 | 107.28 | 563.22 | - | - | - | 670.50 |
| 33607 | - | - | 269.10 | 179.40 | - | 448.50 |
| 33608 | - | - | - | 106.86 | - | 106.86 |
| 33611 | - | 301.92 | - | - | - | 301.92 |
| 33612 | - | 347.12 | - | - | - | 347.12 |
| 33620 | 133.20 | - | - | - | - | 133.20 |
| 33623 | - | 166.95 | - | - | - | 166.95 |
| 33624 | - | 241.56 | - | - | - | 241.56 |
| 33625 | 22.96 | 28.08 | - | - | - | 51.04 |
| 33626 | 24.80 | 29.62 | - | - | - | 54.42 |
| 33629 | 1,112.74 | 614.55 | 303.58 | 515.38 | - | 2,546.25 |
| 33630 | 426.24 | - | - | - | - | 426.24 |
| 33632 | 888.00 | 966.48 | - | - | - | 1,854.48 |
| 33633 | - | - | - | 1,358.76 | - | 1,358.76 |
| 33634 | 576.63 | - | 161.46 | - | - | 738.09 |
| 33637 | - | - | 412.62 | - | - | 412.62 |
| 33641 | - | - | 609.96 | - | - | 609.96 |
| 33642 | - | - | 609.96 | - | - | 609.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33643 | - | - | - | 17.67 | - | 17.67 |
| 33646 | - | - | 140.95 | 211.82 | - | 352.77 |
| 33647 | - | - | - | 20.46 | - | 20.46 |
| 33648 | - | - | - | 14.88 | - | 14.88 |
| 33650 | - | - | 349.83 | - | - | 349.83 |
| 33651 | - | 710.73 | - | - | - | 710.73 |
| 33652 | 1,198.80 | - | - | - | - | 1,198.80 |
| 33653 | - | - | - | 645.84 | - | 645.84 |
| 33654 | - | - | - | 1,013.61 | - | 1,013.61 |
| 33656 | 31,258.71 | 24,714.63 | 38,893.92 | 34,525.53 | 569.18 | 129,961.97 |
| 33658 | - | - | - | - | 63.03 | 63.03 |
| 33659 | - | - | - | - | 63.03 | 63.03 |
| 33660 | - | - | - | - | 63.03 | 63.03 |
| 33664 | 604.86 | 64.63 | - | 125.58 | - | 795.07 |
| 33665 | 25.14 | 45.91 | - | - | - | 71.05 |
| 33666 | 24.07 | 33.68 | - | - | - | 57.75 |
| 33668 | - | 71.04 | - | - | - | 71.04 |
| 33670 | 101.52 | 218.03 | - | - | - | 319.55 |
| 33671 | 168.72 | - | - | 247.10 | 66.85 | 482.67 |
| 33674 | - | 399.82 | - | - | - | 399.82 |
| 33679 | 88.80 | - | - | - | - | 88.80 |
| 33683 | - | 1,103.82 | - | - | - | 1,103.82 |
| 33684 | - | 244.20 | - | - | - | 244.20 |
| 33686 | 62.16 | - | - | - | - | 62.16 |
| 33688 | - | 2,244.10 | - | - | - | 2,244.10 |
| 33689 | - | 142.21 | - | - | - | 142.21 |
| 33690 | - | 1,069.64 | - | - | - | 1,069.64 |
| 33697 | 32.90 | - | - | - | - | 32.90 |
| 33698 | 17.76 | 712.65 | 162.38 | - | 259.76 | 1,152.55 |
| 33700 | 147.51 | - | 188.37 | - | - | 335.88 |
| 33704 | 186.71 | 320.49 | - | - | - | 507.20 |
| 33706 | - | 311.16 | - | - | 87.86 | 399.02 |
| 33708 | 129.90 | 314.67 | - | - | - | 444.57 |
| 33709 | 44.40 | - | 18.79 | 149.93 | 43.93 | 257.05 |
| 33713 | 39.96 | 125.69 | - | 127.08 | 76.40 | 369.13 |
| 33717 | 126.50 | - | - | - | - | 126.50 |
| 33718 | - | 433.73 | 56.48 | - | 116.51 | 606.72 |
| 33719 | - | - | - | 112.96 | 26.74 | 139.70 |
| 33720 | 155.40 | - | 282.40 | 14.12 | 70.67 | 522.59 |
| 33721 | 8.88 | 414.25 | - | - | 124.15 | 547.28 |
| 33722 | 106.66 | 169.28 | 56.48 | 649.52 | 252.12 | 1,234.06 |
| 33723 | 174.33 | - | - | - | - | 174.33 |
| 33724 | 57.72 | 154.35 | - | 282.40 | 133.70 | 628.17 |
| 33727 | - | 275.89 | 42.36 | - | 97.41 | 415.66 |
| 33728 | 17.76 | 443.35 | 91.78 | - | 158.53 | 711.42 |
| 33729 | 8.88 | 314.09 | - | - | 85.95 | 408.92 |
| 33730 | 67.05 | 241.38 | - | - | - | 308.43 |
| 33731 | - | - | - | 353.00 | 91.68 | 444.68 |
| 33733 | 48.84 | - | 137.53 | 58.52 | 49.66 | 294.55 |
| 33735 | 57.72 | - | - | 171.53 | 51.57 | 280.82 |
| 33736 | 264.50 | 363.34 | 152.49 | - | 108.87 | 889.20 |
| 33737 | 119.88 | - | 318.96 | 215.40 | 5.73 | 659.97 |
| 33738 | 78.25 | 401.48 | 105.90 | - | 114.60 | 700.23 |
| 33739 | - | 267.06 | 35.30 | - | 76.40 | 378.76 |
| 33740 | - | 838.24 | 70.60 | 38.36 | 259.76 | 1,206.96 |
| 33741 | 97.46 | 96.10 | - | - | 40.11 | 233.67 |
| 33744 | - | 190.83 | - | - | - | 190.83 |
| 33746 | 164.28 | - | 360.06 | - | 106.96 | 631.30 |
| 33747 | 124.32 | - | 275.34 | - | 80.22 | 479.88 |
| 33748 | 146.52 | - | 324.76 | - | 97.41 | 568.69 |
| 33749 | 177.60 | - | 388.30 | - | 116.51 | 682.41 |
| 33750 | 71.03 | 7.58 | - | - | - | 78.61 |
| 33754 | - | 134.22 | - | - | 1.91 | 136.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33755 | 214.56 | - | - | 12.00 | - | 226.56 |
| 33756 | 187.74 | 13.41 | - | - | - | 201.15 |
| 33759 | 4.44 | 209.07 | - | 957.45 | 424.02 | 1,594.98 |
| 33762 | 287.35 | - | - | 772.50 | 206.28 | 1,266.13 |
| 33763 | 287.35 | - | - | 792.42 | 257.85 | 1,337.62 |
| 33769 | - | 492.84 | - | - | - | 492.84 |
| 33772 | 48.84 | - | 124.25 | 45.98 | 43.93 | 263.00 |
| 33773 | 284.16 | 347.65 | - | - | - | 631.81 |
| 33774 | 239.76 | 200.98 | - | - | - | 440.74 |
| 33775 | - | 891.00 | - | - | - | 891.00 |
| 33776 | 97.68 | - | - | - | - | 97.68 |
| 33777 | 179.95 | 80.46 | - | 35.88 | - | 296.29 |
| 33778 | - | 150.78 | - | - | - | 150.78 |
| 33779 | 66.60 | - | - | - | - | 66.60 |
| 33780 | 45.90 | 60.56 | - | - | - | 106.46 |
| 33781 | 65.15 | 88.80 | - | - | - | 153.95 |
| 33783 | 23.13 | 46.22 | - | - | - | 69.35 |
| 33784 | - | 320.56 | - | - | 152.80 | 473.36 |
| 33785 | 198.78 | 202.82 | 349.83 | - | - | 751.43 |
| 33786 | 469.78 | 375.71 | - | 254.16 | - | 1,099.65 |
| 33790 | - | 1,366.89 | - | - | 439.30 | 1,806.19 |
| 33791 | - | 1,832.97 | - | - | 500.42 | 2,333.39 |
| 33792 | - | 2,188.40 | - | - | 292.23 | 2,480.63 |
| 33793 | 415.71 | - | - | - | - | 415.71 |
| 33794 | - | 204.24 | - | - | - | 204.24 |
| 33798 | - | 53.29 | - | - | - | 53.29 |
| 33799 | - | 80.62 | - | - | - | 80.62 |
| 33800 | 79.92 | 299.80 | - | - | - | 379.72 |
| 33802 | 285.96 | 13.41 | 17.94 | 28.00 | 5.73 | 351.04 |
| 33803 | 22.96 | 33.81 | - | - | - | 56.77 |
| 33804 | 38.94 | 55.72 | - | - | - | 94.66 |
| 33806 | - | 97.77 | - | - | - | 97.77 |
| 33807 | - | 430.56 | 26.91 | 192.44 | - | 649.91 |
| 33808 | - | - | - | 316.81 | 49.66 | 366.47 |
| 33809 | - | 241.38 | - | - | - | 241.38 |
| 33810 | - | - | 107.64 | 17.94 | - | 125.58 |
| 33814 | - | - | - | 211.80 | 61.12 | 272.92 |
| 33815 | - | - | - | 197.68 | 53.48 | 251.16 |
| 33818 | - | - | - | 260.13 | - | 260.13 |
| 33819 | - | - | - | 62.31 | - | 62.31 |
| 33822 | - | - | - | 487.64 | 80.22 | 567.86 |
| 33823 | - | - | - | 682.92 | - | 682.92 |
| 33824 | - | - | - | - | 374.36 | 374.36 |
| 33825 | - | - | - | - | 110.78 | 110.78 |
| 33826 | - | - | - | - | 89.77 | 89.77 |
| 33827 | - | - | - | - | 85.95 | 85.95 |
| 33830 | 133.20 | - | - | - | - | 133.20 |
| 33831 | - | 592.04 | - | - | - | 592.04 |
| 33833 | 26.64 | - | - | - | - | 26.64 |
| 33834 | 7.99 | - | - | 296.52 | 74.08 | 378.59 |
| 33835 | - | 155.40 | 247.10 | - | 42.02 | 444.52 |
| 33840 | 16.50 | 49.80 | - | - | - | 66.30 |
| 33841 | 16.50 | 46.52 | - | - | - | 63.02 |
| 33842 | - | 187.61 | - | - | 38.20 | 225.81 |
| 33843 | 48.84 | - | - | - | - | 48.84 |
| 33844 | 53.28 | - | - | - | - | 53.28 |
| 33845 | 48.84 | - | - | - | - | 48.84 |
| 33847 | - | - | - | 72.51 | - | 72.51 |
| 33848 | - | - | - | 77.66 | 26.74 | 104.40 |
| 33852 | - | - | - | 0.13 | - | 0.13 |
| 33854 | - | - | - | 744.51 | - | 744.51 |
| 33855 | - | - | - | 1,148.41 | - | 1,148.41 |
| 33856 | - | - | - | 132.57 | - | 132.57 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33857 | - | 263.99 | - | 7.06 | 36.29 | 307.34 |
| 33858 | 51.92 | - | - | - | - | 51.92 |
| 33859 | 173.16 | - | - | - | - | 173.16 |
| 33861 | - | - | - | 1,508.31 | 51.57 | 1,559.88 |
| 33862 | - | - | - | 1,397.48 | 30.56 | 1,428.04 |
| 33863 | - | - | - | 16,382.38 | - | 16,382.38 |
| 33864 | - | - | - | 1,419.23 | 250.21 | 1,669.44 |
| 33865 | - | - | - | 1,062.45 | 28.65 | 1,091.10 |
| 33866 | - | - | - | 1,898.41 | 30.56 | 1,928.97 |
| 33867 | - | - | - | 1,491.69 | 42.02 | 1,533.71 |
| 33869 | - | 0.63 | - | - | - | 0.63 |
| 33870 | 88.80 | - | - | - | - | 88.80 |
| 33874 | - | 1,244.80 | - | - | - | 1,244.80 |
| 33875 | - | 0.88 | - | - | - | 0.88 |
| 33876 | - | 316.88 | - | - | - | 316.88 |
| 33880 | 375.48 | - | - | - | - | 375.48 |
| 33882 | - | 216.96 | - | - | - | 216.96 |
| 33883 | 310.80 | 424.51 | - | - | - | 735.31 |
| 33885 | 62.56 | 117.08 | - | - | - | 179.64 |
| 33886 | - | 18.79 | - | - | - | 18.79 |
| 33887 | 295.02 | - | - | - | - | 295.02 |
| 33888 | 57.72 | - | - | - | - | 57.72 |
| 33890 | 120.69 | - | - | - | - | 120.69 |
| 33891 | 496.17 | - | - | - | - | 496.17 |
| 33892 | 56.14 | - | - | 353.91 | - | 410.05 |
| 33894 | 44.40 | 70.49 | - | - | - | 114.89 |
| 33895 | - | - | - | 46.79 | 13.37 | 60.16 |
| 33896 | 328.56 | 320.33 | - | - | - | 648.89 |
| 33899 | - | - | 3,283.02 | 968.76 | - | 4,251.78 |
| 33900 | - | - | - | 29,744.52 | - | 29,744.52 |
| 33903 | - | - | - | 627.90 | 7.64 | 635.54 |
| 33904 | - | 3.90 | - | - | - | 3.90 |
| 33905 | - | 3.12 | - | - | - | 3.12 |
| 33906 | - | 88.53 | - | - | - | 88.53 |
| 33907 | - | 36.27 | - | - | - | 36.27 |
| 33908 | - | 65.13 | - | - | - | 65.13 |
| 33909 | - | 7.02 | - | - | - | 7.02 |
| 33910 | - | 111.15 | - | - | - | 111.15 |
| 33911 | - | 77.96 | - | - | - | 77.96 |
| 33912 | - | 6.24 | - | - | - | 6.24 |
| 33913 | - | - | - | 1,369.12 | - | 1,369.12 |
| 33914 | - | 28.14 | - | - | - | 28.14 |
| 33915 | - | 4,720.32 | 3,274.05 | 2,090.01 | - | 10,084.38 |
| 33921 | - | 97.68 | - | - | - | 97.68 |
| 33924 | - | - | 155.32 | - | 38.20 | 193.52 |
| 33925 | 133.20 | - | 354.85 | 119.90 | 114.60 | 722.55 |
| 33926 | 31.08 | - | 70.60 | - | 17.19 | 118.87 |
| 33927 | 452.98 | - | 995.46 | - | - | 1,448.44 |
| 33930 | 603.45 | - | 403.65 | - | - | 1,007.10 |
| 33934 | - | - | - | - | 35.00 | 35.00 |
| 33936 | 319.68 | - | - | - | - | 319.68 |
| 33937 | - | 1,192.54 | - | - | - | 1,192.54 |
| 33938 | - | 990.36 | - | - | - | 990.36 |
| 33939 | - | - | - | 91.78 | 26.74 | 118.52 |
| 33957 | - | - | - | 146.61 | 72.40 | 219.01 |
| 33959 | - | - | - | 359.25 | 9.30 | 368.55 |
| 33960 | - | - | - | - | 30.20 | 30.20 |
| 33962 | - | - | - | - | 8.84 | 8.84 |
| 33964 | - | - | - | 92.92 | 22.80 | 115.72 |
| 33965 | - | - | - | 56.56 | 18.72 | 75.28 |
| 33966 | - | - | - | 36.12 | - | 36.12 |
| 33967 | - | - | - | 304.84 | - | 304.84 |
| 33971 | - | - | - | 117.16 | 104.14 | 221.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 33972 | - | - | - | 197.96 | - | 197.96 |
| 33975 | - | - | - | - | 53.20 | 53.20 |
| 33976 | - | - | - | 32.32 | 19.60 | 51.92 |
| 33977 | - | - | - | 497.92 | - | 497.92 |
| 33978 | - | - | - | - | 12.72 | 12.72 |
| 33979 | - | - | - | 64.25 | - | 64.25 |
| 33980 | - | - | - | 170.06 | 40.80 | 210.86 |
| 33981 | - | - | - | 75.24 | 24.50 | 99.74 |
| 33982 | - | - | - | - | 12.15 | 12.15 |
| 33983 | - | - | - | 57.27 | 248.30 | 305.57 |
| 33984 | - | - | - | 542.72 | 488.96 | 1,031.68 |
| 33985 | - | - | - | 25.73 | 27.93 | 53.66 |
| 33986 | - | - | - | 26.56 | 5.92 | 32.48 |
| 33987 | - | - | - | - | 76.59 | 76.59 |
| 33989 | - | - | - | 463.93 | - | 463.93 |
| 33994 | - | 522.99 | - | - | - | 522.99 |
| 33995 | 310.80 | - | - | - | - | 310.80 |
| 33996 | 4,545.99 | - | - | 1,964.43 | - | 6,510.42 |
| 33997 | 2,977.02 | - | - | - | - | 2,977.02 |
| 33998 | 125.23 | - | - | - | - | 125.23 |
| 34001 | 950.49 | - | - | 252.03 | - | 1,202.52 |
| 34003 | 18,948.33 | - | 6,234.15 | 10,853.70 | - | 36,036.18 |
| 34005 | 164.28 | - | - | - | - | 164.28 |
| 34007 | 5,117.64 | - | - | 1,982.37 | - | 7,100.01 |
| 34008 | 4,264.38 | - | - | - | - | 4,264.38 |
| 34010 | 501.72 | - | - | - | - | 501.72 |
| 34011 | 295.02 | - | - | - | - | 295.02 |
| 34013 | - | - | 89.70 | - | - | 89.70 |
| 34014 | - | - | 89.70 | - | - | 89.70 |
| 34015 | - | - | 80.73 | - | - | 80.73 |
| 34016 | 53.64 | - | - | - | - | 53.64 |
| 34017 | - | - | - | 533.28 | - | 533.28 |
| 34019 | - | - | - | 613.80 | - | 613.80 |
| 34022 | - | 1,159.07 | - | - | - | 1,159.07 |
| 34023 | - | 95.82 | - | - | - | 95.82 |
| 34024 | - | - | - | - | 534.80 | 534.80 |
| 34025 | 536.40 | - | - | - | - | 536.40 |
| 34026 | - | 388.89 | - | - | - | 388.89 |
| 34027 | - | - | - | 404.00 | - | 404.00 |
| 34028 | - | - | - | - | 403.01 | 403.01 |
| 34030 | - | - | - | 1,520.99 | - | 1,520.99 |
| 34031 | - | - | - | 549.42 | - | 549.42 |
| 34033 | - | - | - | 2,466.75 | - | 2,466.75 |
| 34034 | - | - | - | 1,024.58 | - | 1,024.58 |
| 34035 | - | - | - | 326.47 | - | 326.47 |
| 34038 | - | - | 85.78 | - | - | 85.78 |
| 34039 | - | - | - | 14,727.72 | - | 14,727.72 |
| 34045 | - | - | - | 5,739.98 | 1,402.30 | 7,142.28 |
| 34050 | 1,381.23 | - | - | - | - | 1,381.23 |
| 34051 | 2,896.56 | - | - | - | - | 2,896.56 |
| 34052 | 1,783.53 | - | - | - | - | 1,783.53 |
| 34053 | 266.40 | - | - | - | - | 266.40 |
| 34054 | 1,890.81 | - | - | - | - | 1,890.81 |
| 34055 | 2,078.55 | - | - | - | - | 2,078.55 |
| 34056 | 1,501.92 | - | - | - | - | 1,501.92 |
| 34057 | 1,823.76 | - | - | - | - | 1,823.76 |
| 34058 | 2,561.31 | - | - | - | - | 2,561.31 |
| 34059 | 1,461.69 | - | - | - | - | 1,461.69 |
| 34060 | 793.50 | - | - | - | - | 793.50 |
| 34061 | 992.34 | - | - | - | - | 992.34 |
| 34062 | 1,030.08 | - | - | - | - | 1,030.08 |
| 34063 | 2,634.16 | 911.88 | - | 265.32 | - | 3,811.36 |
| 34064 | 23,062.64 | 4,304.61 | - | 654.81 | - | 28,022.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34065 | 1,743.94 | - | - | - | - | 1,743.94 |
| 34066 | 1,596.98 | - | - | - | - | 1,596.98 |
| 34067 | 791.19 | - | - | - | - | 791.19 |
| 34068 | 777.78 | - | - | - | - | 777.78 |
| 34069 | 2,045.80 | - | - | 472.89 | - | 2,518.69 |
| 34070 | 362.07 | 268.20 | 152.49 | 152.49 | - | 935.25 |
| 34071 | - | 202.95 | - | - | - | 202.95 |
| 34072 | - | - | 559.15 | 320.05 | - | 879.20 |
| 34074 | - | - | - | 3,758.43 | - | 3,758.43 |
| 34075 | - | - | 215.28 | 53.82 | - | 269.10 |
| 34076 | - | - | - | 3,596.97 | - | 3,596.97 |
| 34077 | - | - | - | 4,281.09 | - | 4,281.09 |
| 34078 | - | - | - | 3,202.29 | - | 3,202.29 |
| 34079 | - | - | - | 269.10 | - | 269.10 |
| 34080 | - | - | - | 1,480.05 | - | 1,480.05 |
| 34081 | - | - | - | 1,515.93 | - | 1,515.93 |
| 34082 | - | - | - | 5,722.86 | - | 5,722.86 |
| 34083 | - | - | - | 1,494.87 | - | 1,494.87 |
| 34084 | - | - | - | 1,794.27 | - | 1,794.27 |
| 34085 | - | - | - | 12,800.19 | - | 12,800.19 |
| 34086 | - | - | - | 3,287.07 | - | 3,287.07 |
| 34087 | - | - | - | 959.79 | - | 959.79 |
| 34088 | - | - | - | 1,829.88 | - | 1,829.88 |
| 34089 | - | - | - | 107.64 | - | 107.64 |
| 34090 | - | - | - | 260.13 | - | 260.13 |
| 34091 | - | - | - | 367.77 | - | 367.77 |
| 34092 | - | - | - | 8,108.88 | - | 8,108.88 |
| 34093 | - | - | - | 17,177.55 | - | 17,177.55 |
| 34094 | - | - | - | 737.86 | 80.22 | 818.08 |
| 34095 | - | - | - | 436.13 | - | 436.13 |
| 34096 | - | - | - | 609.96 | - | 609.96 |
| 34097 | - | - | - | 412.62 | - | 412.62 |
| 34098 | - | - | - | 984.38 | - | 984.38 |
| 34099 | - | - | - | 836.00 | - | 836.00 |
| 34100 | - | - | - | - | 414.47 | 414.47 |
| 34101 | 563.22 | - | - | - | - | 563.22 |
| 34103 | 509.58 | - | - | 708.63 | - | 1,218.21 |
| 34104 | - | - | 287.04 | - | - | 287.04 |
| 34105 | - | - | - | 454.68 | - | 454.68 |
| 34106 | - | - | - | 12.26 | - | 12.26 |
| 34110 | 1,550.84 | - | - | 72.36 | - | 1,623.20 |
| 34111 | 93.24 | - | - | 402.42 | - | 495.66 |
| 34112 | 259.71 | - | - | - | - | 259.71 |
| 34113 | 923.61 | - | - | 3,480.36 | - | 4,403.97 |
| 34114 | 692.64 | - | - | - | - | 692.64 |
| 34116 | 92.70 | - | - | - | - | 92.70 |
| 34117 | - | - | 296.01 | - | - | 296.01 |
| 34118 | - | - | 627.90 | 412.62 | - | 1,040.52 |
| 34119 | - | - | 287.04 | - | - | 287.04 |
| 34120 | - | - | - | - | 143.25 | 143.25 |
| 34121 | 5,296.49 | - | - | 3,704.19 | - | 9,000.68 |
| 34124 | 93.87 | 482.76 | - | - | - | 576.63 |
| 34125 | 168.72 | - | - | - | - | 168.72 |
| 34126 | 131.31 | - | - | - | - | 131.31 |
| 34127 | 5,954.04 | - | - | - | - | 5,954.04 |
| 34128 | 333.00 | - | - | - | - | 333.00 |
| 34129 | 352.74 | 241.38 | - | - | - | 594.12 |
| 34130 | 2,601.54 | - | - | - | - | 2,601.54 |
| 34131 | 683.91 | 737.55 | - | - | - | 1,421.46 |
| 34133 | 1,059.39 | - | - | - | - | 1,059.39 |
| 34134 | 1,421.46 | - | - | - | - | 1,421.46 |
| 34135 | 281.61 | - | - | - | - | 281.61 |
| 34136 | 281.61 | - | - | - | - | 281.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34137 | 2,239.47 | - | - | - | - | 2,239.47 |
| 34138 | 1,139.85 | - | - | - | - | 1,139.85 |
| 34139 | 172.50 | 348.70 | - | - | - | 521.20 |
| 34140 | 270.23 | 227.97 | - | - | - | 498.20 |
| 34141 | 1,866.54 | - | - | - | - | 1,866.54 |
| 34142 | 183.14 | - | - | - | - | 183.14 |
| 34143 | 469.35 | - | - | - | - | 469.35 |
| 34144 | 2,730.60 | - | - | 17,302.82 | - | 20,033.42 |
| 34145 | 173.16 | - | - | - | - | 173.16 |
| 34146 | 643.68 | - | - | - | - | 643.68 |
| 34147 | 599.40 | 226.38 | - | 2,484.80 | - | 3,310.58 |
| 34148 | 16.50 | - | - | - | - | 16.50 |
| 34149 | 270.84 | 2,877.96 | 877.15 | 8,556.64 | - | 12,582.59 |
| 34150 | 1,609.20 | - | - | - | - | 1,609.20 |
| 34151 | 10,637.75 | - | - | 5,287.05 | - | 15,924.80 |
| 34152 | 257.52 | - | - | - | - | 257.52 |
| 34153 | 137.64 | - | - | - | - | 137.64 |
| 34154 | 39.96 | - | 710.28 | 152.49 | - | 902.73 |
| 34155 | 858.24 | - | - | - | - | 858.24 |
| 34156 | - | 1,520.22 | 852.15 | 4,278.56 | 3.82 | 6,654.75 |
| 34157 | - | 408.67 | - | 605.32 | - | 1,013.99 |
| 34158 | - | 3,256.87 | - | - | - | 3,256.87 |
| 34159 | - | 362.07 | - | 152.76 | - | 514.83 |
| 34160 | - | - | 358.80 | - | - | 358.80 |
| 34161 | - | - | 699.66 | - | - | 699.66 |
| 34162 | - | - | 699.66 | - | - | 699.66 |
| 34163 | - | - | 296.01 | - | - | 296.01 |
| 34164 | - | - | - | 403.65 | 17.19 | 420.84 |
| 34168 | - | - | - | 242.19 | - | 242.19 |
| 34169 | - | - | - | 251.16 | - | 251.16 |
| 34170 | - | - | - | 367.77 | - | 367.77 |
| 34171 | - | - | - | 403.32 | - | 403.32 |
| 34172 | - | - | - | 556.14 | - | 556.14 |
| 34173 | - | - | - | 493.35 | - | 493.35 |
| 34174 | - | - | - | 3,380.97 | - | 3,380.97 |
| 34175 | - | - | - | 2,538.51 | - | 2,538.51 |
| 34176 | - | - | - | 477.98 | 17.19 | 495.17 |
| 34177 | - | - | - | 408.93 | 17.19 | 426.12 |
| 34178 | - | - | - | 545.05 | 17.19 | 562.24 |
| 34179 | - | - | - | 192.00 | - | 192.00 |
| 34180 | - | - | - | - | 80.22 | 80.22 |
| 34181 | - | - | - | - | 143.25 | 143.25 |
| 34186 | - | 552.77 | - | - | - | 552.77 |
| 34187 | - | 482.76 | - | - | - | 482.76 |
| 34188 | - | - | 63.75 | - | - | 63.75 |
| 34189 | - | - | - | 313.95 | - | 313.95 |
| 34190 | - | - | - | 260.13 | - | 260.13 |
| 34191 | - | - | - | 1,157.13 | 66.85 | 1,223.98 |
| 34192 | - | - | - | 585.51 | - | 585.51 |
| 34193 | - | - | - | 466.44 | - | 466.44 |
| 34194 | 260.31 | - | - | 811.90 | - | 1,072.21 |
| 34195 | 102.68 | - | - | 416.54 | - | 519.22 |
| 34196 | 155.40 | 17.85 | - | 345.94 | - | 519.19 |
| 34198 | 710.28 | 818.01 | - | - | - | 1,528.29 |
| 34200 | - | 239.36 | - | - | - | 239.36 |
| 34201 | - | 449.63 | - | 592.36 | - | 1,041.99 |
| 34202 | - | 118.50 | 144.85 | 1,668.42 | - | 1,931.77 |
| 34203 | - | - | - | 477.97 | - | 477.97 |
| 34204 | - | - | - | 681.72 | - | 681.72 |
| 34205 | - | - | - | 762.45 | - | 762.45 |
| 34207 | - | - | - | 1,049.49 | - | 1,049.49 |
| 34208 | - | - | - | 600.99 | - | 600.99 |
| 34209 | - | - | - | 466.44 | - | 466.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34210 | - | - | - | 677.85 | - | 677.85 |
| 34211 | - | - | - | 358.80 | - | 358.80 |
| 34212 | - | - | - | 493.35 | - | 493.35 |
| 34213 | - | - | - | 493.35 | - | 493.35 |
| 34214 | - | - | - | 447.46 | 74.49 | 521.95 |
| 34215 | - | - | - | 154.66 | - | 154.66 |
| 34216 | - | - | - | 75.24 | - | 75.24 |
| 34217 | - | - | - | - | 49.66 | 49.66 |
| 34219 | - | - | - | - | 47.75 | 47.75 |
| 34222 | 1,268.24 | 195.98 | - | 164.01 | - | 1,628.23 |
| 34223 | 268.20 | - | - | - | - | 268.20 |
| 34225 | - | 436.31 | - | - | - | 436.31 |
| 34226 | - | - | - | 623.46 | - | 623.46 |
| 34227 | - | - | - | 175.36 | 26.74 | 202.10 |
| 34228 | 7,151.60 | - | - | 844.90 | - | 7,996.50 |
| 34230 | - | - | - | 959.79 | - | 959.79 |
| 34231 | - | - | - | 565.11 | - | 565.11 |
| 34232 | - | - | - | 337.96 | - | 337.96 |
| 34233 | - | - | - | 825.24 | - | 825.24 |
| 34234 | - | - | - | 645.84 | - | 645.84 |
| 34235 | - | - | - | 466.44 | - | 466.44 |
| 34236 | - | - | - | 251.16 | - | 251.16 |
| 34237 | - | - | - | 273.36 | - | 273.36 |
| 34238 | - | - | - | 1,583.88 | - | 1,583.88 |
| 34239 | - | - | - | - | 74.49 | 74.49 |
| 34240 | - | - | 457.47 | 80.73 | - | 538.20 |
| 34241 | - | - | - | 313.56 | - | 313.56 |
| 34243 | - | 367.68 | - | - | - | 367.68 |
| 34244 | - | - | - | 2,915.25 | - | 2,915.25 |
| 34245 | - | 1,233.72 | - | 125.58 | - | 1,359.30 |
| 34246 | - | - | - | 1,273.74 | - | 1,273.74 |
| 34247 | - | - | - | 565.11 | - | 565.11 |
| 34249 | - | - | - | 941.85 | - | 941.85 |
| 34250 | - | - | - | 313.95 | - | 313.95 |
| 34252 | - | - | - | 430.56 | - | 430.56 |
| 34253 | - | - | - | 322.92 | - | 322.92 |
| 34254 | - | - | - | 296.01 | - | 296.01 |
| 34255 | - | - | - | 388.00 | - | 388.00 |
| 34256 | 557.28 | - | - | - | - | 557.28 |
| 34257 | 3,645.50 | - | - | 4,236.52 | - | 7,882.02 |
| 34258 | 638.81 | - | - | - | - | 638.81 |
| 34259 | 1,927.03 | - | - | - | - | 1,927.03 |
| 34260 | 840.57 | - | - | 1,211.80 | - | 2,052.37 |
| 34261 | 4,554.03 | - | - | 448.50 | - | 5,002.53 |
| 34262 | 223.77 | 308.43 | 297.70 | 116.61 | - | 946.51 |
| 34263 | 4,299.89 | - | - | 928.07 | - | 5,227.96 |
| 34264 | - | - | 284.58 | 3,624.94 | 147.07 | 4,056.59 |
| 34265 | - | - | - | 232.42 | 5.73 | 238.15 |
| 34266 | 3,490.37 | - | - | - | - | 3,490.37 |
| 34267 | - | - | - | - | 55.39 | 55.39 |
| 34268 | 1,743.30 | - | - | - | - | 1,743.30 |
| 34270 | - | 97.17 | - | - | 235.60 | 332.77 |
| 34275 | - | 454.07 | - | 80.73 | - | 534.80 |
| 34279 | - | - | - | 15.81 | - | 15.81 |
| 34283 | - | 690.46 | - | - | - | 690.46 |
| 34285 | - | 3,857.09 | - | - | - | 3,857.09 |
| 34286 | - | - | - | 224.25 | - | 224.25 |
| 34287 | - | - | - | 526.19 | 24.83 | 551.02 |
| 34289 | - | - | - | 358.80 | - | 358.80 |
| 34290 | - | - | - | 233.22 | 19.10 | 252.32 |
| 34291 | - | - | - | 287.04 | - | 287.04 |
| 34292 | - | - | - | 538.37 | 61.12 | 599.49 |
| 34294 | 239.76 | - | - | 700.06 | 282.68 | 1,222.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34299 | 39.96 | - | - | - | - | 39.96 |
| 34311 | - | - | - | 197.34 | - | 197.34 |
| 34312 | - | - | - | 194.27 | 22.92 | 217.19 |
| 34313 | - | - | - | 265.98 | - | 265.98 |
| 34314 | - | - | - | 509.76 | - | 509.76 |
| 34315 | - | - | - | 104.00 | 26.74 | 130.74 |
| 34316 | - | - | - | - | 45.84 | 45.84 |
| 34317 | - | - | - | - | 28.65 | 28.65 |
| 34318 | 417.36 | - | 48.93 | 680.35 | - | 1,146.64 |
| 34320 | - | - | - | 287.04 | - | 287.04 |
| 34321 | - | - | - | - | 36.29 | 36.29 |
| 34322 | - | 254.79 | 80.73 | - | - | 335.52 |
| 34323 | 364.08 | - | 280.59 | 225.92 | - | 870.59 |
| 34324 | 2,601.54 | - | - | - | - | 2,601.54 |
| 34325 | 536.40 | - | - | - | - | 536.40 |
| 34326 | 78.64 | - | - | - | - | 78.64 |
| 34327 | 362.07 | - | 251.16 | 143.52 | - | 756.75 |
| 34328 | 230.88 | - | - | - | - | 230.88 |
| 34329 | 842.93 | - | 492.40 | 124.60 | - | 1,459.93 |
| 34330 | 4,760.55 | - | - | - | - | 4,760.55 |
| 34331 | 482.76 | - | - | - | - | 482.76 |
| 34332 | 385.81 | - | - | - | - | 385.81 |
| 34333 | 1,528.74 | - | - | - | - | 1,528.74 |
| 34334 | 978.93 | - | - | - | - | 978.93 |
| 34335 | 724.14 | - | - | - | - | 724.14 |
| 34336 | 335.25 | - | - | - | - | 335.25 |
| 34340 | 1,555.56 | - | - | - | - | 1,555.56 |
| 34341 | 536.40 | - | - | - | - | 536.40 |
| 34342 | 217.56 | - | - | - | - | 217.56 |
| 34343 | 1,087.83 | 103.11 | - | 221.82 | - | 1,412.76 |
| 34344 | 270.84 | - | - | - | - | 270.84 |
| 34345 | 242.96 | - | - | - | - | 242.96 |
| 34346 | 293.04 | - | - | - | - | 293.04 |
| 34348 | 567.63 | 59.92 | - | - | - | 627.55 |
| 34350 | - | 415.71 | - | - | - | 415.71 |
| 34351 | 643.68 | - | - | 1,112.28 | - | 1,755.96 |
| 34352 | - | 978.93 | - | 636.87 | - | 1,615.80 |
| 34354 | - | 121.37 | - | - | - | 121.37 |
| 34355 | - | 1,448.28 | - | - | - | 1,448.28 |
| 34356 | - | 911.88 | - | - | - | 911.88 |
| 34357 | - | 153.14 | - | - | - | 153.14 |
| 34358 | - | 16.92 | - | - | - | 16.92 |
| 34359 | - | 509.58 | - | 1,345.50 | - | 1,855.08 |
| 34360 | - | - | - | 1,015.92 | - | 1,015.92 |
| 34361 | - | - | 161.46 | 215.28 | - | 376.74 |
| 34362 | - | 429.12 | - | 71.76 | - | 500.88 |
| 34363 | - | 6.92 | - | - | - | 6.92 |
| 34364 | - | - | 421.59 | - | - | 421.59 |
| 34365 | - | - | - | 81.26 | - | 81.26 |
| 34368 | - | - | 367.77 | - | - | 367.77 |
| 34369 | - | - | 287.04 | 16.44 | - | 303.48 |
| 34370 | - | - | 466.44 | - | - | 466.44 |
| 34371 | - | - | 313.95 | - | - | 313.95 |
| 34372 | - | - | - | 2,224.56 | - | 2,224.56 |
| 34374 | - | - | - | 727.18 | - | 727.18 |
| 34375 | - | - | - | 385.71 | - | 385.71 |
| 34376 | - | - | - | 284.49 | - | 284.49 |
| 34377 | - | - | - | 233.22 | - | 233.22 |
| 34378 | - | - | - | 304.98 | - | 304.98 |
| 34379 | - | - | - | 775.32 | - | 775.32 |
| 34380 | - | - | - | 328.02 | - | 328.02 |
| 34381 | - | - | - | 502.32 | - | 502.32 |
| 34382 | - | - | - | 323.06 | - | 323.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34383 | - | - | - | 823.86 | - | 823.86 |
| 34384 | - | - | - | - | 11.46 | 11.46 |
| 34385 | - | - | - | - | 51.57 | 51.57 |
| 34386 | 415.71 | - | - | - | - | 415.71 |
| 34387 | 5,390.82 | - | - | - | - | 5,390.82 |
| 34388 | 3,459.78 | - | - | - | - | 3,459.78 |
| 34389 | 528.22 | - | 247.50 | 205.59 | - | 981.31 |
| 34390 | 21.08 | - | - | - | - | 21.08 |
| 34391 | 222.00 | - | - | - | - | 222.00 |
| 34392 | 781.77 | - | - | - | - | 781.77 |
| 34393 | 1,193.49 | 482.76 | - | - | - | 1,676.25 |
| 34394 | 315.24 | 39.84 | - | - | - | 355.08 |
| 34395 | 164.28 | - | - | - | - | 164.28 |
| 34396 | 253.08 | - | - | - | - | 253.08 |
| 34397 | 737.55 | - | - | - | - | 737.55 |
| 34398 | 35.36 | - | - | - | - | 35.36 |
| 34399 | - | 616.86 | - | - | - | 616.86 |
| 34401 | - | - | - | 672.75 | - | 672.75 |
| 34402 | - | - | - | 825.24 | - | 825.24 |
| 34403 | - | - | - | 466.44 | - | 466.44 |
| 34404 | - | - | - | 282.10 | - | 282.10 |
| 34405 | - | - | - | 437.82 | 120.33 | 558.15 |
| 34406 | 630.69 | - | - | - | - | 630.69 |
| 34407 | 1,479.75 | - | - | - | - | 1,479.75 |
| 34408 | 697.32 | - | - | - | - | 697.32 |
| 34409 | 1,009.92 | - | - | - | - | 1,009.92 |
| 34410 | - | - | - | 269.10 | - | 269.10 |
| 34411 | 397.68 | - | - | - | - | 397.68 |
| 34413 | 254.79 | - | - | - | - | 254.79 |
| 34415 | 2,990.43 | - | - | - | - | 2,990.43 |
| 34416 | 438.36 | - | - | 1,133.64 | - | 1,572.00 |
| 34417 | 4,532.58 | - | - | - | - | 4,532.58 |
| 34418 | 594.96 | - | - | - | - | 594.96 |
| 34419 | - | - | 276.15 | - | - | 276.15 |
| 34421 | 888.77 | - | - | - | - | 888.77 |
| 34422 | 980.87 | - | - | - | - | 980.87 |
| 34423 | 522.30 | 110.97 | - | - | - | 633.27 |
| 34424 | 567.54 | 103.55 | - | - | - | 671.09 |
| 34425 | 531.82 | 103.34 | - | - | - | 635.16 |
| 34426 | - | 1,651.15 | - | - | - | 1,651.15 |
| 34428 | - | 101.71 | - | - | - | 101.71 |
| 34429 | - | 62.59 | 35.80 | - | - | 98.39 |
| 34430 | - | 23.04 | - | - | - | 23.04 |
| 34431 | - | 30.88 | - | - | - | 30.88 |
| 34432 | - | - | - | 798.33 | 61.12 | 859.45 |
| 34433 | 2,988.12 | - | 146.67 | 3,627.24 | - | 6,762.03 |
| 34434 | - | - | - | 968.76 | - | 968.76 |
| 34435 | - | - | - | 188.37 | - | 188.37 |
| 34436 | - | - | - | 533.31 | - | 533.31 |
| 34439 | - | - | 4,485.00 | - | - | 4,485.00 |
| 34443 | - | - | - | 824.88 | - | 824.88 |
| 34444 | - | - | - | 329.77 | - | 329.77 |
| 34446 | - | - | - | 164.40 | - | 164.40 |
| 34447 | - | - | - | 709.40 | - | 709.40 |
| 34449 | 95.04 | - | - | - | - | 95.04 |
| 34450 | 1,993.95 | - | - | - | - | 1,993.95 |
| 34455 | - | - | - | 278.07 | - | 278.07 |
| 34456 | - | - | - | - | 63.03 | 63.03 |
| 34457 | - | - | - | 260.13 | - | 260.13 |
| 34458 | - | - | - | - | 245.49 | 245.49 |
| 34459 | 308.43 | - | - | - | - | 308.43 |
| 34460 | - | - | - | 349.83 | - | 349.83 |
| 34464 | - | - | - | 2,538.51 | - | 2,538.51 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34465 | 1,273.95 | - | - | - | - | 1,273.95 |
| 34466 | 1,139.85 | - | - | - | - | 1,139.85 |
| 34468 | - | - | - | 269.10 | - | 269.10 |
| 34469 | 383.20 | - | - | - | - | 383.20 |
| 34470 | 1,180.08 | - | - | 2,610.27 | - | 3,790.35 |
| 34471 | 1,542.15 | - | - | 1,632.54 | - | 3,174.69 |
| 34472 | 510.60 | - | - | 2,098.98 | - | 2,609.58 |
| 34473 | - | - | - | 270.68 | - | 270.68 |
| 34474 | - | - | - | 798.33 | - | 798.33 |
| 34475 | - | - | - | 251.16 | - | 251.16 |
| 34476 | - | - | - | - | 145.16 | 145.16 |
| 34477 | 871.65 | - | - | - | - | 871.65 |
| 34481 | - | - | - | - | 1.95 | 1.95 |
| 34483 | - | - | - | 242.69 | - | 242.69 |
| 34484 | - | - | - | 666.06 | - | 666.06 |
| 34487 | - | - | - | - | 43.20 | 43.20 |
| 34490 | 182.04 | - | - | 225.92 | - | 407.96 |
| 34492 | 335.25 | - | - | - | - | 335.25 |
| 34493 | - | - | - | 155.32 | - | 155.32 |
| 34494 | - | - | - | 578.92 | - | 578.92 |
| 34495 | - | - | - | 11.62 | - | 11.62 |
| 34496 | - | - | - | 38.18 | - | 38.18 |
| 34499 | - | - | - | 9.76 | - | 9.76 |
| 34500 | 1,679.27 | - | - | - | - | 1,679.27 |
| 34501 | 686.93 | - | - | 292.00 | - | 978.93 |
| 34502 | - | - | - | 172.12 | - | 172.12 |
| 34506 | - | - | - | 233.22 | - | 233.22 |
| 34508 | - | - | - | 439.53 | - | 439.53 |
| 34511 | - | 2,535.70 | - | - | - | 2,535.70 |
| 34512 | - | - | - | 246.78 | 122.24 | 369.02 |
| 34514 | - | - | - | 1,399.32 | - | 1,399.32 |
| 34516 | - | - | - | 19.09 | - | 19.09 |
| 34519 | - | - | - | 554.76 | - | 554.76 |
| 34520 | - | - | - | 583.05 | - | 583.05 |
| 34521 | - | 2,145.60 | - | - | - | 2,145.60 |
| 34522 | - | - | - | - | 59.21 | 59.21 |
| 34523 | - | - | - | 790.72 | - | 790.72 |
| 34524 | - | - | - | 178.92 | 133.40 | 312.32 |
| 34525 | - | - | - | 539.71 | - | 539.71 |
| 34526 | 402.30 | - | - | - | - | 402.30 |
| 34527 | - | - | - | - | 32.97 | 32.97 |
| 34528 | 2,547.90 | - | - | - | - | 2,547.90 |
| 34529 | - | 119.21 | - | - | - | 119.21 |
| 34531 | - | - | - | - | 38.40 | 38.40 |
| 34532 | - | - | - | - | 140.62 | 140.62 |
| 34533 | - | - | - | 762.45 | - | 762.45 |
| 34536 | - | - | - | - | 80.22 | 80.22 |
| 34537 | - | - | - | - | 80.22 | 80.22 |
| 34541 | - | - | 1,955.46 | - | - | 1,955.46 |
| 34542 | 13.42 | - | - | - | - | 13.42 |
| 34543 | - | - | - | 73.15 | - | 73.15 |
| 34544 | - | - | - | 1,246.83 | - | 1,246.83 |
| 34545 | 442.53 | - | 188.37 | 143.52 | - | 774.42 |
| 34546 | - | - | - | 41.58 | - | 41.58 |
| 34548 | - | - | - | - | 13.37 | 13.37 |
| 34549 | 75.48 | - | - | 183.56 | - | 259.04 |
| 34550 | - | - | - | 135.07 | - | 135.07 |
| 34552 | - | - | - | 224.25 | - | 224.25 |
| 34553 | - | - | - | 44.10 | - | 44.10 |
| 34554 | - | - | - | 197.48 | - | 197.48 |
| 34556 | - | - | - | - | 48.84 | 48.84 |
| 34558 | - | - | - | 145.80 | 32.34 | 178.14 |
| 34559 | 20,437.17 | - | - | 7,220.85 | - | 27,658.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34560 | - | - | - | 46.34 | 37.94 | 84.28 |
| 34564 | - | - | - | 172.80 | 99.32 | 272.12 |
| 34566 | - | - | - | - | 17.98 | 17.98 |
| 34567 | - | - | - | - | 15.05 | 15.05 |
| 34568 | - | - | 2,637.18 | - | - | 2,637.18 |
| 34569 | 335.25 | - | - | - | - | 335.25 |
| 34571 | 2,212.65 | - | - | - | - | 2,212.65 |
| 34572 | - | - | - | 201.66 | 116.51 | 318.17 |
| 34574 | - | - | - | 559.38 | - | 559.38 |
| 34576 | - | - | - | 4,358.43 | 1,147.91 | 5,506.34 |
| 34578 | - | - | - | 39.01 | - | 39.01 |
| 34579 | - | - | - | - | 120.80 | 120.80 |
| 34580 | - | - | - | - | 42.02 | 42.02 |
| 34581 | - | - | - | 959.79 | - | 959.79 |
| 34582 | - | - | - | 1,148.16 | - | 1,148.16 |
| 34585 | - | - | - | 73.15 | - | 73.15 |
| 34586 | - | - | - | 11.62 | - | 11.62 |
| 34587 | - | - | - | 38.18 | - | 38.18 |
| 34589 | - | - | - | 9.36 | - | 9.36 |
| 34590 | - | - | - | - | 42.02 | 42.02 |
| 34591 | - | 1,488.97 | - | - | - | 1,488.97 |
| 34594 | - | - | - | - | 5,252.50 | 5,252.50 |
| 34597 | 602.19 | 469.35 | - | - | - | 1,071.54 |
| 34598 | 177.63 | - | 2,547.48 | - | - | 2,725.11 |
| 34600 | - | - | - | 941.85 | - | 941.85 |
| 34602 | - | 897.02 | - | - | - | 897.02 |
| 34603 | - | - | - | 2,830.28 | 532.89 | 3,363.17 |
| 34604 | - | - | - | 80.64 | 206.28 | 286.92 |
| 34605 | - | - | - | - | 970.28 | 970.28 |
| 34607 | - | - | - | 16.38 | 53.48 | 69.86 |
| 34608 | - | 7,548.00 | - | - | - | 7,548.00 |
| 34609 | - | 4,306.80 | - | - | - | 4,306.80 |
| 34610 | - | 48,396.00 | - | - | - | 48,396.00 |
| 34612 | 173.16 | - | - | - | - | 173.16 |
| 34614 | - | - | - | 2,903.91 | 313.24 | 3,217.15 |
| 34616 | - | - | 260.13 | - | - | 260.13 |
| 34617 | - | - | - | 94.50 | - | 94.50 |
| 34618 | - | - | - | 140.80 | 13.37 | 154.17 |
| 34621 | - | - | - | 1,794.00 | - | 1,794.00 |
| 34623 | - | - | 1,264.77 | - | - | 1,264.77 |
| 34625 | - | - | 538.21 | - | - | 538.21 |
| 34626 | - | 3,647.52 | - | - | - | 3,647.52 |
| 34627 | - | - | 2,708.94 | - | - | 2,708.94 |
| 34628 | - | - | 46.17 | - | - | 46.17 |
| 34632 | - | - | - | 591.85 | - | 591.85 |
| 34633 | - | 536.40 | - | - | - | 536.40 |
| 34634 | - | - | - | 232.98 | - | 232.98 |
| 34635 | - | - | - | - | 51.09 | 51.09 |
| 34638 | - | 229.27 | 1,372.41 | - | - | 1,601.68 |
| 34639 | - | - | 434.45 | - | - | 434.45 |
| 34640 | - | - | - | 230.84 | - | 230.84 |
| 34641 | 32,184.00 | - | - | - | - | 32,184.00 |
| 34642 | - | - | - | 486.27 | - | 486.27 |
| 34643 | - | - | - | - | 418.29 | 418.29 |
| 34644 | - | - | - | 242.19 | - | 242.19 |
| 34645 | - | - | 843.18 | - | - | 843.18 |
| 34646 | - | 1,896.76 | - | - | - | 1,896.76 |
| 34647 | - | - | - | 2,653.98 | 1,016.68 | 3,670.66 |
| 34648 | - | 512.51 | - | - | - | 512.51 |
| 34651 | - | - | - | 149.94 | - | 149.94 |
| 34652 | - | - | 3,821.22 | - | - | 3,821.22 |
| 34653 | - | - | 8,970.00 | - | - | 8,970.00 |
| 34654 | - | - | 1,946.49 | - | - | 1,946.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34655 | - | - | 8,970.00 | - | - | 8,970.00 |
| 34656 | - | - | - | 9,555.54 | - | 9,555.54 |
| 34658 | 4,082.91 | - | - | 392.63 | - | 4,475.54 |
| 34659 | 402.30 | - | - | 331.89 | - | 734.19 |
| 34660 | - | - | 583.05 | - | - | 583.05 |
| 34661 | - | - | 672.75 | - | - | 672.75 |
| 34662 | - | 804.60 | - | - | - | 804.60 |
| 34663 | - | - | 717.60 | - | - | 717.60 |
| 34664 | - | - | - | 888.03 | - | 888.03 |
| 34667 | - | - | 313.95 | - | - | 313.95 |
| 34668 | - | - | 224.25 | - | - | 224.25 |
| 34669 | - | 1,139.85 | - | - | - | 1,139.85 |
| 34670 | - | - | 358.80 | - | - | 358.80 |
| 34673 | - | 2,950.20 | - | - | - | 2,950.20 |
| 34674 | - | - | 1,435.20 | - | - | 1,435.20 |
| 34675 | - | - | 1,255.80 | 672.75 | - | 1,928.55 |
| 34677 | 1,341.00 | - | - | - | - | 1,341.00 |
| 34678 | - | - | - | 26.91 | - | 26.91 |
| 34681 | 981.24 | - | 42.36 | 3,965.06 | 1,016.12 | 6,004.78 |
| 34682 | 8,850.60 | - | - | - | - | 8,850.60 |
| 34683 | 14,281.65 | - | - | - | - | 14,281.65 |
| 34684 | 5,136.03 | - | - | - | - | 5,136.03 |
| 34686 | 106.56 | 15.03 | - | - | - | 121.59 |
| 34687 | - | - | - | 379.65 | - | 379.65 |
| 34691 | - | - | - | 687.24 | 943.17 | 1,630.41 |
| 34692 | - | - | - | 883.29 | 17.19 | 900.48 |
| 34697 | - | - | - | 988.53 | 1,313.71 | 2,302.24 |
| 34698 | - | - | - | 1,955.46 | - | 1,955.46 |
| 34700 | - | - | - | 8,943.09 | - | 8,943.09 |
| 34702 | - | - | - | 7,060.00 | - | 7,060.00 |
| 34705 | - | 15,096.00 | - | - | - | 15,096.00 |
| 34706 | - | 2,353.20 | - | - | - | 2,353.20 |
| 34707 | - | 5,772.00 | - | - | - | 5,772.00 |
| 34708 | - | 1,012.32 | - | - | - | 1,012.32 |
| 34709 | - | 1,264.00 | - | - | - | 1,264.00 |
| 34710 | - | 4,306.80 | - | - | - | 4,306.80 |
| 34711 | - | 4,440.00 | - | - | - | 4,440.00 |
| 34712 | - | 2,442.00 | - | - | - | 2,442.00 |
| 34713 | - | 9,235.20 | - | - | - | 9,235.20 |
| 34714 | - | 364.08 | - | - | - | 364.08 |
| 34715 | - | 1,021.20 | - | - | - | 1,021.20 |
| 34718 | - | - | - | - | 878.60 | 878.60 |
| 34719 | - | - | - | 636.87 | - | 636.87 |
| 34720 | 8,327.61 | - | - | - | - | 8,327.61 |
| 34721 | - | - | - | 44.10 | 105.23 | 149.33 |
| 34723 | - | 7.40 | - | - | - | 7.40 |
| 34724 | - | 6.61 | - | - | - | 6.61 |
| 34725 | - | 21.16 | - | - | - | 21.16 |
| 34726 | - | 13.23 | - | - | - | 13.23 |
| 34727 | - | 1,177.79 | - | - | - | 1,177.79 |
| 34728 | - | 1,158.65 | - | - | - | 1,158.65 |
| 34729 | - | 435.97 | - | - | - | 435.97 |
| 34730 | - | 557.71 | - | - | - | 557.71 |
| 34731 | - | 777.78 | - | - | - | 777.78 |
| 34732 | - | 635.45 | - | - | - | 635.45 |
| 34736 | - | - | - | 394.68 | - | 394.68 |
| 34737 | - | - | - | 430.56 | - | 430.56 |
| 34743 | - | - | - | 1,040.52 | - | 1,040.52 |
| 34744 | - | - | - | - | 553.90 | 553.90 |
| 34745 | - | - | - | 1,731.21 | - | 1,731.21 |
| 34746 | - | - | - | - | 563.45 | 563.45 |
| 34747 | - | - | - | 2,430.87 | - | 2,430.87 |
| 34751 | - | - | - | 184.00 | - | 184.00 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34752 | - | - | - | 200.00 | - | 200.00 |
| 34753 | - | - | - | - | 127.97 | 127.97 |
| 34755 | - | 348.66 | - | - | - | 348.66 |
| 34758 | - | - | - | 168.21 | - | 168.21 |
| 34759 | - | - | - | 1,691.21 | - | 1,691.21 |
| 34760 | - | - | - | 282.06 | - | 282.06 |
| 34761 | - | - | - | 291.03 | - | 291.03 |
| 34762 | - | - | - | 233.22 | - | 233.22 |
| 34763 | - | - | - | 1,314.58 | - | 1,314.58 |
| 34764 | - | - | - | 179.40 | - | 179.40 |
| 34765 | - | - | - | 3,498.53 | - | 3,498.53 |
| 34767 | - | - | - | 163.08 | - | 163.08 |
| 34768 | - | - | - | 128.00 | - | 128.00 |
| 34769 | - | - | - | 276.74 | - | 276.74 |
| 34770 | - | - | - | - | 154.71 | 154.71 |
| 34774 | - | - | - | 235.88 | - | 235.88 |
| 34778 | - | 1,153.26 | 771.42 | 1,740.93 | - | 3,665.61 |
| 34779 | 75.48 | - | - | - | - | 75.48 |
| 34781 | - | - | - | 1,237.86 | - | 1,237.86 |
| 34782 | - | - | - | 1,148.16 | - | 1,148.16 |
| 34785 | - | - | - | 1,614.60 | - | 1,614.60 |
| 34786 | - | - | - | 3,605.94 | - | 3,605.94 |
| 34787 | - | - | - | 1,198.20 | - | 1,198.20 |
| 34789 | - | - | - | 1,776.06 | - | 1,776.06 |
| 34790 | - | - | - | 950.82 | - | 950.82 |
| 34792 | - | 2,614.95 | 1,139.19 | - | - | 3,754.14 |
| 34793 | 2,682.00 | - | - | - | - | 2,682.00 |
| 34794 | 4.44 | 8.25 | - | - | - | 12.69 |
| 34795 | - | - | - | 1,883.70 | - | 1,883.70 |
| 34796 | - | - | - | 2,296.32 | - | 2,296.32 |
| 34797 | - | - | - | 636.87 | - | 636.87 |
| 34800 | - | - | - | 690.69 | - | 690.69 |
| 34803 | - | - | - | 4,709.25 | - | 4,709.25 |
| 34804 | 319.68 | 64.38 | - | - | - | 384.06 |
| 34805 | - | - | - | 1,354.47 | - | 1,354.47 |
| 34806 | - | - | - | 753.48 | - | 753.48 |
| 34807 | - | - | - | 816.27 | - | 816.27 |
| 34808 | - | - | - | 1,076.40 | - | 1,076.40 |
| 34809 | - | - | - | 126.99 | - | 126.99 |
| 34811 | - | - | - | 0.03 | - | 0.03 |
| 34815 | - | 821.96 | - | - | - | 821.96 |
| 34816 | - | 411.32 | - | - | - | 411.32 |
| 34817 | - | 402.48 | - | - | - | 402.48 |
| 34818 | - | 179.98 | - | - | - | 179.98 |
| 34819 | - | 387.98 | - | - | - | 387.98 |
| 34822 | - | - | - | - | 207.32 | 207.32 |
| 34826 | - | 6.61 | - | - | - | 6.61 |
| 34827 | - | 21.16 | - | - | - | 21.16 |
| 34828 | - | 13.23 | - | - | - | 13.23 |
| 34829 | - | 1,177.78 | - | - | - | 1,177.78 |
| 34830 | - | 1,158.65 | - | - | - | 1,158.65 |
| 34831 | - | 435.98 | - | - | - | 435.98 |
| 34832 | - | 557.71 | - | - | - | 557.71 |
| 34833 | - | 777.79 | - | - | - | 777.79 |
| 34834 | - | 635.44 | - | - | - | 635.44 |
| 34837 | 15,894.00 | - | - | 59,202.00 | - | 75,096.00 |
| 34839 | - | 67.60 | - | - | - | 67.60 |
| 34840 | - | - | 148.26 | - | - | 148.26 |
| 34842 | - | - | 183.56 | - | - | 183.56 |
| 34843 | - | - | 84.72 | - | - | 84.72 |
| 34849 | - | - | 98.84 | - | - | 98.84 |
| 34854 | 266.40 | - | - | - | - | 266.40 |
| 34861 | - | - | - | 434.92 | - | 434.92 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34864 | - | 5,538.68 | - | - | 2,908.93 | 8,447.61 |
| 34865 | - | - | - | 256.20 | 90.95 | 347.15 |
| 34866 | - | - | - | 513.42 | 107.10 | 620.52 |
| 34869 | - | - | - | 1,049.49 | - | 1,049.49 |
| 34871 | - | - | 251.16 | - | - | 251.16 |
| 34872 | - | - | - | 233.22 | 103.66 | 336.88 |
| 34874 | - | - | 61.36 | 48.14 | - | 109.50 |
| 34875 | - | - | - | 252.00 | - | 252.00 |
| 34876 | - | - | - | 477.81 | 127.53 | 605.34 |
| 34877 | - | - | - | 1,101.62 | - | 1,101.62 |
| 34878 | - | - | - | 219.45 | - | 219.45 |
| 34879 | - | 162.62 | - | - | - | 162.62 |
| 34881 | - | - | - | 4,487.14 | 1,613.95 | 6,101.09 |
| 34885 | - | 174.13 | 447.14 | - | 537.50 | 1,158.77 |
| 34886 | - | 475.49 | - | 1,135.50 | 794.56 | 2,405.55 |
| 34887 | - | - | - | 1,024.93 | - | 1,024.93 |
| 34888 | - | - | - | 323.05 | - | 323.05 |
| 34890 | - | - | - | 52.92 | - | 52.92 |
| 34891 | - | - | - | 62.70 | - | 62.70 |
| 34892 | - | - | - | - | 64.93 | 64.93 |
| 34894 | - | - | - | 885.72 | - | 885.72 |
| 34895 | - | - | - | 59.35 | - | 59.35 |
| 34896 | - | - | - | 1,581.76 | - | 1,581.76 |
| 34897 | - | - | - | 600.99 | - | 600.99 |
| 34900 | - | 266.07 | - | - | 108.87 | 374.94 |
| 34901 | - | - | - | 435.56 | 214.62 | 650.18 |
| 34902 | - | - | - | - | 191.00 | 191.00 |
| 34903 | - | - | - | 717.60 | - | 717.60 |
| 34904 | - | 623.17 | - | - | - | 623.17 |
| 34905 | - | 1,394.64 | - | - | - | 1,394.64 |
| 34907 | - | 266.07 | - | - | - | 266.07 |
| 34908 | - | - | - | 303.17 | - | 303.17 |
| 34909 | - | - | - | - | 179.54 | 179.54 |
| 34910 | - | 392.94 | - | 304.98 | - | 697.92 |
| 34911 | - | - | 123.48 | 156.40 | - | 279.88 |
| 34912 | - | - | - | - | 115.71 | 115.71 |
| 34914 | - | - | - | 195.30 | 252.80 | 448.10 |
| 34915 | - | - | - | 708.29 | - | 708.29 |
| 34916 | - | - | - | 348.08 | - | 348.08 |
| 34917 | - | - | - | 32.37 | 124.83 | 157.20 |
| 34918 | - | - | 83.16 | - | 72.58 | 155.74 |
| 34919 | - | - | - | 219.30 | 60.16 | 279.46 |
| 34920 | 733.98 | 2,765.31 | - | - | - | 3,499.29 |
| 34921 | - | - | - | - | 131.89 | 131.89 |
| 34922 | - | - | - | - | 140.61 | 140.61 |
| 34923 | - | - | - | - | 224.01 | 224.01 |
| 34924 | - | - | - | 472.04 | - | 472.04 |
| 34925 | - | 542.52 | 1,319.84 | - | 1,100.16 | 2,962.52 |
| 34927 | - | 330.75 | - | - | - | 330.75 |
| 34928 | - | - | - | 139.24 | 76.40 | 215.64 |
| 34929 | - | - | - | 112.14 | 102.75 | 214.89 |
| 34930 | - | 266.07 | - | - | 118.42 | 384.49 |
| 34931 | - | - | - | 412.51 | 587.83 | 1,000.34 |
| 34932 | - | - | - | - | 158.53 | 158.53 |
| 34933 | - | - | - | 971.41 | - | 971.41 |
| 34934 | - | - | - | 616.14 | 232.14 | 848.28 |
| 34935 | - | - | - | 598.22 | 542.44 | 1,140.66 |
| 34937 | - | - | - | - | 103.50 | 103.50 |
| 34939 | - | - | - | 492.75 | - | 492.75 |
| 34943 | - | - | - | 238.36 | 74.49 | 312.85 |
| 34944 | - | - | - | 2,329.44 | 1,272.06 | 3,601.50 |
| 34945 | 291.94 | - | - | 336.66 | - | 628.60 |
| 34946 | - | - | - | 439.46 | - | 439.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 34947 | - | - | - | 464.28 | - | 464.28 |
| 34948 | - | - | - | 45.65 | 204.37 | 250.02 |
| 34949 | - | - | - | 2,255.61 | - | 2,255.61 |
| 34951 | - | - | - | 50.40 | 85.95 | 136.35 |
| 34952 | - | - | - | 768.45 | 177.63 | 946.08 |
| 34955 | - | - | 383.18 | 400.98 | 332.86 | 1,117.02 |
| 34957 | - | - | 366.36 | - | 345.96 | 712.32 |
| 34959 | - | - | 468.28 | - | 181.45 | 649.73 |
| 34960 | - | - | - | 329.62 | 18.26 | 347.88 |
| 34961 | - | - | - | 2,266.78 | 452.05 | 2,718.83 |
| 34962 | - | - | - | 438.42 | - | 438.42 |
| 34963 | - | - | - | 193.83 | - | 193.83 |
| 34965 | - | - | - | - | 61.12 | 61.12 |
| 34968 | - | - | - | - | 184.32 | 184.32 |
| 34969 | - | - | - | 1,084.00 | - | 1,084.00 |
| 34970 | - | 880.00 | - | - | - | 880.00 |
| 34974 | - | - | - | 740.53 | - | 740.53 |
| 34975 | 41.80 | - | - | - | - | 41.80 |
| 34976 | - | - | - | 20,479.90 | - | 20,479.90 |
| 34977 | - | 2,517.80 | 1,694.40 | 188.10 | - | 4,400.30 |
| 34981 | - | - | - | - | 58.47 | 58.47 |
| 34982 | - | - | - | - | 43.93 | 43.93 |
| 34984 | - | - | - | - | 40.92 | 40.92 |
| 34985 | 159.84 | 6.70 | - | - | - | 166.54 |
| 34991 | 1,113.03 | - | - | - | - | 1,113.03 |
| 34992 | - | - | - | 6,000.93 | - | 6,000.93 |
| 34993 | - | - | - | 298.87 | - | 298.87 |
| 34997 | 402.30 | - | - | - | - | 402.30 |
| 34998 | 1,072.80 | - | - | - | - | 1,072.80 |
| 34999 | 1,072.80 | - | - | - | - | 1,072.80 |
| 35000 | 1,206.90 | - | - | - | - | 1,206.90 |
| 35001 | 1,475.10 | - | - | - | - | 1,475.10 |
| 35006 | 790.77 | - | - | - | - | 790.77 |
| 35008 | - | 1,948.50 | - | - | - | 1,948.50 |
| 35009 | 2,109.00 | - | - | - | - | 2,109.00 |
| 35010 | 8,984.70 | 14,968.12 | - | - | - | 23,952.82 |
| 35011 | 798.58 | 898.36 | - | - | - | 1,696.94 |
| 35012 | - | - | - | 563.92 | 99.32 | 663.24 |
| 35013 | 264.31 | 306.73 | - | - | - | 571.04 |
| 35014 | 189.15 | 219.04 | - | - | - | 408.19 |
| 35015 | 101.80 | 112.48 | - | - | - | 214.28 |
| 35016 | 258.17 | 286.38 | - | - | - | 544.55 |
| 35017 | - | - | - | 1,137.96 | 196.73 | 1,334.69 |
| 35022 | 2,011.50 | - | - | - | - | 2,011.50 |
| 35023 | 1,609.20 | - | - | - | - | 1,609.20 |
| 35025 | - | 24,239.20 | - | 41,214.38 | 11,089.42 | 76,543.00 |
| 35026 | 471.96 | 12,173.78 | - | 74,192.90 | 8,314.23 | 95,152.87 |
| 35029 | - | - | - | 178.15 | - | 178.15 |
| 35030 | - | - | - | - | 101.23 | 101.23 |
| 35031 | 871.65 | - | - | - | - | 871.65 |
| 35034 | 7,603.47 | - | - | - | - | 7,603.47 |
| 35035 | - | 1.80 | 328.21 | - | - | 330.01 |
| 35036 | 319.68 | 61.23 | - | 1,288.96 | - | 1,669.87 |
| 35037 | 785.88 | 428.65 | - | 3,234.47 | - | 4,449.00 |
| 35038 | 222.00 | 73.50 | - | 91.79 | - | 387.29 |
| 35039 | - | - | - | 735.54 | - | 735.54 |
| 35040 | - | - | - | 167.40 | - | 167.40 |
| 35041 | - | 4,023.00 | - | - | - | 4,023.00 |
| 35043 | - | - | - | 744.51 | - | 744.51 |
| 35046 | - | - | - | 312.00 | - | 312.00 |
| 35048 | 27,758.70 | - | - | - | - | 27,758.70 |
| 35049 | - | - | - | 8,516.54 | - | 8,516.54 |
| 35050 | - | - | - | 6,413.50 | - | 6,413.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35051 | - | - | - | 14,863.29 | - | 14,863.29 |
| 35054 | - | - | - | 1,478.41 | 452.67 | 1,931.08 |
| 35055 | - | - | - | - | 275.04 | 275.04 |
| 35059 | 27.99 | 31.58 | - | - | - | 59.57 |
| 35061 | 1,214,825.31 | - | - | - | - | 1,214,825.31 |
| 35063 | 13.41 | 2,526.00 | - | - | - | 2,539.41 |
| 35065 | 1,823.76 | - | 538.20 | - | - | 2,361.96 |
| 35066 | 1,005.75 | - | - | - | - | 1,005.75 |
| 35068 | 661.56 | - | - | 2,118.00 | 574.91 | 3,354.47 |
| 35071 | 402.30 | - | - | - | - | 402.30 |
| 35072 | 3,339.09 | - | - | - | - | 3,339.09 |
| 35073 | 925.29 | - | - | - | - | 925.29 |
| 35074 | 670.50 | - | - | 490.44 | - | 1,160.94 |
| 35075 | 1,322.50 | - | - | - | 517.61 | 1,840.11 |
| 35076 | 1,877.40 | - | - | - | - | 1,877.40 |
| 35077 | 494.50 | - | - | - | - | 494.50 |
| 35078 | 737.55 | - | - | 278.07 | - | 1,015.62 |
| 35079 | 938.70 | - | - | 349.83 | - | 1,288.53 |
| 35080 | - | 155.40 | - | - | - | 155.40 |
| 35081 | 281.61 | - | - | - | - | 281.61 |
| 35082 | 268.20 | - | - | - | - | 268.20 |
| 35083 | 1,863.99 | - | - | 755.76 | - | 2,619.75 |
| 35085 | 359.00 | - | - | - | - | 359.00 |
| 35086 | 392.79 | - | - | - | 89.77 | 482.56 |
| 35087 | 1,038.50 | - | - | - | 259.76 | 1,298.26 |
| 35088 | 186.48 | - | - | 1,157.13 | - | 1,343.61 |
| 35090 | 1,837.17 | - | - | 1,130.22 | - | 2,967.39 |
| 35091 | 1,059.39 | - | - | 140.00 | - | 1,199.39 |
| 35092 | - | - | - | 4,332.51 | - | 4,332.51 |
| 35093 | - | - | - | 2,188.68 | - | 2,188.68 |
| 35094 | - | - | - | 2,188.68 | - | 2,188.68 |
| 35095 | - | - | - | 2,188.68 | - | 2,188.68 |
| 35096 | - | - | - | 583.05 | - | 583.05 |
| 35097 | - | - | - | 1,533.87 | - | 1,533.87 |
| 35098 | - | - | - | 1,542.84 | - | 1,542.84 |
| 35099 | - | - | - | 825.24 | - | 825.24 |
| 35100 | - | - | - | 7.47 | - | 7.47 |
| 35101 | - | - | - | - | 38.50 | 38.50 |
| 35102 | - | - | - | - | 2,374.13 | 2,374.13 |
| 35105 | - | 33.59 | - | 5,495.99 | 64.94 | 5,594.52 |
| 35106 | - | - | - | - | 148.98 | 148.98 |
| 35107 | - | 554.87 | 2,439.84 | 1,006.17 | 5.73 | 4,006.61 |
| 35108 | - | 160,514.84 | - | - | - | 160,514.84 |
| 35109 | - | - | - | - | 435.48 | 435.48 |
| 35110 | - | - | - | - | 236.84 | 236.84 |
| 35111 | - | - | - | - | 573.00 | 573.00 |
| 35112 | - | - | - | 572.63 | - | 572.63 |
| 35114 | - | - | - | - | 963.85 | 963.85 |
| 35115 | - | - | - | 944.00 | 195.60 | 1,139.60 |
| 35116 | - | - | - | 50,117.35 | 92,134.23 | 142,251.58 |
| 35118 | - | 222,344.51 | - | 32,910.84 | 77,031.63 | 332,286.98 |
| 35129 | - | - | - | - | 566.11 | 566.11 |
| 35130 | - | - | - | 24,120.00 | - | 24,120.00 |
| 35132 | - | - | - | 16,080.00 | - | 16,080.00 |
| 35136 | 5,496.72 | - | - | - | - | 5,496.72 |
| 35137 | 3,482.73 | 784.23 | - | - | - | 4,266.96 |
| 35139 | 2,300.00 | - | - | - | - | 2,300.00 |
| 35141 | 444.00 | 654.00 | - | - | - | 1,098.00 |
| 35144 | 22,712.66 | - | 8,470.00 | - | - | 31,182.66 |
| 35148 | 455.94 | - | - | - | - | 455.94 |
| 35149 | 281.61 | - | - | 331.89 | - | 613.50 |
| 35150 | 509.58 | - | - | - | - | 509.58 |
| 35151 | 268.20 | - | - | - | - | 268.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---------|---------|---------|---------|---------|---------|---------|
| 35152 | 643.68 | - | - | - | - | 643.68 |
| 35153 | 214.56 | - | 475.41 | - | - | 689.97 |
| 35154 | 348.66 | - | - | 143.52 | - | 492.18 |
| 35155 | 375.48 | - | - | - | - | 375.48 |
| 35156 | 1,005.75 | - | - | - | - | 1,005.75 |
| 35157 | 764.37 | - | - | 816.27 | - | 1,580.64 |
| 35158 | 818.01 | - | - | - | - | 818.01 |
| 35159 | 657.09 | - | - | - | - | 657.09 |
| 35160 | 268.20 | - | - | - | - | 268.20 |
| 35161 | 442.53 | - | - | - | - | 442.53 |
| 35162 | 5,618.79 | - | - | - | - | 5,618.79 |
| 35163 | 898.47 | - | - | 1,175.07 | - | 2,073.54 |
| 35164 | 293.04 | - | - | - | - | 293.04 |
| 35165 | 750.96 | - | - | - | - | 750.96 |
| 35166 | 2,172.42 | - | - | - | - | 2,172.42 |
| 35167 | 630.27 | - | - | - | - | 630.27 |
| 35169 | 295.02 | - | - | 242.19 | - | 537.21 |
| 35170 | 99.45 | - | - | - | - | 99.45 |
| 35172 | 227.97 | - | - | 520.26 | - | 748.23 |
| 35173 | 781.44 | - | 2,448.81 | - | - | 3,230.25 |
| 35174 | 576.63 | - | - | - | - | 576.63 |
| 35175 | 670.50 | - | - | - | - | 670.50 |
| 35176 | 190.92 | 64.08 | - | - | - | 255.00 |
| 35177 | 388.89 | - | - | 941.85 | - | 1,330.74 |
| 35178 | 395.16 | - | - | - | - | 395.16 |
| 35179 | 227.97 | - | - | - | - | 227.97 |
| 35180 | 227.97 | - | - | - | - | 227.97 |
| 35181 | 675.54 | - | - | 251.16 | - | 926.70 |
| 35182 | 241.38 | - | - | - | - | 241.38 |
| 35184 | 724.14 | - | - | - | - | 724.14 |
| 35186 | 93.24 | - | - | - | - | 93.24 |
| 35187 | 522.99 | - | - | - | - | 522.99 |
| 35188 | 268.20 | - | - | - | - | 268.20 |
| 35189 | 88.80 | - | - | - | - | 88.80 |
| 35190 | 509.58 | - | - | - | - | 509.58 |
| 35191 | 978.93 | - | - | - | - | 978.93 |
| 35192 | 657.09 | - | - | - | - | 657.09 |
| 35193 | 321.84 | - | - | - | - | 321.84 |
| 35194 | 362.07 | - | - | 100.00 | - | 462.07 |
| 35195 | 590.04 | - | - | 358.80 | - | 948.84 |
| 35196 | 522.99 | - | - | - | - | 522.99 |
| 35197 | 1,021.89 | - | - | - | - | 1,021.89 |
| 35198 | 1,689.66 | - | - | - | - | 1,689.66 |
| 35199 | - | - | - | 592.02 | - | 592.02 |
| 35200 | - | - | - | 4,664.40 | - | 4,664.40 |
| 35201 | 375.48 | - | - | - | - | 375.48 |
| 35202 | 1,287.36 | - | - | - | - | 1,287.36 |
| 35203 | 231.34 | - | - | - | - | 231.34 |
| 35204 | 301.44 | - | - | - | - | 301.44 |
| 35205 | 429.12 | - | 278.07 | - | - | 707.19 |
| 35206 | 946.44 | - | - | - | - | 946.44 |
| 35207 | 825.96 | - | - | 556.14 | - | 1,382.10 |
| 35208 | 415.71 | - | - | - | - | 415.71 |
| 35209 | 254.79 | - | - | - | - | 254.79 |
| 35210 | 791.19 | - | - | - | - | 791.19 |
| 35211 | 335.25 | - | - | 179.40 | - | 514.65 |
| 35212 | 1,716.48 | - | - | - | - | 1,716.48 |
| 35214 | 455.94 | - | - | - | - | 455.94 |
| 35215 | 630.27 | - | - | - | - | 630.27 |
| 35216 | 429.12 | - | - | - | - | 429.12 |
| 35217 | 728.74 | - | - | - | - | 728.74 |
| 35218 | 4,425.30 | - | - | - | - | 4,425.30 |
| 35219 | 1,978.17 | - | - | - | - | 1,978.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35220 | - | 2,413.80 | - | - | - | 2,413.80 |
| 35221 | 2,760.00 | 1,347.16 | - | 1,129.60 | - | 5,236.76 |
| 35222 | 643.68 | - | - | - | - | 643.68 |
| 35223 | - | 496.17 | - | - | - | 496.17 |
| 35224 | 1,703.07 | - | - | - | - | 1,703.07 |
| 35226 | - | 952.11 | - | - | - | 952.11 |
| 35227 | - | 1,482.00 | - | - | - | 1,482.00 |
| 35228 | - | 62.93 | - | - | - | 62.93 |
| 35229 | - | 188.64 | - | - | - | 188.64 |
| 35230 | - | 469.35 | - | - | - | 469.35 |
| 35231 | - | 496.17 | - | - | - | 496.17 |
| 35232 | - | 1,796.94 | - | - | - | 1,796.94 |
| 35233 | - | 674.91 | - | - | - | 674.91 |
| 35234 | - | 1,837.17 | - | - | - | 1,837.17 |
| 35235 | - | 536.40 | - | - | - | 536.40 |
| 35236 | - | 348.66 | 358.80 | - | - | 707.46 |
| 35237 | - | 697.32 | - | - | - | 697.32 |
| 35238 | - | 4,304.61 | - | - | - | 4,304.61 |
| 35239 | - | 2,306.52 | - | - | - | 2,306.52 |
| 35240 | - | 1,086.21 | - | - | - | 1,086.21 |
| 35241 | - | 3,593.88 | - | - | - | 3,593.88 |
| 35242 | - | - | 1,229.33 | 636.87 | - | 1,866.20 |
| 35243 | - | - | - | 1,883.70 | - | 1,883.70 |
| 35244 | - | - | - | 583.05 | - | 583.05 |
| 35245 | - | - | - | 672.75 | - | 672.75 |
| 35246 | - | - | - | 1,087.21 | - | 1,087.21 |
| 35247 | - | - | - | 283.97 | - | 283.97 |
| 35248 | - | - | 457.47 | - | - | 457.47 |
| 35249 | - | - | - | 583.05 | - | 583.05 |
| 35251 | - | - | 771.42 | 313.95 | - | 1,085.37 |
| 35252 | - | - | - | 1,811.94 | - | 1,811.94 |
| 35253 | - | - | - | 1,632.54 | - | 1,632.54 |
| 35254 | - | - | - | 918.86 | - | 918.86 |
| 35255 | - | - | - | 1,512.48 | - | 1,512.48 |
| 35256 | - | 549.81 | 466.44 | - | - | 1,016.25 |
| 35257 | - | 1,408.05 | - | - | - | 1,408.05 |
| 35258 | - | 2,159.01 | - | - | - | 2,159.01 |
| 35259 | - | 522.99 | - | - | - | 522.99 |
| 35260 | - | 2,789.28 | 717.60 | - | - | 3,506.88 |
| 35261 | - | 375.48 | - | - | - | 375.48 |
| 35262 | - | - | 349.83 | - | - | 349.83 |
| 35263 | - | - | 1,219.92 | - | - | 1,219.92 |
| 35264 | - | - | 547.17 | - | - | 547.17 |
| 35265 | - | - | 439.53 | - | - | 439.53 |
| 35267 | - | - | 565.11 | - | - | 565.11 |
| 35268 | - | - | 541.20 | 349.83 | - | 891.03 |
| 35269 | - | - | 367.77 | - | - | 367.77 |
| 35270 | - | - | 816.27 | 1,219.92 | - | 2,036.19 |
| 35271 | - | - | 502.32 | - | - | 502.32 |
| 35272 | - | - | 446.17 | - | - | 446.17 |
| 35273 | - | - | 1,731.21 | - | - | 1,731.21 |
| 35274 | - | - | 556.14 | - | - | 556.14 |
| 35275 | - | - | - | 574.08 | 154.71 | 728.79 |
| 35276 | - | - | - | 260.13 | - | 260.13 |
| 35277 | - | - | 134.55 | 143.52 | - | 278.07 |
| 35278 | - | - | - | 278.07 | - | 278.07 |
| 35279 | - | - | - | 583.05 | - | 583.05 |
| 35280 | - | - | - | 278.07 | 36.29 | 314.36 |
| 35281 | - | - | - | 1,471.08 | - | 1,471.08 |
| 35282 | - | - | - | 600.99 | - | 600.99 |
| 35283 | - | - | - | 520.26 | - | 520.26 |
| 35284 | - | - | - | 385.71 | - | 385.71 |
| 35285 | - | - | - | 735.54 | - | 735.54 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                     **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35286 | - | - | - | 672.75 | - | 672.75 |
| 35287 | - | - | - | 466.44 | - | 466.44 |
| 35288 | - | - | - | 609.96 | - | 609.96 |
| 35290 | - | - | - | 493.35 | - | 493.35 |
| 35291 | - | - | - | 583.05 | - | 583.05 |
| 35292 | - | - | - | 556.14 | - | 556.14 |
| 35293 | - | - | - | 538.20 | - | 538.20 |
| 35294 | - | - | - | 1,139.19 | - | 1,139.19 |
| 35295 | - | - | - | 914.94 | - | 914.94 |
| 35296 | - | - | - | 592.02 | - | 592.02 |
| 35297 | 496.17 | - | - | - | - | 496.17 |
| 35299 | 1,247.13 | - | - | - | - | 1,247.13 |
| 35300 | 241.38 | 174.33 | - | 331.89 | - | 747.60 |
| 35301 | 818.01 | - | - | 358.80 | - | 1,176.81 |
| 35302 | 335.25 | - | - | - | - | 335.25 |
| 35303 | 952.11 | - | - | - | - | 952.11 |
| 35304 | 295.02 | - | - | - | - | 295.02 |
| 35305 | 2,506.04 | - | - | - | - | 2,506.04 |
| 35306 | 390.72 | - | - | 2,332.20 | - | 2,722.92 |
| 35307 | 219.16 | - | 253.82 | - | - | 472.98 |
| 35308 | 321.84 | - | - | 116.61 | - | 438.45 |
| 35309 | 911.88 | - | - | - | - | 911.88 |
| 35310 | 214.56 | - | - | 825.24 | - | 1,039.80 |
| 35311 | 402.30 | - | - | 304.98 | - | 707.28 |
| 35312 | 509.58 | - | - | - | - | 509.58 |
| 35313 | - | - | - | 1,193.01 | - | 1,193.01 |
| 35320 | 2,091.96 | - | - | 511.29 | - | 2,603.25 |
| 35321 | 1,380.60 | - | - | - | - | 1,380.60 |
| 35322 | - | - | 735.54 | - | - | 735.54 |
| 35323 | 697.32 | - | - | - | - | 697.32 |
| 35324 | - | 643.68 | - | 304.98 | - | 948.66 |
| 35325 | - | 1,153.26 | - | 215.28 | 137.52 | 1,506.06 |
| 35326 | - | - | - | 466.44 | - | 466.44 |
| 35327 | - | - | - | 412.62 | - | 412.62 |
| 35328 | - | - | - | 618.93 | - | 618.93 |
| 35329 | - | - | - | 690.69 | - | 690.69 |
| 35330 | - | - | - | 1,616.04 | - | 1,616.04 |
| 35342 | - | 1,582.38 | - | - | - | 1,582.38 |
| 35348 | 88.80 | - | - | - | - | 88.80 |
| 35349 | - | 2,108.78 | 1,122.54 | - | 655.13 | 3,886.45 |
| 35350 | - | 1,595.79 | - | - | - | 1,595.79 |
| 35352 | 213.12 | - | 914.94 | 260.13 | - | 1,388.19 |
| 35353 | 315.24 | - | - | 1,447.30 | 139.43 | 1,901.97 |
| 35355 | - | 715.04 | - | 931.92 | 452.67 | 2,099.63 |
| 35356 | 321.84 | - | - | - | - | 321.84 |
| 35357 | 214.56 | - | - | - | - | 214.56 |
| 35358 | - | 1,515.33 | - | - | - | 1,515.33 |
| 35359 | - | 319.21 | 250.40 | - | - | 569.61 |
| 35360 | 128.76 | - | - | - | 110.78 | 239.54 |
| 35361 | - | 668.41 | - | 282.40 | 317.06 | 1,267.87 |
| 35364 | - | 1,984.68 | - | - | - | 1,984.68 |
| 35365 | 128.76 | - | - | - | - | 128.76 |
| 35366 | - | 788.83 | - | - | 250.21 | 1,039.04 |
| 35367 | - | 1,770.12 | - | - | - | 1,770.12 |
| 35368 | - | 811.58 | - | - | - | 811.58 |
| 35369 | 523.92 | - | 1,122.54 | - | 294.14 | 1,940.60 |
| 35371 | 186.48 | - | 833.08 | - | 255.94 | 1,275.50 |
| 35372 | 2,145.60 | - | - | - | - | 2,145.60 |
| 35373 | - | 3,463.66 | 727.18 | - | 1,184.20 | 5,375.04 |
| 35374 | - | 2,357.63 | - | - | 565.36 | 2,922.99 |
| 35375 | 173.16 | - | 726.57 | - | - | 899.73 |
| 35377 | 253.00 | - | - | - | - | 253.00 |
| 35378 | - | 1,622.61 | - | - | - | 1,622.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35379 | - | 762.74 | 388.30 | - | - | 1,151.04 |
| 35380 | 667.00 | - | - | 169.44 | 191.00 | 1,027.44 |
| 35382 | - | 2,046.94 | 600.10 | - | 666.59 | 3,313.63 |
| 35383 | 217.56 | - | - | - | - | 217.56 |
| 35384 | 168.72 | 28.49 | - | - | - | 197.21 |
| 35386 | - | 1,072.80 | - | - | - | 1,072.80 |
| 35387 | - | - | 240.08 | - | 259.76 | 499.84 |
| 35388 | 227.97 | - | - | 278.07 | - | 506.04 |
| 35389 | - | - | - | 960.16 | 254.03 | 1,214.19 |
| 35390 | - | 2,591.20 | - | - | 597.83 | 3,189.03 |
| 35391 | 414.00 | - | - | - | 143.25 | 557.25 |
| 35392 | 97.68 | - | - | - | - | 97.68 |
| 35393 | 287.50 | - | - | - | 103.14 | 390.64 |
| 35395 | - | 1,086.21 | - | - | - | 1,086.21 |
| 35396 | - | 1,499.37 | - | - | 307.51 | 1,806.88 |
| 35398 | - | 779.74 | - | - | - | 779.74 |
| 35399 | 173.16 | - | 529.23 | - | - | 702.39 |
| 35400 | - | - | - | - | 89.77 | 89.77 |
| 35401 | - | 1,065.42 | - | - | 248.30 | 1,313.72 |
| 35402 | - | 729.64 | - | 367.12 | - | 1,096.76 |
| 35403 | - | - | - | 1,736.76 | 993.20 | 2,729.96 |
| 35404 | 173.16 | - | 347.17 | - | - | 520.33 |
| 35405 | - | 1,327.59 | - | - | - | 1,327.59 |
| 35406 | 146.52 | - | - | - | - | 146.52 |
| 35407 | 381.84 | 262.28 | - | - | - | 644.12 |
| 35408 | - | 1,206.90 | - | - | - | 1,206.90 |
| 35411 | 195.50 | - | 105.90 | 141.20 | 131.79 | 574.39 |
| 35412 | 214.56 | - | - | - | - | 214.56 |
| 35413 | 421.80 | - | - | - | - | 421.80 |
| 35414 | - | 329.29 | - | - | - | 329.29 |
| 35415 | 217.56 | - | 941.85 | - | - | 1,159.41 |
| 35416 | 150.96 | - | - | - | - | 150.96 |
| 35417 | - | 1,975.08 | - | - | 483.23 | 2,458.31 |
| 35419 | 111.00 | 52.93 | 1,121.25 | - | - | 1,285.18 |
| 35420 | - | 86.30 | 69.02 | 202.58 | 99.32 | 457.22 |
| 35421 | - | 1,568.97 | - | - | - | 1,568.97 |
| 35422 | - | 4,420.75 | - | - | 827.03 | 5,247.78 |
| 35423 | 335.25 | - | - | 493.35 | - | 828.60 |
| 35424 | 3.95 | - | - | - | - | 3.95 |
| 35425 | 107.28 | 122.90 | - | 80.73 | - | 310.91 |
| 35427 | 469.35 | 227.97 | - | - | - | 697.32 |
| 35428 | - | 1,555.97 | - | 755.42 | 662.77 | 2,974.16 |
| 35429 | 563.50 | - | - | - | 189.09 | 752.59 |
| 35430 | 335.25 | - | - | - | - | 335.25 |
| 35432 | - | 2,725.50 | - | - | 624.57 | 3,350.07 |
| 35434 | - | 1,295.55 | - | - | - | 1,295.55 |
| 35436 | 268.20 | - | - | - | 28.65 | 296.85 |
| 35437 | - | - | 941.85 | - | - | 941.85 |
| 35438 | 2,357.64 | - | - | - | - | 2,357.64 |
| 35439 | 368.00 | - | - | 77.66 | 152.80 | 598.46 |
| 35440 | 425.50 | 175.32 | - | 162.38 | 313.24 | 1,076.44 |
| 35441 | 1,233.72 | - | - | - | - | 1,233.72 |
| 35442 | - | 13,249.08 | - | - | - | 13,249.08 |
| 35443 | 764.37 | - | - | 152.49 | - | 916.86 |
| 35444 | 275.28 | - | - | - | - | 275.28 |
| 35446 | 1,416.36 | - | 2,389.14 | - | - | 3,805.50 |
| 35447 | 764.37 | - | - | 179.40 | - | 943.77 |
| 35448 | 831.42 | - | - | - | - | 831.42 |
| 35449 | 2,748.42 | - | - | 1,535.13 | - | 4,283.55 |
| 35450 | 227.97 | - | - | - | - | 227.97 |
| 35451 | - | - | - | - | 376.27 | 376.27 |
| 35452 | 429.12 | - | - | - | - | 429.12 |
| 35453 | 164.28 | - | - | 681.72 | - | 846.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35454 | 106.56 | 169.19 | 1,345.50 | - | - | 1,621.25 |
| 35455 | 377.40 | - | - | - | - | 377.40 |
| 35456 | 337.44 | - | - | - | - | 337.44 |
| 35457 | 580.69 | 603.45 | - | - | - | 1,184.14 |
| 35458 | 563.50 | 335.88 | - | 242.19 | - | 1,141.57 |
| 35459 | - | 348.66 | - | - | - | 348.66 |
| 35460 | 581.64 | - | 1,722.24 | 717.60 | - | 3,021.48 |
| 35461 | 1,099.62 | - | - | - | - | 1,099.62 |
| 35462 | 168.72 | - | - | - | - | 168.72 |
| 35463 | 328.56 | - | - | 3,049.80 | - | 3,378.36 |
| 35464 | 415.71 | 482.76 | - | - | - | 898.47 |
| 35466 | - | 3,701.16 | - | 1,040.52 | - | 4,741.68 |
| 35467 | 71.23 | - | - | 968.76 | - | 1,039.99 |
| 35468 | 71.23 | - | - | 923.91 | - | 995.14 |
| 35469 | 367.09 | - | - | 1,300.65 | - | 1,667.74 |
| 35470 | 35.62 | - | - | 870.09 | - | 905.71 |
| 35471 | 42.50 | - | - | 977.73 | - | 1,020.23 |
| 35472 | 163.12 | - | - | 1,533.87 | - | 1,696.99 |
| 35473 | - | 1,791.40 | - | 826.02 | - | 2,617.42 |
| 35474 | - | 4,116.87 | - | 2,098.98 | - | 6,215.85 |
| 35475 | - | 121.50 | - | - | - | 121.50 |
| 35476 | - | 1,450.73 | - | - | - | 1,450.73 |
| 35477 | 164.28 | 14.63 | - | - | - | 178.91 |
| 35478 | 364.08 | - | - | - | - | 364.08 |
| 35479 | 182.04 | - | - | - | - | 182.04 |
| 35480 | 381.84 | - | - | - | - | 381.84 |
| 35482 | 46.50 | - | - | 16.74 | - | 63.24 |
| 35483 | 159.84 | - | - | - | - | 159.84 |
| 35486 | 293.04 | - | 1,193.01 | - | - | 1,486.05 |
| 35487 | - | - | - | - | 196.73 | 196.73 |
| 35488 | - | 1,542.15 | - | - | - | 1,542.15 |
| 35489 | - | 10,685.83 | - | - | - | 10,685.83 |
| 35490 | - | 2,129.61 | - | - | 483.23 | 2,612.84 |
| 35495 | - | 346.30 | - | - | - | 346.30 |
| 35496 | - | 1,032.78 | - | - | - | 1,032.78 |
| 35497 | - | 1,033.60 | - | - | 311.33 | 1,344.93 |
| 35501 | 287.50 | 486.04 | - | - | 191.00 | 964.54 |
| 35502 | 616.86 | - | - | - | - | 616.86 |
| 35504 | 184.00 | - | - | 197.68 | 114.60 | 496.28 |
| 35505 | - | 2,923.38 | - | 726.57 | - | 3,649.95 |
| 35506 | 28,710.81 | - | - | - | - | 28,710.81 |
| 35507 | 5,270.13 | - | - | - | - | 5,270.13 |
| 35508 | - | 1,689.66 | - | - | - | 1,689.66 |
| 35509 | - | 1,367.82 | - | - | - | 1,367.82 |
| 35510 | - | 1,124.12 | - | - | - | 1,124.12 |
| 35511 | 264.50 | - | - | - | 85.95 | 350.45 |
| 35512 | - | 635.12 | - | - | - | 635.12 |
| 35515 | 308.43 | - | - | - | - | 308.43 |
| 35516 | 25.43 | - | - | - | - | 25.43 |
| 35518 | 375.48 | - | - | 134.55 | - | 510.03 |
| 35519 | - | 692.37 | - | - | - | 692.37 |
| 35520 | - | 775.05 | - | - | - | 775.05 |
| 35521 | - | 2,118.78 | - | - | - | 2,118.78 |
| 35522 | 483.00 | - | - | 169.44 | 129.88 | 782.32 |
| 35529 | 128.76 | - | - | - | - | 128.76 |
| 35530 | 466.20 | - | - | 1,546.14 | 406.83 | 2,419.17 |
| 35531 | 72.00 | 55.77 | 204.75 | 1,704.30 | - | 2,036.82 |
| 35532 | 35.53 | - | - | - | - | 35.53 |
| 35533 | - | 909.57 | 1,291.68 | 4,296.63 | - | 6,497.88 |
| 35534 | - | 938.70 | - | - | - | 938.70 |
| 35535 | - | 701.62 | - | 529.50 | 275.04 | 1,506.16 |
| 35536 | 470.64 | - | - | 1,722.64 | 420.20 | 2,613.48 |
| 35537 | 381.84 | - | - | 1,578.72 | - | 1,960.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35538 | 230.00 | - | - | 105.90 | - | 335.90 |
| 35539 | - | 596.50 | - | 557.74 | 269.31 | 1,423.55 |
| 35540 | 214.56 | - | - | - | - | 214.56 |
| 35541 | 335.25 | - | - | - | - | 335.25 |
| 35542 | - | 1,826.90 | - | - | 341.89 | 2,168.79 |
| 35543 | 402.50 | - | - | - | 135.61 | 538.11 |
| 35545 | - | - | - | - | 353.35 | 353.35 |
| 35548 | - | - | 766.49 | - | 663.78 | 1,430.27 |
| 35553 | 985.68 | - | 1,609.68 | - | 403.01 | 2,998.37 |
| 35558 | 505.76 | 199.80 | - | - | - | 705.56 |
| 35562 | 12.33 | - | - | - | - | 12.33 |
| 35563 | 381.84 | - | 1,263.74 | 2,075.64 | 1,140.27 | 4,861.49 |
| 35564 | - | 1,224.64 | - | - | 288.41 | 1,513.05 |
| 35565 | - | 1,853.05 | - | 550.68 | 626.48 | 3,030.21 |
| 35567 | 425.50 | 207.00 | - | 282.40 | 252.12 | 1,167.02 |
| 35568 | 230.00 | - | - | 84.72 | - | 314.72 |
| 35569 | 335.25 | - | - | - | - | 335.25 |
| 35570 | 133.20 | - | - | 322.92 | - | 456.12 |
| 35571 | 209.73 | - | - | - | - | 209.73 |
| 35572 | - | 1,756.71 | - | - | - | 1,756.71 |
| 35573 | 241.38 | - | - | 179.40 | - | 420.78 |
| 35575 | - | 1,135.62 | - | - | - | 1,135.62 |
| 35576 | 777.78 | - | - | 1,112.28 | - | 1,890.06 |
| 35578 | 287.50 | - | - | - | 97.41 | 384.91 |
| 35579 | 207.00 | - | - | 515.38 | 206.28 | 928.66 |
| 35580 | 199.80 | - | - | - | - | 199.80 |
| 35581 | 295.02 | - | - | - | - | 295.02 |
| 35582 | - | 1,294.85 | - | - | 259.76 | 1,554.61 |
| 35583 | 195.50 | - | - | 183.56 | 114.60 | 493.66 |
| 35584 | 337.44 | - | - | - | - | 337.44 |
| 35585 | 391.00 | - | - | 141.20 | 147.07 | 679.27 |
| 35586 | 241.38 | - | - | - | - | 241.38 |
| 35587 | - | 1,220.31 | - | - | - | 1,220.31 |
| 35588 | - | 1,485.94 | - | 515.38 | 466.04 | 2,467.36 |
| 35589 | - | - | - | - | 223.47 | 223.47 |
| 35591 | 214.56 | - | - | - | - | 214.56 |
| 35592 | 146.52 | - | 627.90 | - | - | 774.42 |
| 35593 | - | - | 941.85 | 328.00 | - | 1,269.85 |
| 35594 | 321.84 | - | - | - | - | 321.84 |
| 35595 | 348.66 | - | - | - | - | 348.66 |
| 35596 | 482.76 | - | - | - | - | 482.76 |
| 35597 | - | 1,367.82 | - | - | - | 1,367.82 |
| 35598 | 90.63 | - | - | - | - | 90.63 |
| 35599 | 142.08 | - | - | - | - | 142.08 |
| 35600 | - | 1,096.87 | - | - | 347.62 | 1,444.49 |
| 35601 | 321.84 | - | 897.00 | - | - | 1,218.84 |
| 35602 | 57.72 | 214.56 | 170.43 | - | - | 442.71 |
| 35603 | 137.64 | - | 600.99 | - | - | 738.63 |
| 35604 | 244.20 | - | 1,031.55 | - | - | 1,275.75 |
| 35606 | 390.72 | - | 1,300.65 | - | - | 1,691.37 |
| 35607 | 79.92 | - | - | 155.75 | - | 235.67 |
| 35608 | 865.72 | - | - | - | - | 865.72 |
| 35610 | 248.16 | - | - | - | - | 248.16 |
| 35613 | 262.69 | - | - | - | - | 262.69 |
| 35616 | - | 425.13 | - | - | - | 425.13 |
| 35617 | 1,944.45 | - | - | - | - | 1,944.45 |
| 35618 | - | 5,111.40 | - | - | 1,073.42 | 6,184.82 |
| 35619 | 27.55 | - | - | - | - | 27.55 |
| 35620 | 1,087.80 | - | 3,918.30 | - | 993.20 | 5,999.30 |
| 35621 | 306.36 | - | 1,246.83 | - | - | 1,553.19 |
| 35622 | 617.16 | - | 1,419.06 | - | 317.06 | 2,353.28 |
| 35631 | - | - | 515.53 | - | 498.51 | 1,014.04 |
| 35632 | - | - | - | - | 221.56 | 221.56 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35633 | - | - | 431.25 | - | 204.37 | 635.62 |
| 35634 | - | - | - | 988.40 | - | 988.40 |
| 35635 | - | - | - | - | 290.32 | 290.32 |
| 35647 | - | - | - | 1,562.55 | - | 1,562.55 |
| 35648 | - | - | - | 280.35 | 66.79 | 347.14 |
| 35649 | - | - | - | 736.91 | - | 736.91 |
| 35652 | - | 1,177.95 | - | - | 236.84 | 1,414.79 |
| 35654 | 241.38 | - | - | - | - | 241.38 |
| 35655 | 1,656.00 | - | - | - | 330.43 | 1,986.43 |
| 35656 | 750.96 | - | 260.13 | - | - | 1,011.09 |
| 35657 | 142.08 | - | 592.02 | 852.15 | - | 1,586.25 |
| 35658 | - | 1,092.60 | - | - | 313.24 | 1,405.84 |
| 35659 | - | - | - | 870.09 | - | 870.09 |
| 35660 | - | - | - | 967.22 | 259.76 | 1,226.98 |
| 35661 | - | - | - | 3,122.90 | 979.83 | 4,102.73 |
| 35671 | - | 1,233.72 | - | - | - | 1,233.72 |
| 35672 | 218.50 | - | - | - | 74.49 | 292.99 |
| 35673 | - | 808.77 | - | - | - | 808.77 |
| 35674 | 415.71 | - | - | - | - | 415.71 |
| 35675 | - | 311.45 | - | 402.42 | 196.73 | 910.60 |
| 35676 | - | 1,957.86 | - | - | - | 1,957.86 |
| 35677 | - | 2,950.20 | - | - | - | 2,950.20 |
| 35680 | - | 2,279.70 | - | - | - | 2,279.70 |
| 35681 | - | 1,467.42 | - | - | 341.89 | 1,809.31 |
| 35682 | 193.08 | - | - | - | - | 193.08 |
| 35683 | 51.04 | - | - | - | - | 51.04 |
| 35684 | 241.38 | - | - | - | - | 241.38 |
| 35685 | 808.08 | - | 1,193.14 | - | 313.24 | 2,314.46 |
| 35688 | 295.02 | - | - | - | - | 295.02 |
| 35689 | - | 2,923.38 | - | - | - | 2,923.38 |
| 35690 | - | 1,334.10 | - | - | 85.95 | 1,420.05 |
| 35691 | - | - | - | - | 227.29 | 227.29 |
| 35692 | 88.80 | - | - | - | - | 88.80 |
| 35694 | 321.84 | - | - | - | - | 321.84 |
| 35695 | - | 10,218.42 | - | - | - | 10,218.42 |
| 35696 | - | 15,147.30 | - | - | - | 15,147.30 |
| 35697 | 88.80 | - | - | - | - | 88.80 |
| 35698 | - | 3,760.48 | - | - | 953.09 | 4,713.57 |
| 35699 | 563.50 | - | - | - | 137.52 | 701.02 |
| 35700 | 1,770.12 | - | - | - | - | 1,770.12 |
| 35701 | 552.00 | - | - | - | 189.09 | 741.09 |
| 35702 | - | - | - | - | 269.31 | 269.31 |
| 35703 | 295.02 | - | - | - | - | 295.02 |
| 35704 | 275.28 | - | 1,076.40 | - | - | 1,351.68 |
| 35705 | 377.40 | - | 1,249.62 | - | 330.43 | 1,957.45 |
| 35706 | 408.07 | - | - | - | - | 408.07 |
| 35707 | - | 2,434.96 | - | - | 611.20 | 3,046.16 |
| 35709 | - | 1,577.63 | - | - | 406.83 | 1,984.46 |
| 35710 | 421.80 | - | - | - | - | 421.80 |
| 35711 | 364.08 | - | - | - | - | 364.08 |
| 35712 | 670.44 | - | 1,030.76 | - | 269.31 | 1,970.51 |
| 35713 | - | 1,462.55 | - | - | 294.14 | 1,756.69 |
| 35714 | 1,035.00 | - | - | 169.44 | 208.19 | 1,412.63 |
| 35715 | 1,173.00 | - | - | - | 187.18 | 1,360.18 |
| 35716 | 319.38 | - | - | - | - | 319.38 |
| 35717 | 925.29 | - | - | 959.79 | - | 1,885.08 |
| 35719 | 826.53 | - | - | - | - | 826.53 |
| 35720 | 1,046.50 | - | - | - | 150.89 | 1,197.39 |
| 35721 | 732.60 | 155.40 | - | - | - | 888.00 |
| 35722 | 469.35 | - | - | - | - | 469.35 |
| 35723 | 816.50 | - | - | - | 129.88 | 946.38 |
| 35724 | 816.50 | - | - | - | 129.88 | 946.38 |
| 35725 | 816.50 | - | - | - | 129.88 | 946.38 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35726 | 537.24 | - | 1,049.49 | - | - | 1,586.73 |
| 35727 | 444.00 | - | - | - | - | 444.00 |
| 35729 | - | - | 1,677.39 | - | - | 1,677.39 |
| 35734 | - | - | - | 9,562.02 | - | 9,562.02 |
| 35736 | - | - | - | 2,900.03 | - | 2,900.03 |
| 35737 | - | - | - | 3,601.94 | - | 3,601.94 |
| 35738 | - | - | - | 1,605.63 | - | 1,605.63 |
| 35741 | - | - | - | 68.04 | - | 68.04 |
| 35742 | - | 1,796.80 | - | - | - | 1,796.80 |
| 35743 | 923.52 | - | 1,412.00 | - | 353.35 | 2,688.87 |
| 35744 | - | 6,049.00 | - | - | 968.37 | 7,017.37 |
| 35745 | - | 1,273.95 | - | - | - | 1,273.95 |
| 35746 | - | 111.03 | - | 834.21 | - | 945.24 |
| 35747 | - | 3,798.22 | - | - | - | 3,798.22 |
| 35748 | - | 37.24 | - | - | - | 37.24 |
| 35749 | - | 657.09 | 134.55 | - | - | 791.64 |
| 35750 | - | - | 2,118.00 | - | 483.23 | 2,601.23 |
| 35753 | - | - | - | 380.09 | 783.10 | 1,163.19 |
| 35754 | - | - | - | 1,348.46 | - | 1,348.46 |
| 35755 | - | - | - | 536.56 | 143.25 | 679.81 |
| 35756 | - | - | - | 529.50 | - | 529.50 |
| 35759 | - | - | - | 38.18 | - | 38.18 |
| 35760 | - | 1,034.44 | 430.66 | - | 360.99 | 1,826.09 |
| 35761 | 93.24 | - | - | 139.19 | - | 232.43 |
| 35762 | 227.97 | - | - | - | - | 227.97 |
| 35763 | 155.40 | - | - | - | 374.36 | 529.76 |
| 35764 | 264.50 | - | - | 120.02 | 126.06 | 510.58 |
| 35765 | 295.02 | - | - | - | - | 295.02 |
| 35766 | 791.19 | - | - | - | - | 791.19 |
| 35767 | - | 1,059.48 | - | - | 210.10 | 1,269.58 |
| 35768 | 220.14 | - | - | - | - | 220.14 |
| 35769 | 241.38 | - | - | - | - | 241.38 |
| 35770 | 214.56 | 241.38 | - | 143.52 | - | 599.46 |
| 35772 | 214.56 | - | - | - | - | 214.56 |
| 35773 | 208.68 | 118.80 | 357.22 | - | - | 684.70 |
| 35774 | 496.17 | - | - | - | - | 496.17 |
| 35775 | - | 1,346.97 | - | - | - | 1,346.97 |
| 35776 | - | 1,139.85 | - | - | - | 1,139.85 |
| 35777 | - | 71.06 | - | - | - | 71.06 |
| 35778 | - | 2,067.79 | - | - | 649.40 | 2,717.19 |
| 35779 | 319.68 | 38.45 | 1,112.28 | - | - | 1,470.41 |
| 35780 | - | 328.58 | - | 585.98 | 215.83 | 1,130.39 |
| 35781 | 563.22 | - | - | - | - | 563.22 |
| 35782 | 1,247.13 | - | - | - | - | 1,247.13 |
| 35783 | 632.50 | - | - | 134.14 | 294.14 | 1,060.78 |
| 35784 | 402.30 | - | - | 170.43 | - | 572.73 |
| 35785 | 429.12 | - | - | - | - | 429.12 |
| 35786 | 324.12 | - | 1,345.50 | - | - | 1,669.62 |
| 35787 | 164.28 | - | - | - | - | 164.28 |
| 35788 | 6,021.09 | - | - | - | - | 6,021.09 |
| 35789 | 137.64 | - | - | - | - | 137.64 |
| 35790 | 1,421.46 | - | - | - | - | 1,421.46 |
| 35795 | - | 402.30 | - | - | - | 402.30 |
| 35796 | - | 415.71 | - | - | - | 415.71 |
| 35798 | - | 697.32 | - | - | - | 697.32 |
| 35799 | - | - | - | 2,915.25 | - | 2,915.25 |
| 35800 | 563.50 | - | 225.92 | 1,193.14 | 473.68 | 2,456.24 |
| 35801 | 1,193.49 | - | - | - | - | 1,193.49 |
| 35802 | 75.48 | - | - | 322.92 | - | 398.40 |
| 35803 | 482.76 | - | - | - | - | 482.76 |
| 35804 | 898.47 | - | - | 502.32 | - | 1,400.79 |
| 35806 | 940.92 | - | - | - | - | 940.92 |
| 35809 | 1,434.87 | - | - | - | - | 1,434.87 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35811 | - | 402.30 | - | - | - | 402.30 |
| 35812 | - | 1,944.45 | - | - | - | 1,944.45 |
| 35814 | - | - | - | - | 599.74 | 599.74 |
| 35815 | - | 513.40 | 282.40 | - | 416.38 | 1,212.18 |
| 35818 | 333.00 | - | 1,273.74 | 2,888.34 | - | 4,495.08 |
| 35819 | 390.72 | - | 1,820.91 | 4,278.69 | - | 6,490.32 |
| 35820 | 203.31 | - | - | - | - | 203.31 |
| 35821 | 203.31 | - | - | - | - | 203.31 |
| 35822 | 82.69 | - | - | - | - | 82.69 |
| 35824 | - | 1,083.13 | - | - | - | 1,083.13 |
| 35826 | 199.80 | 82.08 | 713.06 | 197.68 | 231.11 | 1,423.73 |
| 35827 | 6,773.08 | - | - | 2,830.08 | - | 9,603.16 |
| 35829 | - | - | - | 188.37 | - | 188.37 |
| 35831 | 724.14 | - | - | - | - | 724.14 |
| 35832 | - | - | - | 556.14 | - | 556.14 |
| 35833 | - | 1,032.57 | - | 1,210.95 | - | 2,243.52 |
| 35834 | 508.40 | - | - | - | 221.56 | 729.96 |
| 35836 | - | 1,237.05 | - | - | 320.88 | 1,557.93 |
| 35837 | 379.50 | - | - | 254.16 | 208.19 | 841.85 |
| 35839 | 214.56 | - | - | - | - | 214.56 |
| 35840 | - | 398.15 | - | - | 292.23 | 690.38 |
| 35841 | 142.08 | - | 183.89 | - | - | 325.97 |
| 35842 | - | 1,579.32 | - | - | 471.77 | 2,051.09 |
| 35843 | - | 1,118.04 | - | 135.85 | 383.91 | 1,637.80 |
| 35844 | - | 1,180.80 | 1,863.84 | - | 867.14 | 3,911.78 |
| 35845 | 214.56 | - | - | - | - | 214.56 |
| 35847 | 40.65 | - | - | - | - | 40.65 |
| 35848 | 254.79 | - | - | - | - | 254.79 |
| 35850 | 173.16 | - | - | - | - | 173.16 |
| 35851 | - | 1,893.62 | - | 1,569.28 | 1,004.66 | 4,467.56 |
| 35852 | 345.00 | - | - | 183.56 | 166.17 | 694.73 |
| 35853 | 85.92 | - | - | - | - | 85.92 |
| 35854 | - | 1,609.61 | - | - | 458.40 | 2,068.01 |
| 35855 | 102.12 | - | - | - | - | 102.12 |
| 35856 | 275.28 | - | - | - | - | 275.28 |
| 35857 | - | - | - | - | 834.67 | 834.67 |
| 35858 | - | 1,609.20 | - | - | - | 1,609.20 |
| 35859 | - | - | - | 287.04 | - | 287.04 |
| 35860 | 102.12 | - | - | - | - | 102.12 |
| 35861 | 155.40 | 63.31 | - | - | - | 218.71 |
| 35862 | - | - | - | - | 318.97 | 318.97 |
| 35863 | 657.09 | - | - | 278.07 | - | 935.16 |
| 35864 | - | 450.93 | - | 80.40 | - | 531.33 |
| 35865 | - | 1,785.14 | - | 1,731.21 | - | 3,516.35 |
| 35866 | 187.74 | - | - | - | - | 187.74 |
| 35867 | - | 2,807.80 | - | - | 773.55 | 3,581.35 |
| 35868 | - | 8,998.11 | - | - | - | 8,998.11 |
| 35869 | - | 675.69 | - | 287.04 | - | 962.73 |
| 35870 | 234.51 | - | - | 960.16 | 265.49 | 1,460.16 |
| 35871 | 603.45 | - | - | - | - | 603.45 |
| 35872 | 217.56 | - | - | - | - | 217.56 |
| 35873 | - | 2,169.29 | - | 1,009.58 | 764.00 | 3,942.87 |
| 35875 | 295.02 | 1,676.25 | - | - | - | 1,971.27 |
| 35876 | 1,247.13 | - | - | - | - | 1,247.13 |
| 35877 | 550.56 | - | - | - | - | 550.56 |
| 35878 | - | 823.23 | - | 296.52 | 334.25 | 1,454.00 |
| 35879 | 1,360.11 | - | - | - | - | 1,360.11 |
| 35880 | 362.07 | - | 699.66 | - | - | 1,061.73 |
| 35881 | 445.71 | - | - | 771.42 | - | 1,217.13 |
| 35882 | 1,628.22 | - | - | - | - | 1,628.22 |
| 35883 | 137.64 | - | - | - | - | 137.64 |
| 35885 | 213.12 | - | - | - | - | 213.12 |
| 35886 | 435.12 | - | - | - | - | 435.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35887 | 497.97 | - | - | - | - | 497.97 |
| 35889 | 3,221.12 | - | - | 5,309.12 | 1,400.03 | 9,930.27 |
| 35891 | 831.42 | 590.04 | - | - | - | 1,421.46 |
| 35892 | 137.64 | - | - | - | - | 137.64 |
| 35893 | 683.91 | - | - | 421.59 | - | 1,105.50 |
| 35894 | 42.50 | - | - | - | - | 42.50 |
| 35896 | - | 1,908.86 | 7,068.36 | 6,000.93 | - | 14,978.15 |
| 35897 | 164.40 | - | - | - | - | 164.40 |
| 35898 | 12,739.50 | 18,559.44 | - | - | - | 31,298.94 |
| 35899 | 701.52 | 366.36 | - | - | - | 1,067.88 |
| 35900 | 693.12 | 1,059.39 | - | - | - | 1,752.51 |
| 35901 | - | - | - | 2,242.50 | - | 2,242.50 |
| 35902 | 923.52 | - | - | - | - | 923.52 |
| 35904 | - | 2,187.89 | - | - | - | 2,187.89 |
| 35905 | - | - | 36.80 | 392.38 | - | 429.18 |
| 35908 | - | 5,645.68 | - | 3,184.35 | - | 8,830.03 |
| 35909 | - | 865.90 | - | 289.46 | 227.29 | 1,382.65 |
| 35911 | - | 1,689.66 | - | - | - | 1,689.66 |
| 35913 | - | 75.48 | - | - | - | 75.48 |
| 35914 | - | 1,127.00 | - | - | 187.18 | 1,314.18 |
| 35916 | - | 2,386.98 | 888.03 | - | - | 3,275.01 |
| 35917 | - | 1,965.25 | - | 1,103.31 | - | 3,068.56 |
| 35918 | - | 237.15 | - | - | - | 237.15 |
| 35919 | - | - | 1,051.94 | 720.12 | - | 1,772.06 |
| 35920 | - | 2,817.35 | - | 4,857.03 | - | 7,674.38 |
| 35921 | - | 3,779.21 | - | - | - | 3,779.21 |
| 35922 | - | 3,779.21 | - | - | - | 3,779.21 |
| 35923 | - | 23.78 | - | - | - | 23.78 |
| 35925 | - | 3,151.35 | - | 1,982.37 | - | 5,133.72 |
| 35926 | - | 795.57 | - | - | - | 795.57 |
| 35927 | - | 3,580.47 | - | 2,386.02 | - | 5,966.49 |
| 35929 | - | 3,312.27 | - | 699.66 | - | 4,011.93 |
| 35931 | - | - | 760.06 | - | - | 760.06 |
| 35933 | - | - | 423.60 | - | 382.00 | 805.60 |
| 35934 | 566.99 | 80.56 | 1,256.68 | 585.98 | 488.96 | 2,979.17 |
| 35935 | 176.28 | - | - | - | - | 176.28 |
| 35936 | 204.24 | - | 522.44 | 148.26 | 148.98 | 1,023.92 |
| 35937 | 1,726.65 | 563.50 | 684.82 | - | 466.04 | 3,441.01 |
| 35938 | 674.46 | 195.36 | - | - | - | 869.82 |
| 35939 | 643.68 | - | - | - | - | 643.68 |
| 35940 | 435.12 | - | 677.76 | 607.16 | 334.25 | 2,054.29 |
| 35941 | 747.50 | - | 254.16 | - | 179.54 | 1,181.20 |
| 35943 | 747.50 | 84.55 | 211.80 | 275.34 | 297.96 | 1,617.15 |
| 35944 | 284.16 | - | - | - | - | 284.16 |
| 35945 | 510.60 | - | - | - | - | 510.60 |
| 35946 | 437.00 | 346.51 | 134.14 | - | 196.73 | 1,114.38 |
| 35948 | - | 215.27 | 550.68 | 1,200.20 | 616.93 | 2,583.08 |
| 35950 | - | 369.72 | - | - | - | 369.72 |
| 35951 | 429.12 | 321.84 | - | - | - | 750.96 |
| 35952 | 980.56 | 152.26 | - | - | 192.91 | 1,325.73 |
| 35953 | - | 469.35 | - | - | - | 469.35 |
| 35955 | - | - | - | - | 189.09 | 189.09 |
| 35956 | 1,086.21 | - | - | - | - | 1,086.21 |
| 35957 | 1,166.67 | - | - | - | - | 1,166.67 |
| 35959 | 1,920.50 | - | - | - | 301.78 | 2,222.28 |
| 35961 | 54.53 | - | - | - | - | 54.53 |
| 35962 | - | 482.76 | - | 125.58 | - | 608.34 |
| 35964 | - | 1,213.04 | 1,779.12 | - | 448.85 | 3,441.01 |
| 35965 | - | 518.80 | - | - | - | 518.80 |
| 35966 | - | - | - | 381.24 | 420.20 | 801.44 |
| 35967 | - | 105.70 | - | 797.78 | 196.73 | 1,100.21 |
| 35969 | - | 455.94 | - | - | - | 455.94 |
| 35970 | - | 347.45 | - | - | - | 347.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 35971 | - | - | - | 635.40 | 273.13 | 908.53 |
| 35972 | - | 82.28 | - | - | - | 82.28 |
| 35973 | - | 1,840.00 | - | - | 294.14 | 2,134.14 |
| 35974 | - | 469.35 | - | 412.62 | - | 881.97 |
| 35976 | - | 2,105.43 | - | - | - | 2,105.43 |
| 35977 | - | 3,312.27 | - | - | - | 3,312.27 |
| 35978 | - | 735.50 | - | - | 89.77 | 825.27 |
| 35980 | - | 777.78 | - | - | - | 777.78 |
| 35981 | - | 62.14 | - | - | - | 62.14 |
| 35982 | - | - | 376.74 | 466.44 | - | 843.18 |
| 35983 | - | 455.94 | - | - | - | 455.94 |
| 35984 | - | - | - | 585.98 | 349.53 | 935.51 |
| 35985 | - | 369.90 | 84.72 | - | - | 454.62 |
| 35987 | - | 3,620.31 | - | 2,026.22 | 1,071.51 | 6,718.04 |
| 35988 | - | 620.37 | - | 642.46 | 393.46 | 1,656.29 |
| 35989 | - | 455.94 | - | - | - | 455.94 |
| 35990 | - | 684.88 | - | - | - | 684.88 |
| 35993 | - | 104.34 | - | - | - | 104.34 |
| 35994 | - | 1,314.18 | - | - | - | 1,314.18 |
| 35995 | - | 1,676.25 | 313.95 | - | - | 1,990.20 |
| 35996 | - | - | - | 1,838.13 | - | 1,838.13 |
| 35999 | - | 6,929.99 | - | - | - | 6,929.99 |
| 36000 | - | - | - | 1,927.38 | 542.44 | 2,469.82 |
| 36001 | - | - | - | 104.52 | - | 104.52 |
| 36002 | - | - | 183.56 | - | - | 183.56 |
| 36003 | - | - | - | 2,529.54 | - | 2,529.54 |
| 36004 | - | - | - | 511.29 | - | 511.29 |
| 36005 | - | - | - | 1,794.00 | - | 1,794.00 |
| 36006 | - | - | - | 592.02 | - | 592.02 |
| 36007 | - | - | - | 1,148.16 | - | 1,148.16 |
| 36010 | - | 925.29 | 304.98 | - | - | 1,230.27 |
| 36011 | - | 482.76 | - | - | - | 482.76 |
| 36012 | - | - | 1,184.04 | - | - | 1,184.04 |
| 36013 | - | - | - | 1,249.62 | 401.10 | 1,650.72 |
| 36014 | - | - | - | 628.34 | 177.63 | 805.97 |
| 36016 | - | - | 797.78 | - | 368.63 | 1,166.41 |
| 36017 | - | - | - | 89.70 | - | 89.70 |
| 36018 | - | - | - | 640.53 | - | 640.53 |
| 36020 | - | - | 143.52 | 134.55 | - | 278.07 |
| 36021 | - | - | 529.23 | - | - | 529.23 |
| 36022 | - | - | - | 242.19 | - | 242.19 |
| 36023 | - | - | 197.34 | 430.56 | - | 627.90 |
| 36024 | - | - | 2,987.01 | - | - | 2,987.01 |
| 36025 | - | - | - | 251.16 | - | 251.16 |
| 36026 | - | - | - | 296.52 | - | 296.52 |
| 36027 | - | - | - | 547.17 | - | 547.17 |
| 36028 | - | - | - | 520.26 | - | 520.26 |
| 36029 | - | - | - | 1,148.16 | - | 1,148.16 |
| 36030 | - | - | - | 1,246.83 | - | 1,246.83 |
| 36031 | - | - | - | 868.38 | 229.20 | 1,097.58 |
| 36032 | - | - | - | 762.45 | - | 762.45 |
| 36033 | - | - | - | 708.63 | - | 708.63 |
| 36035 | - | - | - | 946.04 | 250.21 | 1,196.25 |
| 36036 | - | - | - | 556.14 | - | 556.14 |
| 36037 | - | - | - | 1,148.16 | - | 1,148.16 |
| 36038 | - | - | - | 628.34 | 171.90 | 800.24 |
| 36039 | - | - | - | 1,004.64 | - | 1,004.64 |
| 36041 | - | - | - | 2,809.88 | 748.72 | 3,558.60 |
| 36042 | - | - | - | 923.91 | - | 923.91 |
| 36043 | - | - | - | - | 275.04 | 275.04 |
| 36044 | - | 573.37 | 193.65 | 628.34 | 267.40 | 1,662.76 |
| 36045 | - | - | - | 138.57 | - | 138.57 |
| 36046 | - | - | 659.12 | 310.64 | 244.48 | 1,214.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36047 | - | - | 699.66 | - | - | 699.66 |
| 36048 | - | - | - | 42.78 | - | 42.78 |
| 36051 | - | - | - | 1,228.89 | - | 1,228.89 |
| 36052 | - | - | - | 1,444.17 | - | 1,444.17 |
| 36053 | - | - | - | 4,027.53 | - | 4,027.53 |
| 36056 | - | - | - | 1,058.46 | - | 1,058.46 |
| 36057 | - | - | - | 1,157.13 | - | 1,157.13 |
| 36058 | - | - | - | 1,722.64 | 448.85 | 2,171.49 |
| 36061 | - | - | - | 551.67 | - | 551.67 |
| 36063 | - | 85.42 | - | - | - | 85.42 |
| 36065 | - | - | - | 3,444.48 | - | 3,444.48 |
| 36066 | - | - | - | 1,426.23 | - | 1,426.23 |
| 36067 | - | - | - | 607.34 | 200.55 | 807.89 |
| 36068 | - | - | - | 2,259.20 | 725.80 | 2,985.00 |
| 36072 | - | - | - | 458.90 | 133.70 | 592.60 |
| 36073 | - | - | - | 574.08 | - | 574.08 |
| 36075 | - | 861.18 | - | 211.80 | 236.84 | 1,309.82 |
| 36076 | - | 710.73 | - | 322.92 | - | 1,033.65 |
| 36077 | - | 1,243.50 | - | - | - | 1,243.50 |
| 36078 | - | - | 753.48 | - | - | 753.48 |
| 36086 | - | - | 225.92 | 350.00 | 76.40 | 652.32 |
| 36089 | - | - | - | 2,726.88 | - | 2,726.88 |
| 36090 | - | - | 278.07 | 98.67 | - | 376.74 |
| 36091 | - | - | 278.07 | 98.67 | - | 376.74 |
| 36092 | - | - | - | 713.06 | - | 713.06 |
| 36093 | - | - | - | 932.88 | - | 932.88 |
| 36096 | - | - | - | 681.72 | - | 681.72 |
| 36097 | - | - | - | 269.10 | - | 269.10 |
| 36098 | - | - | - | 600.99 | - | 600.99 |
| 36100 | - | - | - | 574.08 | - | 574.08 |
| 36101 | - | - | - | 473.02 | 91.68 | 564.70 |
| 36103 | - | - | - | 574.08 | - | 574.08 |
| 36104 | - | - | - | 2,538.51 | - | 2,538.51 |
| 36105 | - | - | - | 2,538.51 | - | 2,538.51 |
| 36107 | - | - | - | 843.18 | - | 843.18 |
| 36109 | - | - | 251.16 | - | - | 251.16 |
| 36110 | - | - | 231.30 | 394.68 | - | 625.98 |
| 36112 | - | - | 322.92 | - | - | 322.92 |
| 36115 | - | - | - | 564.80 | 154.71 | 719.51 |
| 36116 | - | - | - | 564.80 | 154.71 | 719.51 |
| 36117 | - | - | - | 583.05 | - | 583.05 |
| 36118 | - | - | - | 574.08 | - | 574.08 |
| 36119 | - | - | - | 574.08 | - | 574.08 |
| 36120 | - | - | - | 574.08 | - | 574.08 |
| 36122 | - | - | - | 2,116.92 | - | 2,116.92 |
| 36123 | - | - | - | 4,368.39 | - | 4,368.39 |
| 36124 | - | - | - | 5,789.20 | 1,430.59 | 7,219.79 |
| 36125 | - | - | 421.59 | 152.49 | - | 574.08 |
| 36126 | - | - | - | 1,997.98 | 494.69 | 2,492.67 |
| 36129 | - | - | - | 726.57 | - | 726.57 |
| 36130 | - | - | - | - | 341.89 | 341.89 |
| 36133 | - | 411.74 | - | - | - | 411.74 |
| 36134 | - | 1,796.94 | - | - | - | 1,796.94 |
| 36135 | - | 288.22 | - | - | - | 288.22 |
| 36136 | - | 2,856.33 | 1,731.21 | - | - | 4,587.54 |
| 36138 | - | 1,703.07 | - | - | - | 1,703.07 |
| 36139 | - | - | 798.43 | 609.96 | - | 1,408.39 |
| 36140 | - | 576.63 | 403.65 | 340.86 | - | 1,321.14 |
| 36141 | - | 92.06 | 1,103.31 | - | - | 1,195.37 |
| 36142 | - | 898.47 | 583.05 | - | - | 1,481.52 |
| 36143 | - | 549.81 | - | 116.61 | - | 666.42 |
| 36144 | - | - | - | 281.56 | - | 281.56 |
| 36145 | - | 295.02 | - | 2,197.65 | - | 2,492.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36148 | - | - | - | - | 492.78 | 492.78 |
| 36149 | - | - | 242.19 | - | - | 242.19 |
| 36151 | - | 1,153.26 | 771.42 | 1,740.93 | - | 3,665.61 |
| 36152 | - | - | - | 4,153.11 | - | 4,153.11 |
| 36154 | - | - | 795.16 | 1,884.94 | - | 2,680.10 |
| 36155 | - | - | 4,547.79 | 5,077.02 | - | 9,624.81 |
| 36156 | - | - | 2,924.22 | 1,533.87 | - | 4,458.09 |
| 36157 | - | - | 654.81 | - | - | 654.81 |
| 36159 | - | - | 923.91 | - | - | 923.91 |
| 36164 | - | - | 720.12 | 4,267.33 | - | 4,987.45 |
| 36165 | - | - | 5,803.32 | - | 1,531.82 | 7,335.14 |
| 36166 | - | - | 159.04 | 1,063.49 | 219.65 | 1,442.18 |
| 36167 | - | - | 4,592.64 | - | - | 4,592.64 |
| 36168 | - | - | 2,215.59 | 717.60 | - | 2,933.19 |
| 36169 | - | - | 1,848.14 | 2,877.15 | - | 4,725.29 |
| 36170 | - | - | 1,743.73 | - | - | 1,743.73 |
| 36172 | - | - | - | 8,010.21 | - | 8,010.21 |
| 36176 | - | - | 995.67 | - | - | 995.67 |
| 36177 | - | - | 1,282.71 | - | - | 1,282.71 |
| 36178 | - | - | 287.04 | 475.41 | - | 762.45 |
| 36180 | - | - | - | 466.44 | - | 466.44 |
| 36182 | - | - | - | 4,377.20 | 1,153.64 | 5,530.84 |
| 36184 | - | - | - | 1,578.72 | - | 1,578.72 |
| 36185 | - | - | - | 1,363.44 | - | 1,363.44 |
| 36186 | - | - | - | 672.75 | - | 672.75 |
| 36187 | - | - | - | 4,391.32 | 1,130.72 | 5,522.04 |
| 36188 | - | - | - | 450.24 | - | 450.24 |
| 36189 | - | - | - | 520.26 | - | 520.26 |
| 36190 | - | - | - | 1,426.12 | - | 1,426.12 |
| 36191 | - | - | - | 816.27 | - | 816.27 |
| 36192 | - | - | - | 1,246.83 | - | 1,246.83 |
| 36193 | - | - | - | 376.74 | - | 376.74 |
| 36194 | - | - | - | 439.53 | - | 439.53 |
| 36195 | - | - | - | 367.77 | - | 367.77 |
| 36196 | - | - | - | 269.10 | - | 269.10 |
| 36198 | - | - | - | 2,647.34 | - | 2,647.34 |
| 36199 | - | - | - | 182.86 | - | 182.86 |
| 36200 | - | - | - | 311.56 | - | 311.56 |
| 36201 | - | - | - | 690.69 | - | 690.69 |
| 36202 | - | - | - | 798.33 | - | 798.33 |
| 36206 | - | - | - | 690.89 | - | 690.89 |
| 36207 | - | - | - | 557.74 | - | 557.74 |
| 36208 | - | - | - | 2,090.01 | - | 2,090.01 |
| 36209 | - | - | - | 1,583.91 | 288.41 | 1,872.32 |
| 36210 | - | - | - | 186.90 | - | 186.90 |
| 36213 | - | - | - | 3,247.14 | - | 3,247.14 |
| 36214 | - | - | - | 699.35 | 255.94 | 955.29 |
| 36219 | - | - | - | 356.03 | - | 356.03 |
| 36220 | - | - | - | 400.13 | - | 400.13 |
| 36222 | - | - | - | 1,053.06 | 217.74 | 1,270.80 |
| 36223 | - | - | - | 776.60 | 202.46 | 979.06 |
| 36224 | - | - | - | 475.41 | - | 475.41 |
| 36225 | - | - | - | 609.96 | - | 609.96 |
| 36226 | - | - | - | 592.02 | - | 592.02 |
| 36227 | - | - | - | 672.75 | - | 672.75 |
| 36228 | - | - | - | - | 519.52 | 519.52 |
| 36229 | - | - | - | 1,297.27 | 492.78 | 1,790.05 |
| 36230 | - | - | - | 322.92 | - | 322.92 |
| 36232 | - | - | - | 1,424.76 | - | 1,424.76 |
| 36233 | - | - | - | 2,730.75 | - | 2,730.75 |
| 36234 | - | - | - | 242.19 | - | 242.19 |
| 36235 | - | - | - | 2,278.38 | - | 2,278.38 |
| 36236 | - | - | - | 242.19 | - | 242.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36237 | - | - | - | 242.19 | - | 242.19 |
| 36238 | - | - | - | 1,426.23 | - | 1,426.23 |
| 36239 | - | - | - | 1,584.51 | - | 1,584.51 |
| 36240 | - | - | - | 6,424.60 | 1,848.88 | 8,273.48 |
| 36242 | - | - | - | 2,412.93 | - | 2,412.93 |
| 36243 | - | - | - | 61.38 | - | 61.38 |
| 36244 | - | - | - | 3,555.15 | - | 3,555.15 |
| 36246 | - | - | - | 10,224.47 | 2,066.62 | 12,291.09 |
| 36247 | - | - | - | 3,205.24 | 662.77 | 3,868.01 |
| 36249 | - | - | - | 941.85 | - | 941.85 |
| 36253 | - | - | - | 1,524.96 | - | 1,524.96 |
| 36254 | - | - | - | 5,726.15 | 1,484.07 | 7,210.22 |
| 36255 | - | - | - | 1,435.20 | - | 1,435.20 |
| 36256 | - | - | - | 3,917.04 | - | 3,917.04 |
| 36257 | - | - | - | 889.56 | - | 889.56 |
| 36258 | - | - | - | 583.05 | - | 583.05 |
| 36259 | - | - | - | 1,112.28 | - | 1,112.28 |
| 36260 | - | - | - | 1,417.26 | - | 1,417.26 |
| 36261 | - | - | - | 699.66 | - | 699.66 |
| 36264 | - | - | - | 1,694.40 | - | 1,694.40 |
| 36265 | - | - | - | 798.33 | - | 798.33 |
| 36266 | - | - | - | 2,031.48 | - | 2,031.48 |
| 36267 | - | - | - | 1,255.80 | - | 1,255.80 |
| 36268 | - | - | - | 861.32 | 219.65 | 1,080.97 |
| 36269 | - | - | - | 1,851.83 | 452.67 | 2,304.50 |
| 36270 | - | - | - | 2,245.08 | - | 2,245.08 |
| 36271 | - | - | - | 1,814.42 | 464.13 | 2,278.55 |
| 36272 | - | - | - | 1,892.08 | 523.34 | 2,415.42 |
| 36273 | - | - | - | 697.87 | - | 697.87 |
| 36274 | - | - | - | 1,085.37 | - | 1,085.37 |
| 36277 | - | - | - | 938.98 | 250.21 | 1,189.19 |
| 36278 | - | - | - | 1,695.33 | - | 1,695.33 |
| 36279 | - | - | - | 2,270.09 | - | 2,270.09 |
| 36280 | - | - | - | 2,110.94 | 592.10 | 2,703.04 |
| 36281 | - | - | - | 1,345.27 | - | 1,345.27 |
| 36282 | - | - | - | 448.50 | - | 448.50 |
| 36283 | - | - | - | 224.25 | - | 224.25 |
| 36284 | - | - | - | 358.80 | - | 358.80 |
| 36285 | - | - | - | 457.47 | - | 457.47 |
| 36288 | - | - | - | 875.44 | 229.20 | 1,104.64 |
| 36290 | - | - | - | 4,188.99 | - | 4,188.99 |
| 36292 | - | - | - | 708.63 | - | 708.63 |
| 36294 | - | - | - | 627.90 | - | 627.90 |
| 36295 | - | - | - | 1,228.89 | - | 1,228.89 |
| 36297 | - | - | - | 1,194.08 | 156.62 | 1,350.70 |
| 36298 | - | - | - | 910.74 | 244.48 | 1,155.22 |
| 36301 | - | - | - | 681.72 | - | 681.72 |
| 36302 | - | - | - | 3,623.88 | - | 3,623.88 |
| 36303 | - | - | 713.06 | 691.88 | 364.81 | 1,769.75 |
| 36304 | - | - | 706.00 | 296.52 | 259.76 | 1,262.28 |
| 36305 | - | 911.88 | - | - | - | 911.88 |
| 36306 | - | 1,354.41 | - | - | - | 1,354.41 |
| 36307 | - | - | 287.04 | 394.68 | - | 681.72 |
| 36308 | - | - | - | 340.86 | - | 340.86 |
| 36309 | - | 549.81 | - | - | - | 549.81 |
| 36311 | - | 1,072.80 | - | - | - | 1,072.80 |
| 36312 | - | - | - | 3,982.68 | - | 3,982.68 |
| 36313 | - | - | - | 376.74 | - | 376.74 |
| 36314 | - | 141.97 | - | - | - | 141.97 |
| 36315 | - | 496.17 | 287.04 | 556.14 | - | 1,339.35 |
| 36316 | - | 469.35 | - | - | - | 469.35 |
| 36318 | - | 965.52 | - | - | - | 965.52 |
| 36319 | - | - | - | 557.74 | - | 557.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36320 | - | 1,554.40 | - | - | 288.41 | 1,842.81 |
| 36321 | - | 469.35 | - | 215.28 | - | 684.63 |
| 36322 | - | 308.43 | - | - | - | 308.43 |
| 36323 | - | - | 233.22 | - | - | 233.22 |
| 36325 | - | 1,943.50 | - | 833.08 | 506.15 | 3,282.73 |
| 36326 | - | 548.66 | - | - | - | 548.66 |
| 36328 | - | 4.32 | - | - | - | 4.32 |
| 36329 | - | 241.38 | 89.70 | 313.95 | - | 645.03 |
| 36330 | - | 782.00 | - | 600.10 | 271.22 | 1,653.32 |
| 36331 | - | - | 744.51 | - | - | 744.51 |
| 36334 | - | - | - | 313.95 | - | 313.95 |
| 36335 | - | - | 600.10 | 691.88 | 343.80 | 1,635.78 |
| 36337 | - | 455.94 | - | 107.64 | - | 563.58 |
| 36338 | - | - | 1,341.40 | - | - | 1,341.40 |
| 36339 | - | - | 717.60 | - | - | 717.60 |
| 36340 | - | - | - | - | 307.51 | 307.51 |
| 36342 | - | - | 313.95 | - | - | 313.95 |
| 36345 | - | - | 225.92 | 451.84 | 181.45 | 859.21 |
| 36346 | - | - | 592.02 | 170.43 | - | 762.45 |
| 36347 | - | - | 649.80 | - | - | 649.80 |
| 36348 | - | - | 448.50 | - | - | 448.50 |
| 36349 | - | - | 744.51 | - | - | 744.51 |
| 36351 | - | - | - | 630.28 | - | 630.28 |
| 36352 | - | - | 583.05 | - | - | 583.05 |
| 36354 | - | - | 190.56 | 206.31 | - | 396.87 |
| 36355 | - | - | 269.10 | - | - | 269.10 |
| 36356 | - | - | 1,007.56 | 465.96 | 338.07 | 1,811.59 |
| 36358 | - | - | - | 176.88 | - | 176.88 |
| 36359 | - | - | - | 797.78 | 208.19 | 1,005.97 |
| 36360 | - | - | 331.89 | 600.99 | - | 932.88 |
| 36361 | - | - | 403.82 | - | - | 403.82 |
| 36363 | - | - | 1,013.61 | 600.99 | - | 1,614.60 |
| 36364 | - | - | 762.45 | - | - | 762.45 |
| 36365 | - | - | 762.45 | - | - | 762.45 |
| 36366 | - | - | 2,520.57 | - | - | 2,520.57 |
| 36367 | - | - | 383.39 | - | - | 383.39 |
| 36368 | - | - | 394.85 | - | - | 394.85 |
| 36371 | - | - | 189.13 | 278.07 | 72.58 | 539.78 |
| 36372 | - | - | 734.24 | 275.34 | 255.94 | 1,265.52 |
| 36373 | - | - | - | 358.80 | - | 358.80 |
| 36377 | - | - | - | 340.86 | 82.13 | 422.99 |
| 36378 | - | - | - | - | 135.61 | 135.61 |
| 36379 | - | - | 278.07 | 932.88 | - | 1,210.95 |
| 36380 | - | - | - | 349.83 | - | 349.83 |
| 36382 | - | - | 882.50 | - | 227.29 | 1,109.79 |
| 36384 | - | - | - | 2,767.52 | - | 2,767.52 |
| 36386 | - | - | - | 490.23 | - | 490.23 |
| 36387 | - | - | - | 278.07 | - | 278.07 |
| 36388 | - | - | - | 278.07 | - | 278.07 |
| 36389 | - | - | - | 313.95 | - | 313.95 |
| 36391 | - | - | - | 251.16 | - | 251.16 |
| 36392 | - | - | - | 511.29 | - | 511.29 |
| 36393 | - | - | - | 995.46 | 263.58 | 1,259.04 |
| 36395 | - | - | - | 825.24 | - | 825.24 |
| 36396 | - | - | - | 1,588.50 | 404.92 | 1,993.42 |
| 36398 | - | - | - | 251.16 | - | 251.16 |
| 36399 | - | - | - | 769.54 | 177.63 | 947.17 |
| 36401 | - | - | - | 1,865.76 | - | 1,865.76 |
| 36402 | - | - | - | 507.84 | 127.97 | 635.81 |
| 36403 | - | - | - | 988.40 | 221.56 | 1,209.96 |
| 36404 | - | - | - | 412.62 | - | 412.62 |
| 36405 | - | - | - | 511.29 | - | 511.29 |
| 36407 | - | - | - | 493.35 | - | 493.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36408 | - | - | - | 430.66 | - | 430.66 |
| 36409 | - | - | - | 565.11 | - | 565.11 |
| 36410 | - | - | - | 304.98 | - | 304.98 |
| 36411 | - | - | - | 618.93 | - | 618.93 |
| 36412 | - | - | - | 574.08 | - | 574.08 |
| 36413 | - | - | - | 251.16 | - | 251.16 |
| 36415 | - | - | - | 411.96 | - | 411.96 |
| 36416 | - | - | - | 376.74 | - | 376.74 |
| 36418 | - | - | - | 1,073.12 | 294.14 | 1,367.26 |
| 36420 | - | - | - | 953.10 | - | 953.10 |
| 36421 | - | - | - | 684.82 | 181.45 | 866.27 |
| 36422 | - | - | - | 987.48 | - | 987.48 |
| 36423 | - | - | - | 211.82 | - | 211.82 |
| 36424 | - | - | - | 527.77 | - | 527.77 |
| 36426 | - | - | - | 1,122.43 | - | 1,122.43 |
| 36427 | - | - | - | 251.16 | - | 251.16 |
| 36428 | - | - | - | 1,863.84 | 406.83 | 2,270.67 |
| 36429 | - | - | - | 520.26 | - | 520.26 |
| 36430 | - | - | - | 4,260.75 | - | 4,260.75 |
| 36432 | - | - | - | 331.89 | - | 331.89 |
| 36433 | - | - | - | 1,794.00 | - | 1,794.00 |
| 36434 | - | - | - | 457.47 | - | 457.47 |
| 36435 | - | - | - | 242.19 | - | 242.19 |
| 36437 | - | - | - | 543.12 | - | 543.12 |
| 36438 | - | - | - | 1,139.19 | - | 1,139.19 |
| 36439 | - | - | - | 242.19 | - | 242.19 |
| 36442 | - | - | - | 1,207.26 | 317.06 | 1,524.32 |
| 36443 | - | - | - | 600.99 | - | 600.99 |
| 36444 | - | - | - | 484.38 | 51.57 | 535.95 |
| 36445 | - | - | - | 578.92 | 152.80 | 731.72 |
| 36446 | - | - | - | 242.19 | - | 242.19 |
| 36447 | - | - | - | 981.34 | 259.76 | 1,241.10 |
| 36448 | - | - | - | 1,186.08 | 307.51 | 1,493.59 |
| 36449 | - | - | - | 636.87 | 72.58 | 709.45 |
| 36450 | - | - | - | 931.92 | - | 931.92 |
| 36451 | - | - | - | 130.20 | 368.63 | 498.83 |
| 36452 | - | - | - | 308.14 | - | 308.14 |
| 36454 | - | - | - | 466.44 | - | 466.44 |
| 36455 | - | - | - | 583.05 | - | 583.05 |
| 36456 | - | - | - | 1,004.64 | - | 1,004.64 |
| 36457 | - | - | - | - | 777.37 | 777.37 |
| 36458 | - | - | - | 233.22 | - | 233.22 |
| 36459 | - | - | - | 1,122.54 | 290.32 | 1,412.86 |
| 36460 | - | - | - | 721.96 | - | 721.96 |
| 36463 | - | - | - | 1,906.20 | - | 1,906.20 |
| 36465 | - | - | - | 565.11 | - | 565.11 |
| 36467 | - | - | - | 430.66 | 108.87 | 539.53 |
| 36468 | - | - | - | 1,849.72 | - | 1,849.72 |
| 36469 | - | - | - | 574.08 | - | 574.08 |
| 36471 | - | - | - | 402.42 | - | 402.42 |
| 36472 | - | - | - | 1,457.24 | 401.10 | 1,858.34 |
| 36473 | - | - | - | 762.45 | - | 762.45 |
| 36474 | - | - | - | 684.82 | 185.27 | 870.09 |
| 36475 | - | - | - | 437.72 | 116.51 | 554.23 |
| 36476 | - | - | - | 995.46 | 263.58 | 1,259.04 |
| 36477 | - | - | - | 437.72 | 114.60 | 552.32 |
| 36478 | - | - | - | - | 126.06 | 126.06 |
| 36479 | - | - | - | 430.66 | 108.87 | 539.53 |
| 36480 | - | - | - | - | 145.16 | 145.16 |
| 36481 | - | - | - | 565.11 | - | 565.11 |
| 36482 | - | - | - | 1,807.36 | 477.50 | 2,284.86 |
| 36483 | - | - | - | 565.11 | - | 565.11 |
| 36484 | - | - | - | 574.08 | - | 574.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36485 | - | - | - | 583.05 | - | 583.05 |
| 36487 | - | - | - | 565.11 | - | 565.11 |
| 36488 | - | - | - | 621.28 | 150.89 | 772.17 |
| 36489 | - | - | - | 1,515.93 | - | 1,515.93 |
| 36490 | - | - | - | 565.11 | - | 565.11 |
| 36491 | - | - | - | 708.63 | - | 708.63 |
| 36492 | - | - | - | 458.90 | 122.24 | 581.14 |
| 36493 | - | - | - | 592.02 | - | 592.02 |
| 36494 | - | - | - | 12,979.59 | - | 12,979.59 |
| 36495 | - | - | - | 574.08 | - | 574.08 |
| 36496 | - | - | - | - | 24.83 | 24.83 |
| 36497 | - | - | - | 458.90 | 126.06 | 584.96 |
| 36498 | - | - | - | - | 645.58 | 645.58 |
| 36499 | - | - | - | 910.74 | 240.66 | 1,151.40 |
| 36500 | - | - | - | 1,327.56 | - | 1,327.56 |
| 36501 | - | - | - | 1,461.42 | 424.02 | 1,885.44 |
| 36502 | - | - | - | 1,020.27 | - | 1,020.27 |
| 36503 | - | - | - | - | 525.25 | 525.25 |
| 36504 | - | - | - | - | 120.33 | 120.33 |
| 36509 | - | 1,979.44 | - | - | 410.65 | 2,390.09 |
| 36510 | 218.14 | - | - | - | - | 218.14 |
| 36523 | - | - | - | 193.92 | 128.65 | 322.57 |
| 36528 | - | - | - | 22.12 | - | 22.12 |
| 36532 | - | - | - | 283.36 | 157.92 | 441.28 |
| 36538 | - | - | - | 172.62 | - | 172.62 |
| 36553 | - | 1,568.97 | - | - | - | 1,568.97 |
| 36555 | 207.00 | - | - | 848.43 | 315.15 | 1,370.58 |
| 36556 | 230.00 | 115.00 | - | - | 124.15 | 469.15 |
| 36557 | 57.72 | - | - | 1,022.58 | - | 1,080.30 |
| 36558 | 227.97 | - | - | - | - | 227.97 |
| 36560 | - | 2,179.65 | - | 642.46 | 685.69 | 3,507.80 |
| 36561 | 355.20 | - | - | 1,150.78 | - | 1,505.98 |
| 36562 | 510.60 | 146.70 | 1,652.04 | 931.92 | 693.33 | 3,934.59 |
| 36563 | 1,186.77 | - | - | - | - | 1,186.77 |
| 36564 | - | 1,863.99 | - | - | - | 1,863.99 |
| 36565 | 355.20 | - | - | 1,136.66 | - | 1,491.86 |
| 36566 | 421.80 | - | 879.06 | - | - | 1,300.86 |
| 36567 | 368.00 | - | - | - | 110.78 | 478.78 |
| 36568 | 590.04 | 308.43 | - | 313.95 | - | 1,212.42 |
| 36569 | 241.38 | - | - | - | - | 241.38 |
| 36570 | 437.00 | - | - | - | 150.89 | 587.89 |
| 36571 | - | - | - | 223.65 | - | 223.65 |
| 36573 | 254.79 | 147.51 | - | - | - | 402.30 |
| 36574 | 399.60 | - | - | 656.04 | - | 1,055.64 |
| 36575 | 435.12 | - | 1,073.12 | - | 334.25 | 1,842.49 |
| 36576 | - | 41.54 | - | - | - | 41.54 |
| 36595 | 455.94 | - | 269.10 | - | - | 725.04 |
| 36597 | 1,756.71 | - | - | 1,309.62 | - | 3,066.33 |
| 36598 | 616.86 | - | - | - | - | 616.86 |
| 36599 | 71.04 | - | - | - | - | 71.04 |
| 36601 | 142.08 | 144.58 | - | 2,134.86 | - | 2,421.52 |
| 36602 | 97.68 | - | - | - | - | 97.68 |
| 36603 | 697.32 | 482.76 | - | - | - | 1,180.08 |
| 36608 | - | - | - | 2,408.51 | - | 2,408.51 |
| 36611 | - | - | 2,703.98 | 2,619.26 | 1,342.73 | 6,665.97 |
| 36628 | - | - | - | 681.72 | - | 681.72 |
| 36629 | - | - | - | 403.65 | - | 403.65 |
| 36630 | - | - | - | 412.62 | - | 412.62 |
| 36631 | - | - | - | 681.72 | - | 681.72 |
| 36632 | - | - | - | 412.62 | - | 412.62 |
| 36633 | - | - | - | 412.62 | - | 412.62 |
| 36634 | - | - | - | 691.88 | 187.18 | 879.06 |
| 36635 | - | - | - | 628.34 | 171.90 | 800.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36636 | - | - | - | 681.72 | - | 681.72 |
| 36637 | - | - | - | 4,970.24 | 1,207.12 | 6,177.36 |
| 36638 | - | - | - | 493.35 | - | 493.35 |
| 36639 | - | - | - | 466.44 | - | 466.44 |
| 36640 | - | - | - | 403.65 | - | 403.65 |
| 36641 | - | - | - | 412.62 | - | 412.62 |
| 36645 | - | 1,032.57 | - | - | - | 1,032.57 |
| 36646 | 145.28 | - | - | 1,433.18 | 372.45 | 1,950.91 |
| 36647 | - | - | - | 790.72 | 194.82 | 985.54 |
| 36648 | 442.53 | - | - | - | - | 442.53 |
| 36649 | - | 1,223.51 | - | - | 286.50 | 1,510.01 |
| 36652 | - | 756.61 | 1,186.08 | - | - | 1,942.69 |
| 36653 | - | - | - | 125.58 | - | 125.58 |
| 36655 | - | - | - | 1,124.10 | - | 1,124.10 |
| 36656 | - | - | - | 421.59 | - | 421.59 |
| 36657 | - | - | - | 11,565.11 | - | 11,565.11 |
| 36658 | 509.58 | - | - | - | - | 509.58 |
| 36659 | - | - | - | 2,005.04 | 511.88 | 2,516.92 |
| 36660 | - | 241.38 | 89.70 | - | - | 331.08 |
| 36661 | - | 53.00 | 1,740.66 | - | 511.88 | 2,305.54 |
| 36662 | - | - | 600.99 | - | - | 600.99 |
| 36663 | - | - | 1,348.46 | - | 221.56 | 1,570.02 |
| 36664 | - | - | - | 627.90 | 95.50 | 723.40 |
| 36666 | - | - | 870.09 | - | - | 870.09 |
| 36667 | - | - | 287.04 | 116.61 | - | 403.65 |
| 36669 | - | - | - | 592.02 | - | 592.02 |
| 36671 | - | - | - | 717.60 | 143.25 | 860.85 |
| 36672 | - | - | - | 193.83 | - | 193.83 |
| 36674 | - | - | - | 349.83 | 43.93 | 393.76 |
| 36675 | - | - | - | 287.04 | - | 287.04 |
| 36676 | - | - | - | 556.14 | - | 556.14 |
| 36677 | - | - | - | 565.11 | - | 565.11 |
| 36678 | - | - | - | 923.91 | - | 923.91 |
| 36680 | - | - | - | - | 540.53 | 540.53 |
| 36681 | - | - | - | 233.22 | - | 233.22 |
| 36682 | - | - | - | 1,847.82 | - | 1,847.82 |
| 36687 | - | - | - | - | 265.49 | 265.49 |
| 36701 | - | - | - | 876.59 | 240.66 | 1,117.25 |
| 36707 | - | - | - | - | 223.47 | 223.47 |
| 36712 | - | - | - | - | 307.51 | 307.51 |
| 36718 | 1,139.85 | - | - | - | - | 1,139.85 |
| 36719 | 2,145.60 | - | - | - | - | 2,145.60 |
| 36720 | - | - | - | - | 122.24 | 122.24 |
| 36722 | 1,072.80 | - | - | - | - | 1,072.80 |
| 36726 | 2,006.88 | - | - | - | - | 2,006.88 |
| 36727 | 402.50 | - | - | - | 154.71 | 557.21 |
| 36730 | - | 1,994.93 | - | - | 416.38 | 2,411.31 |
| 36731 | 310.50 | - | - | - | 110.78 | 421.28 |
| 36734 | - | 1,115.21 | - | 239.07 | 343.80 | 1,698.08 |
| 36736 | 222.00 | - | 727.18 | - | 213.92 | 1,163.10 |
| 36737 | 506.43 | - | - | - | - | 506.43 |
| 36738 | 410.02 | - | - | - | - | 410.02 |
| 36739 | - | - | - | 663.64 | - | 663.64 |
| 36740 | - | - | - | 1,291.98 | 374.36 | 1,666.34 |
| 36741 | - | - | 903.68 | 275.34 | 322.79 | 1,501.81 |
| 36742 | - | - | - | 439.12 | - | 439.12 |
| 36743 | - | - | - | 996.18 | - | 996.18 |
| 36744 | - | - | - | 10,928.88 | 3,172.51 | 14,101.39 |
| 36745 | - | - | - | 1,201.98 | - | 1,201.98 |
| 36746 | - | - | - | - | 372.45 | 372.45 |
| 36747 | - | - | - | - | 372.45 | 372.45 |
| 36748 | - | - | - | 8,936.58 | 1,657.88 | 10,594.46 |
| 36749 | - | - | - | 9,453.82 | 1,686.53 | 11,140.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36751 | - | - | - | 3,713.56 | 918.71 | 4,632.27 |
| 36754 | - | 25.16 | - | - | - | 25.16 |
| 36755 | - | - | - | 207.70 | 133.70 | 341.40 |
| 36759 | - | - | - | 2,531,573.00 | - | 2,531,573.00 |
| 36760 | - | - | - | 17,160.99 | - | 17,160.99 |
| 36761 | 330,780.00 | 438,762.16 | - | - | - | 769,542.16 |
| 36762 | 246,846.24 | - | - | - | - | 246,846.24 |
| 36764 | 18,704.32 | 10,325.70 | - | 1,255.80 | - | 30,285.82 |
| 36767 | - | 12,846.75 | - | - | - | 12,846.75 |
| 36769 | - | - | 299,598.00 | 539,209.27 | - | 838,807.27 |
| 36770 | - | - | 28,704.00 | 14,252.00 | - | 42,956.00 |
| 36776 | - | - | 48,438.00 | 21,160.00 | - | 69,598.00 |
| 36778 | 28,022.88 | - | - | 2,365,570.80 | - | 2,393,593.68 |
| 36779 | 10,641.60 | - | - | 484,198.68 | - | 494,840.28 |
| 36781 | - | 37,387.92 | - | - | - | 37,387.92 |
| 36783 | 173.16 | - | - | - | - | 173.16 |
| 36784 | 268.20 | - | - | - | - | 268.20 |
| 36785 | 241.38 | - | - | - | - | 241.38 |
| 36786 | 102.12 | - | - | - | - | 102.12 |
| 36787 | 415.71 | - | - | 125.58 | - | 541.29 |
| 36788 | 241.38 | - | - | - | - | 241.38 |
| 36789 | 239.76 | - | - | 783.66 | 204.37 | 1,227.79 |
| 36790 | - | - | 358.80 | - | - | 358.80 |
| 36791 | 1,300.77 | - | - | - | - | 1,300.77 |
| 36792 | 268.20 | - | - | - | - | 268.20 |
| 36793 | 187.74 | - | - | - | - | 187.74 |
| 36794 | 496.17 | - | - | - | - | 496.17 |
| 36795 | - | - | - | 220.67 | 53.48 | 274.15 |
| 36796 | - | - | 37.29 | - | 22.26 | 59.55 |
| 36797 | 256.08 | - | - | - | 78.31 | 334.39 |
| 36798 | 724.14 | - | - | - | - | 724.14 |
| 36799 | 724.14 | - | - | - | - | 724.14 |
| 36801 | 657.09 | - | - | - | - | 657.09 |
| 36802 | - | 1,370.63 | - | - | - | 1,370.63 |
| 36804 | - | 5,511.51 | - | - | - | 5,511.51 |
| 36805 | - | 1,768.14 | - | - | - | 1,768.14 |
| 36806 | - | 1,113.03 | - | - | - | 1,113.03 |
| 36807 | - | - | 1,641.51 | - | - | 1,641.51 |
| 36808 | - | - | 529.23 | - | - | 529.23 |
| 36809 | 241.38 | - | - | - | - | 241.38 |
| 36810 | 227.97 | - | - | - | - | 227.97 |
| 36811 | - | 1,905.54 | - | - | 968.37 | 2,873.91 |
| 36812 | 254.79 | - | - | - | - | 254.79 |
| 36813 | 421.80 | - | 1,404.94 | - | 349.53 | 2,176.27 |
| 36814 | - | - | 2,280.38 | 153.01 | - | 2,433.39 |
| 36815 | - | - | - | 2,296.32 | - | 2,296.32 |
| 36816 | - | - | - | 358.80 | - | 358.80 |
| 36817 | 48.84 | - | - | - | - | 48.84 |
| 36818 | - | - | - | 1,524.90 | - | 1,524.90 |
| 36819 | - | - | - | 421.59 | 1.91 | 423.50 |
| 36820 | - | - | - | 1,214.32 | - | 1,214.32 |
| 36821 | - | - | - | 807.30 | - | 807.30 |
| 36822 | - | - | 3,058.77 | - | - | 3,058.77 |
| 36823 | 2,641.77 | - | - | - | - | 2,641.77 |
| 36824 | - | - | - | 2,331.42 | - | 2,331.42 |
| 36825 | - | - | - | 888.94 | - | 888.94 |
| 36826 | 1,944.45 | - | - | - | - | 1,944.45 |
| 36827 | 14.03 | - | - | - | - | 14.03 |
| 36828 | - | 4.52 | - | - | - | 4.52 |
| 36830 | - | - | - | 2,919.97 | - | 2,919.97 |
| 36836 | 106.56 | - | - | - | - | 106.56 |
| 36837 | - | - | - | 84.00 | - | 84.00 |
| 36838 | - | - | - | - | 53.48 | 53.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36839 | - | - | - | 636.87 | - | 636.87 |
| 36840 | - | - | - | 322.92 | - | 322.92 |
| 36841 | - | - | - | 340.86 | - | 340.86 |
| 36842 | - | - | - | - | 43.93 | 43.93 |
| 36843 | - | - | - | 1,863.81 | - | 1,863.81 |
| 36844 | 408.48 | - | - | - | - | 408.48 |
| 36845 | - | - | - | 334.35 | - | 334.35 |
| 36846 | - | 366.24 | - | - | - | 366.24 |
| 36847 | 345.00 | - | - | - | - | 345.00 |
| 36848 | 75.48 | - | - | - | - | 75.48 |
| 36849 | - | - | 296.01 | - | - | 296.01 |
| 36850 | 460.00 | - | - | - | 76.40 | 536.40 |
| 36851 | 66.85 | - | - | - | - | 66.85 |
| 36853 | 75.48 | - | - | 247.10 | 63.03 | 385.61 |
| 36854 | 75.48 | - | - | - | - | 75.48 |
| 36855 | - | - | - | 876.80 | 223.47 | 1,100.27 |
| 36857 | 241.38 | - | - | - | - | 241.38 |
| 36858 | 442.53 | - | - | - | - | 442.53 |
| 36859 | 335.25 | - | - | - | - | 335.25 |
| 36861 | 898.47 | - | - | - | - | 898.47 |
| 36864 | - | - | - | 296.01 | - | 296.01 |
| 36866 | - | - | - | 242.19 | - | 242.19 |
| 36867 | 451.68 | - | - | - | - | 451.68 |
| 36868 | 643.68 | - | - | - | - | 643.68 |
| 36869 | 321.84 | - | - | - | - | 321.84 |
| 36872 | 469.35 | 214.56 | - | 53.82 | - | 737.73 |
| 36875 | - | - | - | 399.67 | - | 399.67 |
| 36877 | 386.28 | - | 1,157.84 | - | 292.23 | 1,836.35 |
| 36878 | 388.89 | - | - | - | - | 388.89 |
| 36879 | - | - | - | 179.40 | - | 179.40 |
| 36880 | - | - | - | 1,761.07 | 469.86 | 2,230.93 |
| 36885 | - | 1,071.72 | - | - | 452.67 | 1,524.39 |
| 36886 | 1,220.31 | - | - | - | - | 1,220.31 |
| 36888 | 177.60 | - | - | 564.80 | 147.07 | 889.47 |
| 36889 | 335.25 | - | - | - | - | 335.25 |
| 36890 | 257.52 | - | - | - | - | 257.52 |
| 36891 | 187.74 | - | - | - | - | 187.74 |
| 36892 | 227.97 | - | - | - | - | 227.97 |
| 36894 | 106.56 | - | - | - | - | 106.56 |
| 36895 | 697.32 | - | - | - | - | 697.32 |
| 36896 | - | 910.19 | - | - | - | 910.19 |
| 36897 | 310.50 | - | 56.48 | 204.74 | 164.26 | 735.98 |
| 36898 | - | - | - | 446.60 | - | 446.60 |
| 36899 | 649.45 | - | - | - | - | 649.45 |
| 36900 | 119.88 | - | - | 430.56 | - | 550.44 |
| 36901 | - | - | - | 251.16 | - | 251.16 |
| 36902 | 254.79 | - | - | - | - | 254.79 |
| 36903 | 22,126.50 | - | - | - | - | 22,126.50 |
| 36904 | 254.79 | - | - | - | - | 254.79 |
| 36905 | 509.58 | - | - | - | - | 509.58 |
| 36906 | 1,796.94 | - | - | - | - | 1,796.94 |
| 36907 | 359.64 | - | - | - | - | 359.64 |
| 36908 | - | 1,166.67 | - | - | - | 1,166.67 |
| 36909 | 1,260.54 | - | - | - | - | 1,260.54 |
| 36910 | 276.00 | - | - | - | 78.31 | 354.31 |
| 36911 | 804.60 | - | - | - | - | 804.60 |
| 36915 | 1,113.03 | - | - | - | - | 1,113.03 |
| 36916 | 281.61 | - | - | - | - | 281.61 |
| 36917 | 415.71 | - | - | - | - | 415.71 |
| 36918 | 630.27 | - | - | - | - | 630.27 |
| 36919 | 466.20 | - | - | - | - | 466.20 |
| 36920 | 576.63 | - | - | - | - | 576.63 |
| 36921 | - | - | - | 260.13 | - | 260.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36922 | - | - | - | 385.71 | - | 385.71 |
| 36923 | 241.38 | - | - | - | - | 241.38 |
| 36924 | 5,618.79 | - | - | - | - | 5,618.79 |
| 36925 | 4,666.68 | - | - | - | - | 4,666.68 |
| 36926 | - | - | - | 654.81 | 7.64 | 662.45 |
| 36927 | 414.00 | - | - | - | - | 414.00 |
| 36928 | 1,220.31 | - | - | - | - | 1,220.31 |
| 36929 | - | - | - | 4,396.20 | - | 4,396.20 |
| 36930 | - | - | - | 3,221.29 | - | 3,221.29 |
| 36931 | - | - | - | 224.25 | - | 224.25 |
| 36932 | - | - | - | 627.90 | - | 627.90 |
| 36933 | - | - | - | 487.14 | - | 487.14 |
| 36934 | - | - | - | 690.69 | - | 690.69 |
| 36935 | - | - | - | 31.62 | - | 31.62 |
| 36936 | 442.53 | - | - | - | - | 442.53 |
| 36937 | 429.12 | - | - | 188.37 | - | 617.49 |
| 36938 | 2,015.49 | 1,184.26 | 1,605.64 | 840.14 | - | 5,645.53 |
| 36939 | 643.68 | - | - | - | - | 643.68 |
| 36941 | 3,459.78 | - | - | 80.73 | - | 3,540.51 |
| 36943 | 308.43 | - | - | - | - | 308.43 |
| 36944 | 227.97 | - | - | - | - | 227.97 |
| 36945 | 204.98 | - | - | - | - | 204.98 |
| 36946 | 2,373.57 | - | - | - | - | 2,373.57 |
| 36948 | - | - | - | 5,408.91 | - | 5,408.91 |
| 36949 | 1,206.90 | - | - | - | - | 1,206.90 |
| 36950 | 482.76 | - | - | - | - | 482.76 |
| 36951 | - | 345.11 | - | 218.86 | 275.04 | 839.01 |
| 36952 | 362.07 | - | - | - | - | 362.07 |
| 36953 | 230.00 | - | - | - | - | 230.00 |
| 36954 | 261.96 | - | 1,139.19 | - | - | 1,401.15 |
| 36955 | - | - | - | 870.03 | - | 870.03 |
| 36956 | 187.74 | - | - | - | - | 187.74 |
| 36957 | 187.74 | - | - | - | - | 187.74 |
| 36958 | 227.97 | - | - | - | - | 227.97 |
| 36960 | 683.91 | - | 251.16 | - | - | 935.07 |
| 36961 | 333.50 | - | - | 134.86 | - | 468.36 |
| 36962 | 287.50 | 386.10 | 155.32 | - | - | 828.92 |
| 36963 | 577.20 | - | - | - | - | 577.20 |
| 36964 | 321.84 | - | - | - | - | 321.84 |
| 36965 | - | - | - | - | 40.11 | 40.11 |
| 36966 | 376.08 | - | - | - | - | 376.08 |
| 36967 | 201.15 | - | - | - | - | 201.15 |
| 36968 | 362.07 | - | - | 35.88 | - | 397.95 |
| 36969 | 295.02 | - | - | 313.95 | - | 608.97 |
| 36970 | 133.20 | 104.25 | 206.31 | - | - | 443.76 |
| 36971 | 93.24 | - | - | - | - | 93.24 |
| 36972 | - | - | - | 376.74 | - | 376.74 |
| 36975 | - | - | 300.96 | 80.73 | - | 381.69 |
| 36976 | 182.50 | - | - | - | - | 182.50 |
| 36977 | 362.07 | - | - | - | - | 362.07 |
| 36978 | 348.66 | - | - | - | - | 348.66 |
| 36979 | 348.66 | - | - | - | - | 348.66 |
| 36980 | 227.97 | - | - | - | - | 227.97 |
| 36981 | 254.79 | - | - | - | - | 254.79 |
| 36982 | 254.79 | - | - | - | - | 254.79 |
| 36983 | 214.56 | - | - | - | - | 214.56 |
| 36985 | 227.97 | - | - | - | - | 227.97 |
| 36986 | 241.38 | 67.05 | - | - | - | 308.43 |
| 36987 | 844.83 | - | - | - | - | 844.83 |
| 36988 | 227.97 | - | - | - | - | 227.97 |
| 36989 | 522.99 | - | - | - | - | 522.99 |
| 36990 | 522.99 | - | - | - | - | 522.99 |
| 36991 | 429.12 | - | - | - | - | 429.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 36992 | - | 486.59 | 17.94 | - | - | 504.53 |
| 36993 | 106.56 | - | 278.07 | - | - | 384.63 |
| 36994 | 777.78 | - | - | - | - | 777.78 |
| 36995 | 241.38 | - | - | - | - | 241.38 |
| 36996 | 455.94 | - | - | - | - | 455.94 |
| 36997 | 253.00 | - | 98.84 | - | - | 351.84 |
| 36998 | 482.76 | - | - | 376.74 | - | 859.50 |
| 36999 | - | - | - | 681.72 | 63.03 | 744.75 |
| 37000 | 992.34 | - | - | - | - | 992.34 |
| 37001 | 379.50 | - | - | - | - | 379.50 |
| 37002 | 388.89 | - | - | - | - | 388.89 |
| 37004 | 2,005.57 | - | - | - | - | 2,005.57 |
| 37005 | 707.47 | - | - | - | - | 707.47 |
| 37006 | 268.20 | 13.41 | - | - | - | 281.61 |
| 37007 | - | 482.76 | - | - | - | 482.76 |
| 37008 | 683.91 | - | - | - | - | 683.91 |
| 37009 | 281.61 | - | - | - | - | 281.61 |
| 37010 | 1,649.43 | - | - | - | - | 1,649.43 |
| 37011 | 1,341.00 | - | - | - | - | 1,341.00 |
| 37012 | - | - | - | 996.97 | - | 996.97 |
| 37013 | 791.19 | - | - | - | - | 791.19 |
| 37014 | 199.80 | - | - | - | - | 199.80 |
| 37015 | 195.36 | - | - | - | - | 195.36 |
| 37016 | 295.02 | - | - | - | - | 295.02 |
| 37017 | - | 482.76 | - | - | - | 482.76 |
| 37018 | - | - | - | 156.00 | 420.20 | 576.20 |
| 37019 | - | - | - | 276.66 | - | 276.66 |
| 37020 | - | - | - | 10,138.16 | 2,652.99 | 12,791.15 |
| 37021 | 469.35 | - | - | 592.02 | 5.73 | 1,067.10 |
| 37022 | 335.25 | - | - | 663.78 | - | 999.03 |
| 37023 | 1,823.76 | - | - | - | - | 1,823.76 |
| 37024 | 308.43 | - | - | 376.74 | - | 685.17 |
| 37025 | 536.40 | - | - | - | - | 536.40 |
| 37026 | 79.92 | - | - | - | - | 79.92 |
| 37027 | 281.61 | - | - | - | - | 281.61 |
| 37028 | 186.48 | - | - | 735.54 | - | 922.02 |
| 37029 | 195.36 | - | - | 780.39 | - | 975.75 |
| 37030 | - | 1,418.24 | - | - | - | 1,418.24 |
| 37031 | 388.89 | - | - | - | - | 388.89 |
| 37032 | 184.00 | - | - | - | - | 184.00 |
| 37033 | - | - | - | 260.13 | - | 260.13 |
| 37034 | - | - | - | 192.00 | - | 192.00 |
| 37035 | 0.79 | - | - | - | - | 0.79 |
| 37036 | 241.38 | - | 762.45 | - | - | 1,003.83 |
| 37037 | 966.00 | - | - | - | 305.60 | 1,271.60 |
| 37038 | 612.72 | - | 776.60 | - | 206.28 | 1,595.60 |
| 37039 | 482.76 | - | - | - | - | 482.76 |
| 37040 | 496.17 | - | - | - | - | 496.17 |
| 37041 | - | 2,252.97 | - | 451.84 | 544.35 | 3,249.16 |
| 37042 | 978.93 | - | - | - | - | 978.93 |
| 37043 | 839.50 | - | - | - | - | 839.50 |
| 37044 | 839.50 | - | - | - | - | 839.50 |
| 37045 | 839.50 | - | - | - | - | 839.50 |
| 37047 | 335.25 | - | - | - | - | 335.25 |
| 37049 | - | - | - | 160.80 | - | 160.80 |
| 37050 | - | - | - | 217.08 | - | 217.08 |
| 37053 | 7,335.27 | - | 4,664.40 | 4,332.51 | - | 16,332.18 |
| 37055 | - | - | - | 457.47 | - | 457.47 |
| 37056 | 1,528.74 | 415.71 | - | - | - | 1,944.45 |
| 37060 | 58.34 | - | - | - | - | 58.34 |
| 37061 | 178.92 | - | - | - | - | 178.92 |
| 37062 | 66.12 | - | - | - | - | 66.12 |
| 37063 | 266.40 | 26.31 | - | - | - | 292.71 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37069 | - | - | - | 557.74 | - | 557.74 |
| 37071 | - | - | 2,691.00 | - | - | 2,691.00 |
| 37072 | 375.48 | - | - | - | - | 375.48 |
| 37073 | - | 468.70 | - | - | - | 468.70 |
| 37074 | - | - | - | 624.26 | - | 624.26 |
| 37075 | - | - | - | 80.00 | - | 80.00 |
| 37076 | 952.11 | - | - | - | - | 952.11 |
| 37077 | - | - | - | 683.40 | - | 683.40 |
| 37079 | 683.91 | - | - | - | - | 683.91 |
| 37080 | 301.92 | - | - | 1,184.04 | - | 1,485.96 |
| 37081 | 268.20 | - | - | - | - | 268.20 |
| 37082 | 268.20 | - | - | - | - | 268.20 |
| 37083 | 379.50 | - | - | - | - | 379.50 |
| 37084 | 299.00 | - | - | - | - | 299.00 |
| 37086 | 84.36 | - | - | - | - | 84.36 |
| 37087 | 81.62 | - | - | - | - | 81.62 |
| 37088 | 724.14 | - | - | - | - | 724.14 |
| 37089 | 174.33 | - | - | - | - | 174.33 |
| 37090 | 268.20 | - | - | - | - | 268.20 |
| 37091 | 448.50 | - | 353.00 | - | 246.39 | 1,047.89 |
| 37092 | 295.02 | - | - | - | - | 295.02 |
| 37093 | 549.81 | - | - | - | - | 549.81 |
| 37094 | 268.20 | - | - | - | - | 268.20 |
| 37096 | 415.71 | - | - | - | - | 415.71 |
| 37097 | - | - | - | 627.90 | - | 627.90 |
| 37098 | 79.69 | - | - | - | - | 79.69 |
| 37099 | 227.97 | - | - | - | - | 227.97 |
| 37100 | - | - | - | 466.44 | - | 466.44 |
| 37101 | 230.70 | 251.96 | - | - | - | 482.66 |
| 37102 | - | - | - | 322.92 | - | 322.92 |
| 37103 | 395.16 | - | - | - | - | 395.16 |
| 37105 | 402.30 | - | - | - | - | 402.30 |
| 37108 | 321.84 | - | - | - | - | 321.84 |
| 37109 | - | - | - | 313.95 | - | 313.95 |
| 37111 | 106.59 | - | - | 1,067.43 | - | 1,174.02 |
| 37112 | 99.49 | - | - | - | - | 99.49 |
| 37114 | 469.35 | - | - | - | - | 469.35 |
| 37116 | 576.63 | - | - | - | - | 576.63 |
| 37117 | - | - | 278.07 | - | - | 278.07 |
| 37118 | 207.00 | - | - | 204.74 | 127.97 | 539.71 |
| 37119 | 335.25 | - | - | - | - | 335.25 |
| 37120 | 75.48 | - | - | 165.96 | - | 241.44 |
| 37121 | 88.80 | - | - | 349.83 | - | 438.63 |
| 37123 | 115.44 | - | - | - | - | 115.44 |
| 37124 | 214.56 | - | - | - | - | 214.56 |
| 37125 | - | 4,143.69 | - | - | - | 4,143.69 |
| 37126 | 102.12 | 20.57 | - | - | - | 122.69 |
| 37127 | 261.96 | - | - | - | - | 261.96 |
| 37128 | - | - | - | 224.25 | - | 224.25 |
| 37129 | - | - | 1,175.07 | 197.34 | - | 1,372.41 |
| 37130 | 75.48 | - | - | - | - | 75.48 |
| 37131 | 241.38 | - | - | - | - | 241.38 |
| 37132 | 241.38 | - | - | - | - | 241.38 |
| 37133 | 97.68 | - | - | - | - | 97.68 |
| 37135 | 254.79 | - | - | - | - | 254.79 |
| 37136 | 324.12 | - | - | - | - | 324.12 |
| 37137 | 222.00 | - | - | - | - | 222.00 |
| 37138 | - | - | - | 385.71 | - | 385.71 |
| 37139 | 1,099.62 | - | - | - | - | 1,099.62 |
| 37140 | 442.53 | - | - | - | - | 442.53 |
| 37141 | 643.68 | - | - | - | - | 643.68 |
| 37142 | 134.62 | - | - | - | - | 134.62 |
| 37143 | 1,488.51 | - | - | - | - | 1,488.51 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37144 | 3,347.76 | - | - | 15,473.25 | - | 18,821.01 |
| 37147 | - | - | - | 328.25 | - | 328.25 |
| 37148 | 201.15 | - | - | - | - | 201.15 |
| 37150 | - | - | - | 246.76 | - | 246.76 |
| 37151 | 14,201.19 | - | - | 1,049.49 | 309.42 | 15,560.10 |
| 37152 | - | - | - | - | 51.57 | 51.57 |
| 37153 | - | - | - | 313.95 | - | 313.95 |
| 37155 | - | 1,434.87 | - | - | - | 1,434.87 |
| 37156 | - | 3,003.84 | - | - | - | 3,003.84 |
| 37157 | - | 859.00 | - | - | - | 859.00 |
| 37158 | 186.48 | - | - | - | - | 186.48 |
| 37160 | 782.00 | - | - | 691.88 | 456.49 | 1,930.37 |
| 37161 | - | - | - | 184.92 | - | 184.92 |
| 37162 | 261.96 | - | - | 480.08 | 126.06 | 868.10 |
| 37163 | 458.43 | - | - | 1,334.34 | 347.62 | 2,140.39 |
| 37164 | - | 304.41 | - | 367.12 | - | 671.53 |
| 37165 | 420.96 | - | - | - | - | 420.96 |
| 37166 | - | - | 287.04 | - | - | 287.04 |
| 37168 | - | - | 22.32 | - | - | 22.32 |
| 37170 | - | - | - | 322.92 | - | 322.92 |
| 37171 | 911.88 | - | - | 64.32 | - | 976.20 |
| 37172 | 536.40 | - | - | 745.84 | - | 1,282.24 |
| 37173 | - | 630.27 | - | - | - | 630.27 |
| 37174 | - | 630.27 | - | - | - | 630.27 |
| 37175 | 603.45 | 1,059.39 | - | - | - | 1,662.84 |
| 37176 | 66.60 | - | - | - | - | 66.60 |
| 37178 | 195.36 | - | - | - | - | 195.36 |
| 37179 | 496.17 | - | - | - | - | 496.17 |
| 37182 | 115.00 | - | - | - | - | 115.00 |
| 37184 | 248.64 | 184.74 | 1,228.44 | - | 313.24 | 1,975.06 |
| 37185 | 381.92 | - | - | - | - | 381.92 |
| 37186 | 536.40 | - | - | - | - | 536.40 |
| 37187 | 310.50 | - | - | - | 93.59 | 404.09 |
| 37188 | 137.64 | - | - | - | - | 137.64 |
| 37189 | 609.50 | - | - | - | 204.37 | 813.87 |
| 37190 | 609.50 | - | - | - | 202.46 | 811.96 |
| 37191 | 168.72 | - | - | - | - | 168.72 |
| 37192 | 536.40 | - | - | - | - | 536.40 |
| 37194 | 348.66 | - | - | - | - | 348.66 |
| 37196 | 1,072.80 | - | - | - | - | 1,072.80 |
| 37198 | 2,239.47 | - | - | - | - | 2,239.47 |
| 37199 | 471.50 | 435.24 | - | - | 160.44 | 1,067.18 |
| 37200 | 281.61 | - | - | - | - | 281.61 |
| 37201 | 442.53 | - | - | - | - | 442.53 |
| 37202 | 295.02 | - | - | - | - | 295.02 |
| 37203 | 279.72 | - | - | 483.78 | - | 763.50 |
| 37205 | 293.04 | - | 1,263.31 | - | - | 1,556.35 |
| 37206 | - | - | - | 129.22 | - | 129.22 |
| 37207 | 124.32 | - | - | - | - | 124.32 |
| 37208 | 764.37 | - | - | - | 97.41 | 861.78 |
| 37209 | 348.66 | - | - | - | - | 348.66 |
| 37210 | 2,239.47 | - | - | - | - | 2,239.47 |
| 37211 | 218.50 | - | - | - | 74.49 | 292.99 |
| 37212 | - | - | - | 717.60 | - | 717.60 |
| 37213 | 4,884.00 | - | 2,295.21 | 820.05 | - | 7,999.26 |
| 37214 | 195.50 | - | - | - | - | 195.50 |
| 37216 | 590.04 | - | - | - | 13.37 | 603.41 |
| 37217 | 248.64 | - | 1,327.56 | - | - | 1,576.20 |
| 37218 | 218.50 | - | - | 218.86 | 133.70 | 571.06 |
| 37219 | 321.84 | - | - | - | - | 321.84 |
| 37220 | - | 2,189.35 | - | - | - | 2,189.35 |
| 37221 | 536.40 | - | - | - | - | 536.40 |
| 37222 | 5,229.90 | - | - | - | - | 5,229.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37223 | 164.28 | - | - | - | - | 164.28 |
| 37224 | 966.00 | - | - | 98.84 | 359.08 | 1,423.92 |
| 37225 | 536.40 | - | - | - | - | 536.40 |
| 37226 | 536.40 | - | - | - | - | 536.40 |
| 37228 | 448.50 | - | 98.84 | 190.62 | 240.66 | 978.62 |
| 37229 | 1,139.85 | - | - | - | 70.67 | 1,210.52 |
| 37230 | 17,835.30 | - | - | 3,049.80 | - | 20,885.10 |
| 37231 | 388.89 | - | - | - | - | 388.89 |
| 37233 | 254.79 | - | - | - | - | 254.79 |
| 37234 | 288.96 | 504.72 | - | 91.78 | 154.71 | 1,040.17 |
| 37238 | - | 881.69 | - | - | 276.95 | 1,158.64 |
| 37239 | - | 382.15 | - | 317.70 | 168.08 | 867.93 |
| 37240 | 21,756.00 | - | 9,323.46 | 3,404.45 | - | 34,483.91 |
| 37241 | 355.20 | - | 1,103.52 | 1,122.54 | - | 2,581.26 |
| 37244 | 150.36 | - | - | - | - | 150.36 |
| 37245 | 356.97 | - | - | 1,560.78 | - | 1,917.75 |
| 37246 | - | - | - | 663.78 | - | 663.78 |
| 37247 | 8,180.10 | - | - | 1,076.40 | - | 9,256.50 |
| 37248 | 66.60 | 3.11 | - | - | - | 69.71 |
| 37249 | 187.74 | - | - | - | - | 187.74 |
| 37250 | 609.50 | - | - | - | 202.46 | 811.96 |
| 37251 | 609.50 | - | - | - | 202.46 | 811.96 |
| 37252 | 2,252.88 | - | - | - | - | 2,252.88 |
| 37253 | 79.92 | - | - | 340.86 | - | 420.78 |
| 37255 | 254.79 | - | - | - | - | 254.79 |
| 37256 | 295.02 | - | - | - | - | 295.02 |
| 37257 | - | - | 349.83 | - | - | 349.83 |
| 37258 | 177.60 | - | - | 578.92 | 145.16 | 901.68 |
| 37259 | 1,161.50 | - | - | 861.32 | 580.64 | 2,603.46 |
| 37260 | 509.58 | - | - | - | - | 509.58 |
| 37261 | 3,880.45 | 549.81 | 1,435.20 | 2,556.45 | 210.10 | 8,632.01 |
| 37262 | - | - | - | 260.13 | - | 260.13 |
| 37266 | 226.44 | - | - | - | - | 226.44 |
| 37267 | 386.28 | - | - | - | - | 386.28 |
| 37268 | 862.50 | - | - | - | - | 862.50 |
| 37270 | 308.43 | - | - | 24.00 | - | 332.43 |
| 37271 | - | 454.38 | - | 134.14 | 118.42 | 706.94 |
| 37272 | - | - | - | 556.14 | - | 556.14 |
| 37273 | 321.84 | - | - | - | - | 321.84 |
| 37274 | - | - | - | 490.40 | 150.89 | 641.29 |
| 37275 | - | 1,000.50 | - | - | 156.62 | 1,157.12 |
| 37276 | - | - | - | 1,306.10 | 364.81 | 1,670.91 |
| 37277 | - | - | - | 678.32 | 303.69 | 982.01 |
| 37278 | - | - | - | 161.45 | 42.02 | 203.47 |
| 37279 | - | - | - | 1,040.52 | - | 1,040.52 |
| 37280 | - | - | - | 735.54 | - | 735.54 |
| 37281 | 898.47 | - | - | - | - | 898.47 |
| 37282 | 103.51 | - | - | - | - | 103.51 |
| 37283 | 103.51 | - | - | - | - | 103.51 |
| 37284 | - | - | - | 376.74 | - | 376.74 |
| 37285 | - | - | - | 233.22 | - | 233.22 |
| 37287 | - | - | - | 636.36 | - | 636.36 |
| 37288 | 0.13 | - | - | - | - | 0.13 |
| 37290 | - | - | - | 987.08 | 294.14 | 1,281.22 |
| 37294 | 375.48 | - | - | 100.00 | - | 475.48 |
| 37295 | - | - | - | 2,350.98 | - | 2,350.98 |
| 37296 | - | - | - | 218.05 | - | 218.05 |
| 37298 | - | - | - | 103.23 | - | 103.23 |
| 37299 | - | - | - | 9.30 | - | 9.30 |
| 37300 | - | - | - | 803.07 | - | 803.07 |
| 37301 | - | - | - | 331.89 | - | 331.89 |
| 37303 | - | - | - | 65.37 | - | 65.37 |
| 37304 | 230.00 | 95.93 | - | 58.01 | - | 383.94 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37305 | 343.32 | - | - | - | - | 343.32 |
| 37307 | - | - | - | 104.00 | - | 104.00 |
| 37309 | 1,030.08 | 283.50 | - | - | - | 1,313.58 |
| 37310 | 278.03 | - | - | 71.76 | - | 349.79 |
| 37311 | - | - | - | 163.31 | - | 163.31 |
| 37312 | - | - | - | 331.89 | - | 331.89 |
| 37313 | - | - | - | 476.28 | - | 476.28 |
| 37315 | 5,803.08 | 2,011.94 | - | - | - | 7,815.02 |
| 37316 | - | 279.07 | - | - | - | 279.07 |
| 37317 | - | - | - | 1,334.40 | 40.11 | 1,374.51 |
| 37319 | 71.04 | 7.48 | - | - | - | 78.52 |
| 37320 | 119.88 | - | - | 338.88 | 87.86 | 546.62 |
| 37322 | 536.40 | - | - | - | - | 536.40 |
| 37323 | - | 938.70 | - | - | - | 938.70 |
| 37324 | - | 563.22 | - | 296.01 | - | 859.23 |
| 37325 | - | - | - | 358.80 | - | 358.80 |
| 37326 | 3,657.31 | - | - | 2,854.80 | - | 6,512.11 |
| 37327 | - | - | - | 233.22 | - | 233.22 |
| 37328 | - | - | 331.89 | - | - | 331.89 |
| 37330 | - | - | - | 188.37 | - | 188.37 |
| 37331 | - | - | - | 208.37 | - | 208.37 |
| 37332 | - | - | 571.86 | - | 148.98 | 720.84 |
| 37333 | - | - | - | 120.02 | - | 120.02 |
| 37334 | - | 311.73 | 7.06 | - | - | 318.79 |
| 37335 | 133.20 | - | - | - | - | 133.20 |
| 37336 | - | - | - | 600.99 | - | 600.99 |
| 37337 | - | - | - | 627.90 | - | 627.90 |
| 37338 | - | - | - | 260.13 | - | 260.13 |
| 37339 | - | - | - | 287.04 | - | 287.04 |
| 37340 | 241.38 | - | - | - | - | 241.38 |
| 37341 | 886.34 | - | - | - | - | 886.34 |
| 37342 | - | 710.73 | - | 175.65 | - | 886.38 |
| 37343 | - | - | - | 484.38 | - | 484.38 |
| 37344 | - | - | - | 19.14 | - | 19.14 |
| 37345 | - | 563.22 | - | - | - | 563.22 |
| 37346 | - | - | - | 2,577.54 | - | 2,577.54 |
| 37347 | 359.64 | 140.29 | - | - | - | 499.93 |
| 37348 | 1,756.71 | 455.94 | - | 107.64 | - | 2,320.29 |
| 37349 | - | - | - | 220.00 | - | 220.00 |
| 37351 | - | - | 228.42 | 34.79 | - | 263.21 |
| 37352 | - | - | 53.82 | - | - | 53.82 |
| 37353 | - | - | 107.64 | - | - | 107.64 |
| 37354 | - | - | 107.64 | - | - | 107.64 |
| 37355 | - | - | 53.82 | - | - | 53.82 |
| 37357 | - | - | - | - | 72.58 | 72.58 |
| 37358 | - | - | 556.14 | 574.08 | - | 1,130.22 |
| 37360 | - | - | 297.03 | - | - | 297.03 |
| 37361 | - | - | - | 511.29 | - | 511.29 |
| 37362 | - | - | - | 466.44 | - | 466.44 |
| 37364 | - | - | - | 363.02 | 120.33 | 483.35 |
| 37365 | - | 226.61 | - | - | - | 226.61 |
| 37366 | - | 430.33 | - | - | - | 430.33 |
| 37367 | - | - | - | 233.22 | - | 233.22 |
| 37368 | - | - | - | 457.47 | - | 457.47 |
| 37369 | - | - | - | 466.44 | - | 466.44 |
| 37370 | - | - | - | 367.77 | - | 367.77 |
| 37372 | - | - | - | 44.73 | 76.40 | 121.13 |
| 37373 | - | - | - | 585.98 | 148.98 | 734.96 |
| 37374 | - | - | - | 324.76 | 84.04 | 408.80 |
| 37375 | - | - | - | 206.31 | - | 206.31 |
| 37376 | 683.91 | - | - | - | - | 683.91 |
| 37377 | 71.04 | - | - | - | - | 71.04 |
| 37378 | - | 13,959.81 | - | - | - | 13,959.81 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37381 | - | - | - | 2,852.46 | - | 2,852.46 |
| 37382 | - | - | - | 322.92 | - | 322.92 |
| 37384 | - | - | - | 2,852.46 | - | 2,852.46 |
| 37385 | - | - | - | 233.22 | - | 233.22 |
| 37386 | - | - | - | 112.00 | - | 112.00 |
| 37387 | - | 810.99 | - | - | - | 810.99 |
| 37388 | - | - | - | 373.96 | - | 373.96 |
| 37389 | - | - | - | 797.78 | 198.64 | 996.42 |
| 37390 | - | - | - | 190.76 | - | 190.76 |
| 37391 | - | - | - | 2,103.88 | - | 2,103.88 |
| 37392 | - | - | - | 636.87 | - | 636.87 |
| 37393 | - | - | 189.77 | 217.22 | - | 406.99 |
| 37396 | - | - | - | 279.82 | - | 279.82 |
| 37397 | - | - | - | 412.62 | - | 412.62 |
| 37399 | - | 938.70 | 242.19 | - | - | 1,180.89 |
| 37400 | - | - | - | 233.22 | - | 233.22 |
| 37401 | - | - | - | 727.18 | - | 727.18 |
| 37402 | - | - | 156.66 | 220.15 | - | 376.81 |
| 37403 | - | - | - | 251.16 | - | 251.16 |
| 37404 | - | - | 183.29 | 266.96 | - | 450.25 |
| 37405 | - | - | - | 968.76 | - | 968.76 |
| 37406 | - | - | 395.36 | 8.36 | 112.69 | 516.41 |
| 37407 | 222.75 | 87.12 | 6.37 | 319.14 | - | 635.38 |
| 37408 | 522.99 | - | - | 233.22 | - | 756.21 |
| 37409 | - | - | 905.97 | - | - | 905.97 |
| 37411 | - | - | - | - | 183.36 | 183.36 |
| 37412 | 522.99 | - | - | 125.58 | - | 648.57 |
| 37413 | - | - | - | 565.11 | - | 565.11 |
| 37414 | - | - | - | 690.69 | - | 690.69 |
| 37416 | - | - | - | 789.36 | - | 789.36 |
| 37417 | - | - | - | 1,946.49 | - | 1,946.49 |
| 37419 | 122.25 | - | - | - | - | 122.25 |
| 37420 | 177.60 | - | - | 564.80 | 148.98 | 891.38 |
| 37421 | - | - | 304.98 | 44.85 | - | 349.83 |
| 37422 | 509.58 | - | - | - | - | 509.58 |
| 37423 | - | - | - | 959.79 | - | 959.79 |
| 37424 | - | - | - | 224.25 | - | 224.25 |
| 37425 | - | - | - | 340.86 | - | 340.86 |
| 37426 | - | - | - | 22.32 | - | 22.32 |
| 37427 | - | - | - | 5,256.42 | - | 5,256.42 |
| 37431 | - | - | - | 529.23 | - | 529.23 |
| 37432 | - | - | - | 430.56 | - | 430.56 |
| 37433 | - | - | 287.04 | - | 7.64 | 294.68 |
| 37434 | - | - | - | 263.37 | - | 263.37 |
| 37439 | - | - | - | 183.56 | - | 183.56 |
| 37440 | - | - | - | 470.02 | 156.62 | 626.64 |
| 37441 | - | - | - | 12.09 | - | 12.09 |
| 37442 | - | - | - | 1,390.35 | - | 1,390.35 |
| 37443 | - | - | - | 677.76 | - | 677.76 |
| 37444 | - | - | - | 1,076.40 | - | 1,076.40 |
| 37445 | - | - | - | 780.39 | - | 780.39 |
| 37446 | - | - | - | 1,040.52 | - | 1,040.52 |
| 37450 | - | - | - | 558.80 | - | 558.80 |
| 37451 | - | - | - | 385.71 | - | 385.71 |
| 37452 | - | - | - | 21.18 | 338.07 | 359.25 |
| 37453 | - | - | 295.28 | - | - | 295.28 |
| 37455 | - | - | - | 251.16 | - | 251.16 |
| 37456 | - | - | - | 780.89 | - | 780.89 |
| 37458 | - | - | - | 251.16 | - | 251.16 |
| 37460 | - | - | - | 421.59 | - | 421.59 |
| 37464 | - | - | - | 423.60 | - | 423.60 |
| 37465 | - | - | - | 197.34 | - | 197.34 |
| 37466 | - | - | - | 649.52 | 173.81 | 823.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37468 | - | - | 287.04 | 35.88 | - | 322.92 |
| 37472 | - | - | - | 575.88 | - | 575.88 |
| 37473 | - | - | - | 242.19 | - | 242.19 |
| 37480 | - | - | 386.28 | - | - | 386.28 |
| 37481 | - | - | 376.74 | - | - | 376.74 |
| 37482 | - | - | - | 2,691.34 | 783.10 | 3,474.44 |
| 37483 | - | - | - | 129.22 | - | 129.22 |
| 37486 | - | - | - | 260.13 | - | 260.13 |
| 37487 | - | - | - | 1,740.18 | - | 1,740.18 |
| 37488 | - | - | - | 269.10 | - | 269.10 |
| 37489 | - | - | - | 360.06 | 89.77 | 449.83 |
| 37491 | - | - | - | 475.41 | - | 475.41 |
| 37494 | - | - | - | 402.42 | 106.96 | 509.38 |
| 37495 | - | - | - | 161.46 | - | 161.46 |
| 37496 | - | - | - | 340.86 | - | 340.86 |
| 37498 | - | - | - | 1,184.04 | - | 1,184.04 |
| 37499 | - | - | - | 816.27 | - | 816.27 |
| 37500 | - | - | - | 1,085.37 | - | 1,085.37 |
| 37501 | - | - | 592.02 | - | - | 592.02 |
| 37502 | - | - | - | 416.54 | - | 416.54 |
| 37503 | - | - | - | 233.22 | - | 233.22 |
| 37504 | - | - | - | 233.22 | - | 233.22 |
| 37505 | - | - | - | 442.33 | - | 442.33 |
| 37506 | - | - | - | 371.94 | - | 371.94 |
| 37507 | - | - | - | 193.13 | - | 193.13 |
| 37508 | - | - | - | 294.75 | - | 294.75 |
| 37512 | - | - | - | 322.92 | - | 322.92 |
| 37513 | - | - | - | 1,087.65 | 299.87 | 1,387.52 |
| 37514 | - | - | - | 349.83 | - | 349.83 |
| 37517 | - | - | - | 789.36 | - | 789.36 |
| 37518 | - | - | 681.72 | - | - | 681.72 |
| 37519 | - | - | - | 1,412.03 | - | 1,412.03 |
| 37520 | - | - | - | 235.38 | - | 235.38 |
| 37521 | - | - | - | 353.00 | - | 353.00 |
| 37523 | - | - | - | 179.40 | - | 179.40 |
| 37525 | - | 509.58 | - | - | - | 509.58 |
| 37526 | - | - | - | 304.98 | - | 304.98 |
| 37527 | - | - | - | 289.10 | - | 289.10 |
| 37528 | - | - | - | 251.16 | - | 251.16 |
| 37530 | - | 532.73 | - | 176.50 | 198.64 | 907.87 |
| 37532 | - | - | - | 465.96 | - | 465.96 |
| 37536 | - | - | - | 1,722.24 | - | 1,722.24 |
| 37537 | - | - | 371.62 | - | - | 371.62 |
| 37538 | - | - | - | 1,040.52 | - | 1,040.52 |
| 37539 | - | - | - | 287.04 | - | 287.04 |
| 37540 | 241.38 | - | - | - | - | 241.38 |
| 37541 | - | 402.30 | - | - | - | 402.30 |
| 37543 | - | - | - | 600.99 | 43.93 | 644.92 |
| 37544 | - | - | - | 1,171.96 | 345.71 | 1,517.67 |
| 37545 | - | - | - | 1,354.47 | - | 1,354.47 |
| 37546 | - | - | - | 310.42 | 25.02 | 335.44 |
| 37547 | - | - | - | 6.39 | - | 6.39 |
| 37548 | - | - | - | 2.79 | - | 2.79 |
| 37549 | - | - | 769.54 | 201.95 | 255.94 | 1,227.43 |
| 37551 | - | - | - | 1,066.05 | 307.51 | 1,373.56 |
| 37552 | - | - | - | - | 53.48 | 53.48 |
| 37554 | - | - | - | 211.80 | - | 211.80 |
| 37556 | - | - | - | 260.13 | - | 260.13 |
| 37557 | - | - | - | 437.72 | - | 437.72 |
| 37558 | - | - | - | 762.48 | - | 762.48 |
| 37562 | - | - | - | 640.39 | - | 640.39 |
| 37563 | - | - | - | 395.36 | - | 395.36 |
| 37564 | - | - | - | 94.43 | - | 94.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37566 | - | - | - | 600.99 | - | 600.99 |
| 37568 | - | - | - | 385.71 | - | 385.71 |
| 37569 | - | - | - | 197.34 | - | 197.34 |
| 37570 | - | - | - | 305.52 | - | 305.52 |
| 37573 | - | - | - | 415.80 | - | 415.80 |
| 37574 | - | - | 255.24 | 56.07 | - | 311.31 |
| 37578 | - | - | - | 1,233.54 | - | 1,233.54 |
| 37579 | - | - | - | 1,779.12 | 573.00 | 2,352.12 |
| 37581 | - | - | - | 296.01 | - | 296.01 |
| 37582 | - | - | - | 720.12 | 57.30 | 777.42 |
| 37584 | - | - | 295.47 | - | - | 295.47 |
| 37586 | - | - | 402.42 | 571.86 | 250.21 | 1,224.49 |
| 37587 | - | - | - | 511.29 | - | 511.29 |
| 37589 | - | - | - | 610.13 | - | 610.13 |
| 37590 | 226.44 | - | - | - | - | 226.44 |
| 37592 | 214.56 | - | - | - | - | 214.56 |
| 37594 | 270.84 | 26.43 | - | 1,289.91 | 372.45 | 1,959.63 |
| 37595 | 66.60 | - | - | - | - | 66.60 |
| 37596 | 79.92 | - | - | - | - | 79.92 |
| 37597 | 177.60 | - | - | - | - | 177.60 |
| 37598 | - | - | - | 206.31 | - | 206.31 |
| 37599 | 483.96 | - | - | - | - | 483.96 |
| 37600 | 350.76 | - | - | - | - | 350.76 |
| 37601 | 310.50 | - | - | - | 103.14 | 413.64 |
| 37602 | - | - | - | 218.86 | - | 218.86 |
| 37603 | - | - | - | 1,390.16 | 57.30 | 1,447.46 |
| 37604 | 251.06 | - | - | - | - | 251.06 |
| 37606 | - | - | - | 331.28 | 247.16 | 578.44 |
| 37608 | - | - | - | 197.34 | - | 197.34 |
| 37609 | 84.36 | - | - | - | - | 84.36 |
| 37611 | - | - | - | 197.34 | - | 197.34 |
| 37612 | 93.24 | 81.72 | - | 268.28 | 103.14 | 546.38 |
| 37613 | - | 36.66 | - | - | - | 36.66 |
| 37614 | 170.72 | - | - | - | - | 170.72 |
| 37615 | 855.87 | 35.51 | - | 1,934.44 | 506.15 | 3,331.97 |
| 37616 | - | - | - | 484.38 | - | 484.38 |
| 37618 | 261.96 | - | - | - | - | 261.96 |
| 37619 | 106.56 | - | - | - | - | 106.56 |
| 37621 | 226.85 | - | - | - | - | 226.85 |
| 37622 | 79.92 | - | - | - | - | 79.92 |
| 37623 | - | - | - | 797.78 | 208.19 | 1,005.97 |
| 37626 | 102.12 | - | 338.88 | 177.77 | 145.16 | 763.93 |
| 37627 | 168.72 | - | - | - | - | 168.72 |
| 37628 | - | - | 296.01 | 62.79 | - | 358.80 |
| 37629 | 164.28 | - | - | - | - | 164.28 |
| 37632 | 295.02 | - | - | - | - | 295.02 |
| 37635 | - | 1,103.84 | - | - | - | 1,103.84 |
| 37636 | 138.85 | - | 3.72 | 169.26 | - | 311.83 |
| 37637 | 911.88 | - | - | 502.32 | - | 1,414.20 |
| 37638 | - | - | - | 179.40 | - | 179.40 |
| 37639 | 550.56 | - | - | - | - | 550.56 |
| 37640 | 295.02 | - | - | 80.40 | - | 375.42 |
| 37641 | - | - | - | 358.80 | - | 358.80 |
| 37642 | 391.00 | - | - | - | - | 391.00 |
| 37643 | - | 1,005.75 | 26.91 | - | - | 1,032.66 |
| 37644 | - | - | - | 235.68 | - | 235.68 |
| 37647 | 207.00 | - | - | - | 68.76 | 275.76 |
| 37648 | - | - | - | - | 57.30 | 57.30 |
| 37649 | - | - | - | 11.16 | - | 11.16 |
| 37650 | 119.88 | - | - | - | - | 119.88 |
| 37651 | - | - | - | 197.34 | - | 197.34 |
| 37653 | - | - | - | 367.77 | - | 367.77 |
| 37654 | 107.04 | - | - | - | - | 107.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37655 | 253.08 | - | - | - | - | 253.08 |
| 37656 | 497.28 | - | 304.98 | 430.56 | - | 1,232.82 |
| 37657 | 112.77 | - | - | 11.16 | - | 123.93 |
| 37658 | 154.22 | - | - | - | - | 154.22 |
| 37659 | - | 391.00 | 63.37 | 134.14 | 112.69 | 701.20 |
| 37660 | - | - | - | 374.18 | - | 374.18 |
| 37661 | 368.52 | - | - | - | - | 368.52 |
| 37664 | - | - | - | 430.56 | - | 430.56 |
| 37666 | - | - | - | 260.13 | - | 260.13 |
| 37671 | 174.33 | - | - | - | - | 174.33 |
| 37672 | 79.92 | - | - | - | - | 79.92 |
| 37673 | - | - | - | 520.26 | - | 520.26 |
| 37675 | - | - | - | 345.94 | - | 345.94 |
| 37676 | - | - | - | 600.99 | - | 600.99 |
| 37678 | 208.68 | - | - | - | - | 208.68 |
| 37681 | 737.04 | - | - | 1,772.06 | 464.13 | 2,973.23 |
| 37682 | - | - | 232.98 | 324.65 | 185.27 | 742.90 |
| 37683 | - | - | - | 242.19 | - | 242.19 |
| 37684 | 332.66 | - | - | - | - | 332.66 |
| 37685 | - | - | - | 497.66 | - | 497.66 |
| 37686 | 93.24 | - | - | - | - | 93.24 |
| 37688 | - | - | - | 278.07 | - | 278.07 |
| 37689 | 764.37 | - | - | 53.82 | - | 818.19 |
| 37691 | 195.50 | - | - | - | - | 195.50 |
| 37694 | 159.84 | - | - | - | - | 159.84 |
| 37695 | - | - | - | 251.16 | - | 251.16 |
| 37696 | - | - | - | 18.60 | - | 18.60 |
| 37698 | 308.43 | - | - | - | - | 308.43 |
| 37699 | 1,434.87 | - | - | - | - | 1,434.87 |
| 37701 | 16,762.50 | 43,394.76 | - | - | - | 60,157.26 |
| 37702 | - | - | - | 430.66 | 112.69 | 543.35 |
| 37706 | 241.38 | - | - | - | - | 241.38 |
| 37707 | - | - | - | 1,051.94 | 278.86 | 1,330.80 |
| 37708 | - | - | - | 349.83 | 21.01 | 370.84 |
| 37709 | 710.73 | - | - | - | - | 710.73 |
| 37710 | - | - | 296.01 | 143.52 | - | 439.53 |
| 37713 | 264.50 | - | - | - | - | 264.50 |
| 37715 | - | - | - | 402.42 | 97.41 | 499.83 |
| 37716 | - | - | - | 376.74 | - | 376.74 |
| 37717 | - | 2,800.85 | - | - | - | 2,800.85 |
| 37718 | - | 680.72 | - | - | 156.62 | 837.34 |
| 37719 | 3,163.20 | - | - | - | - | 3,163.20 |
| 37720 | 75.48 | - | - | - | - | 75.48 |
| 37722 | - | - | 242.19 | 52.00 | - | 294.19 |
| 37724 | - | - | - | 340.86 | - | 340.86 |
| 37726 | 343.86 | - | - | - | - | 343.86 |
| 37727 | - | - | - | 381.24 | 89.77 | 471.01 |
| 37728 | 322.00 | - | - | 42.36 | 118.42 | 482.78 |
| 37729 | 2,655.18 | - | - | 53.82 | - | 2,709.00 |
| 37730 | 444.00 | - | - | - | - | 444.00 |
| 37731 | 155.40 | - | - | 564.80 | 147.07 | 867.27 |
| 37734 | 235.32 | - | - | - | - | 235.32 |
| 37735 | 509.58 | - | - | - | - | 509.58 |
| 37736 | - | - | - | 13.77 | - | 13.77 |
| 37737 | 1,005.75 | - | - | - | - | 1,005.75 |
| 37739 | - | 423.50 | 71.76 | - | - | 495.26 |
| 37741 | 71.04 | 213.17 | - | - | - | 284.21 |
| 37743 | - | - | - | 374.18 | 177.63 | 551.81 |
| 37744 | - | - | - | 374.18 | - | 374.18 |
| 37745 | - | - | - | 466.44 | - | 466.44 |
| 37746 | 182.04 | - | - | - | - | 182.04 |
| 37747 | 227.97 | - | - | 62.79 | - | 290.76 |
| 37748 | 128.76 | - | - | 547.17 | - | 675.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37749 | - | - | 278.07 | - | - | 278.07 |
| 37750 | - | - | - | 500.54 | - | 500.54 |
| 37751 | 164.28 | - | - | 542.83 | 147.07 | 854.18 |
| 37752 | 568.32 | - | - | 1,870.90 | - | 2,439.22 |
| 37755 | 310.80 | - | - | - | - | 310.80 |
| 37756 | 133.69 | - | - | - | - | 133.69 |
| 37757 | - | - | - | 358.80 | - | 358.80 |
| 37758 | 106.56 | - | - | - | - | 106.56 |
| 37759 | - | - | - | 206.31 | - | 206.31 |
| 37760 | - | - | - | 168.84 | - | 168.84 |
| 37761 | 133.20 | - | - | - | - | 133.20 |
| 37762 | 471.50 | - | - | 169.44 | 202.46 | 843.40 |
| 37763 | 598.00 | - | - | - | 192.91 | 790.91 |
| 37764 | - | - | - | 268.28 | 70.67 | 338.95 |
| 37765 | - | 5,377.41 | - | - | - | 5,377.41 |
| 37766 | - | - | 24.00 | 219.85 | - | 243.85 |
| 37767 | 831.42 | - | - | - | - | 831.42 |
| 37770 | 390.72 | - | - | 900.01 | - | 1,290.73 |
| 37771 | 257.52 | - | - | - | - | 257.52 |
| 37773 | - | 1,918.56 | - | - | - | 1,918.56 |
| 37774 | - | - | - | 349.83 | - | 349.83 |
| 37775 | - | 482.76 | - | - | - | 482.76 |
| 37776 | - | - | - | 345.94 | - | 345.94 |
| 37777 | 128.76 | - | - | - | - | 128.76 |
| 37778 | - | - | - | 439.53 | - | 439.53 |
| 37779 | - | - | - | 387.27 | 112.69 | 499.96 |
| 37780 | 308.43 | - | - | - | 19.10 | 327.53 |
| 37782 | 208.68 | - | - | - | - | 208.68 |
| 37783 | 442.53 | - | - | - | - | 442.53 |
| 37784 | 149.38 | - | - | - | - | 149.38 |
| 37785 | - | - | - | - | 59.21 | 59.21 |
| 37786 | 108.79 | - | - | - | - | 108.79 |
| 37787 | - | 903.35 | - | - | - | 903.35 |
| 37788 | 950.16 | - | - | - | - | 950.16 |
| 37789 | 155.40 | - | - | - | - | 155.40 |
| 37792 | - | - | - | - | 57.30 | 57.30 |
| 37793 | - | - | - | 340.86 | - | 340.86 |
| 37795 | - | - | - | 23.25 | - | 23.25 |
| 37797 | - | - | - | 134.26 | - | 134.26 |
| 37798 | 75.97 | - | - | 170.43 | - | 246.40 |
| 37799 | - | - | - | 645.84 | - | 645.84 |
| 37800 | 62.16 | - | - | - | - | 62.16 |
| 37801 | 603.45 | - | - | - | - | 603.45 |
| 37802 | 1,568.97 | - | - | - | - | 1,568.97 |
| 37803 | 75.48 | - | - | - | - | 75.48 |
| 37804 | 335.25 | - | 403.65 | - | - | 738.90 |
| 37805 | - | 2,145.60 | - | - | - | 2,145.60 |
| 37806 | 321.84 | - | - | - | - | 321.84 |
| 37807 | 414.00 | - | - | - | - | 414.00 |
| 37808 | 84.36 | - | - | - | - | 84.36 |
| 37809 | 84.36 | - | - | - | - | 84.36 |
| 37810 | 1,099.62 | - | - | - | - | 1,099.62 |
| 37813 | 2,413.80 | - | - | - | - | 2,413.80 |
| 37815 | 88.80 | - | - | - | - | 88.80 |
| 37816 | 241.38 | - | - | - | - | 241.38 |
| 37817 | 190.92 | - | - | - | - | 190.92 |
| 37818 | 388.89 | - | - | - | - | 388.89 |
| 37819 | 214.56 | - | 287.04 | - | - | 501.60 |
| 37821 | 295.02 | - | - | - | - | 295.02 |
| 37823 | 576.63 | - | - | - | - | 576.63 |
| 37824 | 253.00 | - | - | - | 78.31 | 331.31 |
| 37825 | 97.68 | - | - | - | - | 97.68 |
| 37826 | - | - | - | 322.92 | - | 322.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37827 | 102.12 | - | - | - | - | 102.12 |
| 37829 | 254.79 | - | - | - | - | 254.79 |
| 37830 | 128.76 | - | - | - | - | 128.76 |
| 37831 | 128.76 | - | 457.47 | - | - | 586.23 |
| 37834 | 57.72 | - | - | - | - | 57.72 |
| 37835 | 2,682.00 | - | - | 731.76 | - | 3,413.76 |
| 37836 | 435.12 | - | - | - | - | 435.12 |
| 37837 | 281.61 | - | - | - | - | 281.61 |
| 37838 | 469.35 | - | - | - | - | 469.35 |
| 37839 | 402.30 | - | - | - | - | 402.30 |
| 37840 | 3,685.20 | - | - | - | - | 3,685.20 |
| 37841 | 227.97 | - | - | - | - | 227.97 |
| 37843 | 455.94 | - | - | - | - | 455.94 |
| 37844 | 308.43 | - | - | - | - | 308.43 |
| 37845 | 362.07 | - | - | - | - | 362.07 |
| 37847 | 85.92 | - | - | - | - | 85.92 |
| 37849 | 417.36 | - | - | 1,668.42 | - | 2,085.78 |
| 37851 | 348.66 | - | - | - | - | 348.66 |
| 37852 | 1,206.90 | - | - | - | - | 1,206.90 |
| 37853 | 213.40 | - | - | - | - | 213.40 |
| 37855 | 150.96 | - | - | - | - | 150.96 |
| 37856 | 448.50 | - | - | - | 141.34 | 589.84 |
| 37857 | - | 1,957.86 | - | - | - | 1,957.86 |
| 37858 | - | - | - | 376.74 | - | 376.74 |
| 37859 | 79.92 | - | - | - | - | 79.92 |
| 37860 | 168.72 | - | - | - | - | 168.72 |
| 37864 | - | - | - | 278.07 | - | 278.07 |
| 37865 | - | - | 557.74 | - | 116.51 | 674.25 |
| 37866 | - | - | - | 734.24 | - | 734.24 |
| 37868 | - | - | - | 403.65 | - | 403.65 |
| 37869 | - | - | - | - | 168.08 | 168.08 |
| 37870 | - | - | - | 161.46 | - | 161.46 |
| 37871 | - | - | - | 349.83 | - | 349.83 |
| 37872 | - | - | - | 166.52 | - | 166.52 |
| 37873 | - | - | - | 233.22 | - | 233.22 |
| 37874 | - | - | - | 313.95 | - | 313.95 |
| 37875 | - | - | - | 1,731.21 | - | 1,731.21 |
| 37876 | - | - | - | 60.00 | 156.62 | 216.62 |
| 37877 | - | - | - | 627.90 | - | 627.90 |
| 37878 | - | - | - | 2,072.07 | - | 2,072.07 |
| 37879 | - | - | - | 708.63 | - | 708.63 |
| 37880 | - | - | - | 421.59 | - | 421.59 |
| 37881 | - | - | - | 717.60 | - | 717.60 |
| 37882 | - | - | - | 104.00 | - | 104.00 |
| 37884 | - | - | - | 2,335.37 | - | 2,335.37 |
| 37885 | - | - | - | 1,480.05 | - | 1,480.05 |
| 37887 | - | - | - | 273.42 | - | 273.42 |
| 37889 | - | - | - | 1,210.95 | 95.50 | 1,306.45 |
| 37891 | - | - | - | 349.83 | - | 349.83 |
| 37892 | - | - | - | 430.56 | - | 430.56 |
| 37893 | - | - | - | 327.66 | - | 327.66 |
| 37894 | - | - | - | 475.41 | - | 475.41 |
| 37895 | - | - | - | 228.62 | - | 228.62 |
| 37896 | - | - | - | 280.30 | - | 280.30 |
| 37897 | - | - | - | 13,150.02 | - | 13,150.02 |
| 37898 | - | - | - | 287.04 | - | 287.04 |
| 37899 | - | - | - | 317.70 | - | 317.70 |
| 37900 | - | - | - | 179.40 | - | 179.40 |
| 37901 | - | - | - | 251.16 | - | 251.16 |
| 37902 | - | - | - | 170.43 | - | 170.43 |
| 37903 | - | - | - | 242.19 | - | 242.19 |
| 37904 | - | - | - | 197.34 | - | 197.34 |
| 37905 | - | - | - | 21.39 | - | 21.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37906 | - | - | - | 358.80 | - | 358.80 |
| 37909 | - | - | - | 337.68 | - | 337.68 |
| 37910 | - | - | - | 287.04 | - | 287.04 |
| 37911 | - | - | - | 80.00 | 43.93 | 123.93 |
| 37912 | - | - | - | 1,013.61 | - | 1,013.61 |
| 37913 | - | - | - | 251.16 | - | 251.16 |
| 37914 | - | - | - | 354.38 | 17.98 | 372.36 |
| 37916 | - | - | - | 269.10 | - | 269.10 |
| 37917 | - | - | - | 188.37 | - | 188.37 |
| 37918 | - | - | - | 322.92 | - | 322.92 |
| 37919 | - | - | 727.18 | - | - | 727.18 |
| 37920 | - | - | - | 1,318.76 | - | 1,318.76 |
| 37921 | - | - | - | 319.65 | - | 319.65 |
| 37922 | - | 434.07 | - | - | - | 434.07 |
| 37924 | - | - | - | 254.16 | 63.03 | 317.19 |
| 37925 | - | - | - | 304.98 | - | 304.98 |
| 37926 | - | - | - | 807.30 | 70.67 | 877.97 |
| 37927 | - | - | 287.04 | 53.82 | - | 340.86 |
| 37931 | - | - | - | 823.29 | - | 823.29 |
| 37932 | - | 41,997.60 | - | 12,836.70 | - | 54,834.30 |
| 37935 | - | - | - | 206.31 | - | 206.31 |
| 37940 | - | - | - | 2,018.25 | - | 2,018.25 |
| 37941 | - | - | - | 170.43 | - | 170.43 |
| 37942 | - | 19,578.60 | 3,677.70 | 2,725.13 | - | 25,981.43 |
| 37943 | - | - | 269.10 | - | - | 269.10 |
| 37945 | - | - | - | 197.34 | - | 197.34 |
| 37947 | - | - | - | 251.16 | - | 251.16 |
| 37948 | - | - | - | 242.19 | - | 242.19 |
| 37949 | - | - | - | 329.64 | - | 329.64 |
| 37951 | - | - | - | 40.92 | - | 40.92 |
| 37953 | - | - | - | 48.36 | - | 48.36 |
| 37954 | - | - | - | 583.05 | - | 583.05 |
| 37955 | - | - | - | 636.87 | - | 636.87 |
| 37956 | - | - | - | 278.07 | - | 278.07 |
| 37957 | - | - | - | 403.92 | - | 403.92 |
| 37958 | - | - | - | 224.25 | - | 224.25 |
| 37959 | - | - | - | 1,166.10 | - | 1,166.10 |
| 37960 | - | 12,337.20 | - | 644.00 | - | 12,981.20 |
| 37961 | - | - | - | 1,184.04 | - | 1,184.04 |
| 37962 | - | - | - | 1,130.22 | - | 1,130.22 |
| 37963 | - | 11,939.91 | - | 5,475.67 | - | 17,415.58 |
| 37964 | - | - | - | 287.04 | - | 287.04 |
| 37967 | - | - | - | 201.06 | - | 201.06 |
| 37969 | - | - | - | 71.61 | - | 71.61 |
| 37970 | - | 6,946.38 | - | - | - | 6,946.38 |
| 37971 | - | - | - | 260.13 | - | 260.13 |
| 37972 | - | - | - | 502.32 | - | 502.32 |
| 37973 | - | - | - | 502.32 | - | 502.32 |
| 37974 | - | - | - | 648.29 | - | 648.29 |
| 37975 | - | - | - | 386.07 | - | 386.07 |
| 37976 | - | - | - | 240.28 | - | 240.28 |
| 37977 | - | - | - | - | 43.93 | 43.93 |
| 37978 | - | - | 1,031.55 | - | - | 1,031.55 |
| 37979 | - | - | - | 777.87 | - | 777.87 |
| 37980 | - | - | - | 592.02 | - | 592.02 |
| 37981 | - | - | - | 583.05 | - | 583.05 |
| 37983 | - | - | - | 104.37 | - | 104.37 |
| 37984 | - | - | - | 397.92 | - | 397.92 |
| 37985 | - | 23,199.30 | 1,524.90 | 11,685.51 | - | 36,409.71 |
| 37987 | - | - | - | 124.60 | - | 124.60 |
| 37988 | - | - | - | 373.02 | - | 373.02 |
| 37991 | - | - | - | 310.83 | - | 310.83 |
| 37993 | - | - | - | 304.98 | - | 304.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 37994 | - | - | - | 843.18 | - | 843.18 |
| 37995 | - | - | - | 385.71 | - | 385.71 |
| 37996 | - | - | - | 2,104.83 | - | 2,104.83 |
| 37997 | - | - | - | 265.28 | - | 265.28 |
| 37999 | - | - | - | 76.72 | - | 76.72 |
| 38000 | - | - | - | 3,785.34 | - | 3,785.34 |
| 38001 | - | - | - | 1,264.77 | - | 1,264.77 |
| 38002 | - | - | - | 905.97 | - | 905.97 |
| 38003 | - | - | - | 997.72 | - | 997.72 |
| 38004 | - | - | - | 520.26 | - | 520.26 |
| 38005 | - | - | - | 600.99 | - | 600.99 |
| 38006 | - | - | - | 296.01 | 19.10 | 315.11 |
| 38007 | - | 16,226.10 | - | 8,285.90 | - | 24,512.00 |
| 38008 | - | - | - | 331.89 | - | 331.89 |
| 38009 | - | - | - | 594.20 | - | 594.20 |
| 38010 | - | - | - | 699.66 | - | 699.66 |
| 38013 | - | - | - | 108.69 | 87.86 | 196.55 |
| 38014 | - | - | - | 251.16 | - | 251.16 |
| 38015 | - | - | - | 242.19 | - | 242.19 |
| 38016 | - | - | - | 715.64 | 192.91 | 908.55 |
| 38018 | - | - | - | 315.12 | 9.68 | 324.80 |
| 38019 | - | - | - | 116.00 | - | 116.00 |
| 38020 | - | - | - | - | 98.10 | 98.10 |
| 38021 | - | - | - | - | 43.75 | 43.75 |
| 38022 | - | - | - | 39.06 | 35.21 | 74.27 |
| 38023 | - | - | - | 169.34 | - | 169.34 |
| 38024 | - | - | - | - | 43.75 | 43.75 |
| 38025 | - | - | - | - | 26.74 | 26.74 |
| 38029 | - | - | - | 1,311.31 | - | 1,311.31 |
| 38030 | - | - | - | 528.00 | 403.01 | 931.01 |
| 38034 | - | - | - | - | 357.17 | 357.17 |
| 38035 | - | - | - | 80.00 | - | 80.00 |
| 38036 | - | - | - | - | 84.04 | 84.04 |
| 38037 | - | - | - | 321.08 | 49.66 | 370.74 |
| 38038 | - | - | - | 161.98 | - | 161.98 |
| 38039 | - | - | - | - | 38.20 | 38.20 |
| 38040 | - | - | - | 80.00 | 38.20 | 118.20 |
| 38041 | - | - | - | 57.54 | - | 57.54 |
| 38042 | - | - | - | - | 36.29 | 36.29 |
| 38044 | - | - | - | 73.98 | - | 73.98 |
| 38045 | - | - | - | 257.44 | 51.57 | 309.01 |
| 38046 | - | - | - | - | 504.24 | 504.24 |
| 38047 | - | - | - | - | 164.26 | 164.26 |
| 38048 | - | - | - | - | 7.64 | 7.64 |
| 38049 | - | - | - | 1,790.40 | - | 1,790.40 |
| 38050 | - | - | - | 212.00 | 307.51 | 519.51 |
| 38051 | - | - | - | - | 1,367.56 | 1,367.56 |
| 38052 | - | - | - | 108.00 | - | 108.00 |
| 38053 | - | - | - | - | 110.78 | 110.78 |
| 38054 | - | - | - | - | 9.55 | 9.55 |
| 38056 | - | - | - | - | 305.60 | 305.60 |
| 38057 | - | - | - | - | 368.63 | 368.63 |
| 38058 | 1,180.08 | - | - | - | - | 1,180.08 |
| 38059 | 2,226.06 | - | - | - | - | 2,226.06 |
| 38060 | - | - | - | 251.33 | 76.40 | 327.73 |
| 38061 | - | - | - | 104.00 | - | 104.00 |
| 38065 | - | - | - | 225.12 | - | 225.12 |
| 38066 | - | - | - | - | 200.55 | 200.55 |
| 38068 | - | - | - | - | 171.90 | 171.90 |
| 38072 | 207.00 | - | - | - | 66.85 | 273.85 |
| 38073 | - | - | - | 296.01 | - | 296.01 |
| 38076 | 308.43 | - | - | - | - | 308.43 |
| 38077 | 107.40 | - | - | - | - | 107.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38082 | - | - | - | 233.22 | - | 233.22 |
| 38083 | - | - | - | 12,405.72 | - | 12,405.72 |
| 38087 | - | - | - | 98.67 | - | 98.67 |
| 38088 | - | - | - | 195.43 | - | 195.43 |
| 38090 | 943.00 | - | - | - | - | 943.00 |
| 38095 | 1,150.00 | 3,614.87 | 557.74 | 2,552.97 | - | 7,875.58 |
| 38098 | 1,280.76 | 6,631.57 | 1,919.84 | 116,953.26 | - | 126,785.43 |
| 38102 | - | 99,829.20 | - | - | - | 99,829.20 |
| 38107 | - | - | - | 945.22 | 605.47 | 1,550.69 |
| 38108 | - | - | - | 5,930.77 | 4,408.28 | 10,339.05 |
| 38109 | 1,790,003.89 | 1,570,626.54 | 1,332,915.56 | 2,870,578.08 | - | 7,564,124.07 |
| 38110 | - | - | - | 359,782.39 | 8,239.74 | 368,022.13 |
| 38111 | - | - | - | 504,541.31 | 8,426.92 | 512,968.23 |
| 38112 | - | - | - | - | 1,135.42 | 1,135.42 |
| 38113 | - | - | - | 231,110.20 | 8,239.74 | 239,349.94 |
| 38116 | 67.05 | 496.17 | - | - | - | 563.22 |
| 38118 | - | - | - | 94.66 | - | 94.66 |
| 38120 | - | - | - | - | 22.92 | 22.92 |
| 38121 | - | - | - | 212.47 | - | 212.47 |
| 38122 | - | - | - | 126.33 | - | 126.33 |
| 38124 | - | - | - | 94.66 | - | 94.66 |
| 38125 | - | - | - | 117.58 | - | 117.58 |
| 38127 | - | - | - | 156.87 | - | 156.87 |
| 38128 | 134.10 | 750.96 | - | - | - | 885.06 |
| 38129 | - | 15.00 | - | - | - | 15.00 |
| 38130 | - | - | - | 1,186.08 | - | 1,186.08 |
| 38133 | - | 536.40 | - | - | - | 536.40 |
| 38134 | 182.04 | 39.58 | - | 776.60 | - | 998.22 |
| 38136 | - | 210.61 | - | 80.73 | 1.91 | 293.25 |
| 38137 | - | 22.95 | - | - | - | 22.95 |
| 38138 | 470.64 | - | - | - | - | 470.64 |
| 38140 | - | 285.23 | - | - | - | 285.23 |
| 38142 | 39.96 | - | - | - | - | 39.96 |
| 38143 | 66.60 | 133.20 | - | - | - | 199.80 |
| 38145 | - | - | - | 807.30 | - | 807.30 |
| 38147 | - | 201.15 | 62.79 | - | - | 263.94 |
| 38149 | 800.00 | 2,044.50 | - | 4,485.00 | - | 7,329.50 |
| 38151 | - | 130.95 | - | - | - | 130.95 |
| 38153 | - | 2,928.06 | 188.37 | 812.49 | 114.60 | 4,043.52 |
| 38156 | - | 53.64 | - | 379.20 | - | 432.84 |
| 38157 | - | 74.14 | - | - | - | 74.14 |
| 38159 | 1,150.00 | 899.50 | - | - | - | 2,049.50 |
| 38160 | 737.55 | - | - | 1,300.65 | - | 2,038.20 |
| 38161 | 11.50 | 1,762.48 | 89.70 | 358.80 | - | 2,222.48 |
| 38162 | 139.93 | 67.05 | 8.97 | 75.76 | 3.82 | 295.53 |
| 38167 | - | 201.15 | - | - | - | 201.15 |
| 38168 | 12.90 | - | - | - | - | 12.90 |
| 38169 | 804.60 | 468.40 | - | 224.25 | - | 1,497.25 |
| 38172 | - | 1,725.00 | - | - | - | 1,725.00 |
| 38173 | 187.09 | - | 8.97 | 25.05 | - | 221.11 |
| 38174 | 112.23 | - | - | - | - | 112.23 |
| 38175 | - | 278.22 | - | - | - | 278.22 |
| 38180 | - | 115.00 | - | - | - | 115.00 |
| 38181 | - | 63.25 | - | - | - | 63.25 |
| 38182 | - | 219.24 | - | - | - | 219.24 |
| 38183 | - | 659.54 | 403.65 | 358.80 | 34.38 | 1,456.37 |
| 38184 | - | 1,155.21 | 170.43 | 178.47 | 32.47 | 1,536.58 |
| 38188 | - | - | - | 41.10 | 1.91 | 43.01 |
| 38191 | 1,341.00 | 1,341.00 | - | 448.50 | - | 3,130.50 |
| 38192 | 2,346.75 | 2,346.75 | - | - | - | 4,693.50 |
| 38194 | - | 536.40 | 89.70 | 80.73 | 13.37 | 720.20 |
| 38195 | 1,895.27 | - | 2,114.07 | 988.46 | - | 4,997.80 |
| 38199 | 93.24 | 1.66 | - | - | - | 94.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38203 | - | 207.47 | - | 79.69 | - | 287.16 |
| 38205 | - | 9.36 | 85.30 | 89.70 | - | 184.36 |
| 38207 | - | 363.37 | - | - | - | 363.37 |
| 38209 | 177.60 | - | - | - | - | 177.60 |
| 38210 | - | 95.15 | - | - | - | 95.15 |
| 38213 | - | 268.20 | - | - | - | 268.20 |
| 38216 | - | 479.47 | - | - | - | 479.47 |
| 38218 | 932.40 | - | - | - | - | 932.40 |
| 38221 | 497.06 | - | - | - | - | 497.06 |
| 38223 | - | 53.48 | - | - | - | 53.48 |
| 38224 | - | 373.96 | - | - | - | 373.96 |
| 38226 | - | 276.49 | 161.46 | 394.68 | 21.01 | 853.64 |
| 38227 | 142.41 | - | - | - | - | 142.41 |
| 38231 | 6.35 | - | - | - | - | 6.35 |
| 38232 | 61.22 | 1.49 | - | - | - | 62.71 |
| 38234 | 21.99 | - | - | - | - | 21.99 |
| 38237 | - | 724.14 | - | - | - | 724.14 |
| 38241 | 53.81 | 147.51 | - | 8.97 | - | 210.29 |
| 38242 | - | 268.20 | - | - | - | 268.20 |
| 38244 | - | 127.06 | - | - | - | 127.06 |
| 38245 | - | 469.35 | - | - | - | 469.35 |
| 38246 | - | 90.75 | - | - | - | 90.75 |
| 38248 | - | 57.50 | - | 573.72 | - | 631.22 |
| 38249 | - | 163.90 | - | - | - | 163.90 |
| 38250 | 804.60 | 536.40 | - | - | - | 1,341.00 |
| 38251 | - | 469.35 | - | - | - | 469.35 |
| 38252 | - | - | - | 93.87 | - | 93.87 |
| 38253 | 177.60 | 142.20 | - | - | - | 319.80 |
| 38255 | 177.60 | 255.75 | - | - | - | 433.35 |
| 38256 | - | 92.51 | - | - | - | 92.51 |
| 38261 | 395.16 | - | - | - | - | 395.16 |
| 38262 | 34.91 | 414.36 | - | - | - | 449.27 |
| 38263 | 293.24 | 80.46 | - | - | - | 373.70 |
| 38264 | 156.20 | - | - | - | - | 156.20 |
| 38268 | - | 268.20 | - | - | - | 268.20 |
| 38269 | - | 704.86 | - | - | - | 704.86 |
| 38270 | 66.66 | - | - | - | - | 66.66 |
| 38271 | 594.96 | 62.70 | - | - | - | 657.66 |
| 38275 | 1,204.00 | 1,005.75 | - | 448.50 | - | 2,658.25 |
| 38276 | - | 511.98 | - | - | - | 511.98 |
| 38282 | 277.79 | 134.10 | - | 62.79 | 11.46 | 486.14 |
| 38284 | 1,515.33 | 2,373.57 | - | - | - | 3,888.90 |
| 38289 | - | 348.66 | - | - | - | 348.66 |
| 38290 | 670.50 | 1,341.00 | - | 897.00 | - | 2,908.50 |
| 38292 | - | 187.74 | - | 8.04 | - | 195.78 |
| 38293 | - | 224.36 | - | - | - | 224.36 |
| 38300 | 2,011.50 | 658.80 | - | 2,691.00 | - | 5,361.30 |
| 38308 | 8.88 | 1,160.29 | 89.70 | 44.85 | - | 1,303.72 |
| 38309 | - | 323.86 | - | - | - | 323.86 |
| 38313 | - | 609.92 | - | 110.67 | 5.73 | 726.32 |
| 38314 | 192.69 | - | - | 48.85 | - | 241.54 |
| 38315 | - | 46.71 | - | 74.55 | - | 121.26 |
| 38316 | 1,341.00 | 1,341.00 | - | - | - | 2,682.00 |
| 38318 | - | - | - | 170.43 | - | 170.43 |
| 38319 | - | - | 220.91 | - | - | 220.91 |
| 38320 | - | 469.35 | - | 142.55 | 13.37 | 625.27 |
| 38321 | - | 1,201.76 | - | 932.88 | 93.59 | 2,228.23 |
| 38322 | 12,904.04 | - | - | - | 210.10 | 13,114.14 |
| 38323 | - | 31.45 | - | 14.91 | - | 46.36 |
| 38328 | 277.20 | 47.46 | - | 32.16 | - | 356.82 |
| 38330 | 79.92 | - | - | - | - | 79.92 |
| 38331 | 8.11 | - | - | - | - | 8.11 |
| 38333 | 93.87 | - | 107.64 | 35.88 | 1.91 | 239.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38334 | - | 238.35 | 33.28 | 24.52 | - | 296.15 |
| 38335 | 330.75 | - | - | - | - | 330.75 |
| 38336 | 801.76 | - | - | - | - | 801.76 |
| 38337 | - | 177.60 | - | - | - | 177.60 |
| 38339 | - | 844.83 | - | - | - | 844.83 |
| 38343 | - | 53.43 | - | 286.11 | 1.91 | 341.45 |
| 38344 | 134.10 | - | - | - | - | 134.10 |
| 38348 | - | 45.32 | - | 254.12 | - | 299.44 |
| 38349 | 281.61 | 40.23 | 125.58 | - | - | 447.42 |
| 38351 | - | 408.90 | - | - | - | 408.90 |
| 38353 | 31.98 | - | - | - | - | 31.98 |
| 38354 | - | 120.02 | - | - | - | 120.02 |
| 38355 | - | 1,133.90 | - | - | - | 1,133.90 |
| 38356 | - | 291.97 | - | - | - | 291.97 |
| 38361 | 22.20 | 1,453.67 | - | 2,426.22 | 55.39 | 3,957.48 |
| 38362 | 1,341.00 | 1,341.00 | - | 448.50 | - | 3,130.50 |
| 38363 | 737.55 | 603.45 | - | - | - | 1,341.00 |
| 38365 | 392.50 | - | - | - | - | 392.50 |
| 38368 | 105.07 | 323.21 | - | 194.43 | 5.73 | 628.44 |
| 38372 | - | 108.98 | - | - | - | 108.98 |
| 38374 | 8.88 | 380.74 | - | 125.58 | - | 515.20 |
| 38376 | 165.14 | 134.10 | - | 98.67 | 9.55 | 407.46 |
| 38378 | 3,818.40 | - | - | - | - | 3,818.40 |
| 38380 | - | 398.40 | - | - | - | 398.40 |
| 38382 | 177.60 | 35.70 | - | 748.36 | - | 961.66 |
| 38383 | - | 10.40 | - | - | - | 10.40 |
| 38387 | - | 1,007.54 | - | - | - | 1,007.54 |
| 38388 | - | 201.15 | - | 134.55 | - | 335.70 |
| 38389 | 292.50 | - | - | - | - | 292.50 |
| 38390 | 9,751.76 | - | - | 1,033.68 | 127.97 | 10,913.41 |
| 38392 | 1,071.04 | 1,886.00 | - | 897.00 | - | 3,854.04 |
| 38393 | 126.50 | - | - | - | - | 126.50 |
| 38396 | 29.82 | 81.48 | 26.91 | 187.40 | - | 325.61 |
| 38403 | 8.15 | 2,982.80 | - | 129.90 | 36.29 | 3,157.14 |
| 38404 | 2,682.00 | 2,682.00 | - | - | - | 5,364.00 |
| 38405 | 203.25 | - | - | - | - | 203.25 |
| 38406 | - | 11.19 | - | - | - | 11.19 |
| 38408 | - | 257.52 | - | - | - | 257.52 |
| 38410 | 162.80 | - | - | - | - | 162.80 |
| 38411 | 100.90 | 4.97 | - | - | - | 105.87 |
| 38413 | - | 73.81 | - | - | - | 73.81 |
| 38415 | - | 577.86 | 89.70 | - | - | 667.56 |
| 38416 | 182.04 | 39.55 | - | 776.60 | - | 998.19 |
| 38420 | 3,931.60 | - | - | 706.00 | - | 4,637.60 |
| 38421 | 160.92 | 147.51 | - | - | - | 308.43 |
| 38423 | - | 992.34 | - | 378.80 | - | 1,371.14 |
| 38424 | - | 1,281.37 | - | 2,018.25 | - | 3,299.62 |
| 38428 | - | 536.40 | - | - | - | 536.40 |
| 38433 | - | 2,873.37 | 1,695.33 | 600.99 | - | 5,169.69 |
| 38436 | - | 469.35 | - | 203.52 | - | 672.87 |
| 38439 | - | - | - | 236.18 | 3.82 | 240.00 |
| 38440 | 25.82 | - | - | - | - | 25.82 |
| 38444 | - | 92.04 | - | - | - | 92.04 |
| 38448 | 159.46 | - | - | 35.30 | - | 194.76 |
| 38449 | - | - | - | 44.85 | - | 44.85 |
| 38453 | - | - | 179.40 | - | - | 179.40 |
| 38454 | - | - | 134.55 | - | - | 134.55 |
| 38455 | - | - | - | 610.44 | - | 610.44 |
| 38457 | - | - | - | 108.16 | - | 108.16 |
| 38459 | 66.60 | 66.60 | - | - | - | 133.20 |
| 38460 | - | - | - | 1,943.25 | - | 1,943.25 |
| 38462 | - | - | - | 188.94 | - | 188.94 |
| 38463 | - | 57.50 | - | - | - | 57.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38464 | - | 300.65 | - | 322.90 | - | 623.55 |
| 38466 | - | - | 197.34 | 62.79 | - | 260.13 |
| 38467 | - | 70.98 | - | 134.55 | - | 205.53 |
| 38469 | - | - | - | 2,197.65 | - | 2,197.65 |
| 38471 | 129.26 | 26.64 | - | - | - | 155.90 |
| 38472 | - | - | - | 107.64 | - | 107.64 |
| 38475 | - | - | - | 62.79 | - | 62.79 |
| 38479 | - | - | - | 96.48 | - | 96.48 |
| 38480 | - | - | - | 0.93 | - | 0.93 |
| 38481 | - | - | - | 89.70 | - | 89.70 |
| 38486 | - | - | - | 636.87 | - | 636.87 |
| 38487 | - | - | 161.46 | - | - | 161.46 |
| 38489 | - | - | - | 44.85 | - | 44.85 |
| 38490 | - | - | - | 44.85 | - | 44.85 |
| 38491 | - | - | - | 2,466.75 | - | 2,466.75 |
| 38493 | 905.79 | 121.80 | - | - | - | 1,027.59 |
| 38494 | - | 295.48 | 84.72 | 14.12 | - | 394.32 |
| 38496 | - | 97.14 | 132.63 | 116.61 | 1.91 | 348.29 |
| 38498 | - | 67.05 | - | 44.85 | 9.55 | 121.45 |
| 38500 | - | 1,198.00 | - | - | - | 1,198.00 |
| 38503 | - | 321.84 | - | - | - | 321.84 |
| 38504 | 1,927.04 | - | - | - | - | 1,927.04 |
| 38507 | - | - | - | 98.67 | - | 98.67 |
| 38512 | - | - | - | 116.61 | - | 116.61 |
| 38515 | - | - | - | 699.66 | 9.55 | 709.21 |
| 38516 | 67.05 | - | - | - | - | 67.05 |
| 38518 | - | - | 60.88 | 89.70 | 1.91 | 152.49 |
| 38519 | - | 105.37 | - | 16.08 | - | 121.45 |
| 38520 | - | - | - | 44.85 | - | 44.85 |
| 38521 | - | - | - | 45.55 | - | 45.55 |
| 38523 | - | - | - | 89.70 | - | 89.70 |
| 38524 | 244.20 | - | - | - | - | 244.20 |
| 38525 | - | 14.96 | - | 10.23 | - | 25.19 |
| 38526 | 46.80 | 111.65 | - | - | - | 158.45 |
| 38527 | - | - | - | 287.04 | - | 287.04 |
| 38528 | - | - | - | 627.90 | - | 627.90 |
| 38531 | - | 151.55 | 609.96 | - | - | 761.51 |
| 38533 | 1,725.00 | - | - | - | - | 1,725.00 |
| 38536 | - | - | - | 7,283.64 | - | 7,283.64 |
| 38537 | - | - | - | 914.94 | - | 914.94 |
| 38541 | - | 469.35 | - | - | - | 469.35 |
| 38544 | - | - | - | 17.94 | - | 17.94 |
| 38546 | - | - | - | 24.12 | - | 24.12 |
| 38547 | - | 22.00 | - | - | - | 22.00 |
| 38548 | 32.67 | 57.62 | 28.24 | 7.06 | - | 125.59 |
| 38549 | - | - | - | 179.40 | - | 179.40 |
| 38550 | - | 15.26 | - | - | 9.55 | 24.81 |
| 38553 | - | 75.86 | - | - | - | 75.86 |
| 38555 | 39.96 | - | - | - | - | 39.96 |
| 38556 | - | - | - | 788.05 | - | 788.05 |
| 38557 | - | 311.09 | - | - | - | 311.09 |
| 38562 | - | - | - | 52.46 | - | 52.46 |
| 38563 | - | - | - | 80.73 | - | 80.73 |
| 38564 | - | - | - | 98.67 | - | 98.67 |
| 38565 | - | - | - | 353.55 | - | 353.55 |
| 38567 | - | - | - | 71.76 | - | 71.76 |
| 38568 | - | - | - | 230.51 | - | 230.51 |
| 38569 | - | - | 251.16 | 71.76 | - | 322.92 |
| 38571 | - | - | - | 56.48 | - | 56.48 |
| 38574 | - | - | 269.10 | 16.08 | - | 285.18 |
| 38575 | 135.77 | - | - | - | - | 135.77 |
| 38576 | 204.83 | - | - | - | - | 204.83 |
| 38577 | - | 174.33 | - | - | 1.91 | 176.24 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38579 | 1,341.00 | - | - | - | - | 1,341.00 |
| 38580 | - | 31.65 | - | 161.46 | 1.91 | 195.02 |
| 38584 | - | 67.05 | - | - | - | 67.05 |
| 38587 | - | - | - | 40.20 | - | 40.20 |
| 38588 | - | - | - | 44.85 | - | 44.85 |
| 38590 | 8.88 | 75.48 | - | - | - | 84.36 |
| 38591 | 22.20 | 128.76 | - | - | - | 150.96 |
| 38593 | 142.10 | 7.86 | - | - | - | 149.96 |
| 38595 | 608.06 | - | - | - | 1.91 | 609.97 |
| 38597 | - | 1,130.38 | - | - | 5.73 | 1,136.11 |
| 38598 | - | - | - | 313.95 | - | 313.95 |
| 38599 | - | - | - | 2,421.90 | - | 2,421.90 |
| 38604 | - | - | - | 218.05 | - | 218.05 |
| 38606 | 220.65 | - | - | 143.52 | 1.91 | 366.08 |
| 38608 | - | 78.77 | - | 35.88 | - | 114.65 |
| 38609 | - | - | - | 40.20 | - | 40.20 |
| 38610 | - | - | 44.85 | - | - | 44.85 |
| 38611 | - | 576.40 | - | - | - | 576.40 |
| 38612 | - | - | - | 44.85 | - | 44.85 |
| 38613 | 403.10 | - | - | - | - | 403.10 |
| 38614 | - | - | - | 44.85 | - | 44.85 |
| 38616 | - | 53.64 | - | - | - | 53.64 |
| 38617 | - | 336.51 | - | 672.75 | - | 1,009.26 |
| 38619 | - | - | - | 303.17 | - | 303.17 |
| 38620 | - | - | - | 170.43 | - | 170.43 |
| 38621 | - | - | - | 185.34 | - | 185.34 |
| 38622 | - | 252.78 | - | - | 3.82 | 256.60 |
| 38624 | - | 807.88 | - | 600.10 | - | 1,407.98 |
| 38627 | - | 510.69 | 44.85 | 189.61 | 9.55 | 754.70 |
| 38629 | - | - | - | 520.26 | - | 520.26 |
| 38630 | - | 476.07 | - | - | - | 476.07 |
| 38631 | - | - | - | 141.78 | - | 141.78 |
| 38632 | 115.44 | - | - | - | - | 115.44 |
| 38633 | - | - | - | 47.30 | 1.91 | 49.21 |
| 38634 | - | - | - | 24.00 | - | 24.00 |
| 38635 | - | - | - | 35.88 | - | 35.88 |
| 38636 | - | 295.02 | - | 25.98 | 3.82 | 324.82 |
| 38638 | - | - | - | 179.40 | - | 179.40 |
| 38639 | - | 125.62 | - | 16.08 | - | 141.70 |
| 38640 | - | - | - | 134.55 | - | 134.55 |
| 38642 | 22.20 | 40.42 | - | 134.14 | - | 196.76 |
| 38644 | - | 80.46 | - | - | 1.91 | 82.37 |
| 38645 | - | - | - | 132.42 | - | 132.42 |
| 38646 | - | - | - | 109.50 | - | 109.50 |
| 38647 | - | 210.80 | - | - | - | 210.80 |
| 38648 | 179.88 | - | - | - | - | 179.88 |
| 38650 | - | - | - | 98.67 | - | 98.67 |
| 38651 | - | - | - | 80.73 | 1.91 | 82.64 |
| 38653 | 621.60 | - | - | - | - | 621.60 |
| 38654 | - | - | 600.99 | - | - | 600.99 |
| 38655 | - | - | 224.25 | 161.46 | - | 385.71 |
| 38656 | 67.05 | - | - | - | - | 67.05 |
| 38657 | - | - | - | 83.90 | - | 83.90 |
| 38658 | 115.00 | 97.56 | - | - | - | 212.56 |
| 38660 | 67.05 | - | - | 44.85 | - | 111.90 |
| 38661 | - | - | - | 165.20 | - | 165.20 |
| 38662 | 37.37 | 80.46 | - | 8.97 | - | 126.80 |
| 38663 | - | - | - | 493.35 | - | 493.35 |
| 38664 | 53.28 | - | - | - | - | 53.28 |
| 38666 | - | 33.90 | - | - | - | 33.90 |
| 38668 | - | - | - | 897.00 | - | 897.00 |
| 38670 | 3,499.38 | 4,631.28 | 2,394.99 | 2,107.95 | 64.94 | 12,698.54 |
| 38671 | - | - | - | - | 9.55 | 9.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38672 | - | - | - | 313.95 | - | 313.95 |
| 38673 | 23.00 | - | - | 176.50 | - | 199.50 |
| 38675 | - | - | - | - | 534.80 | 534.80 |
| 38678 | - | - | - | 316.86 | - | 316.86 |
| 38681 | - | - | - | 96.48 | 131.79 | 228.27 |
| 38684 | - | - | - | 555.94 | - | 555.94 |
| 38686 | - | - | - | 78.27 | - | 78.27 |
| 38687 | - | - | - | 17.94 | - | 17.94 |
| 38688 | - | - | - | 17.94 | - | 17.94 |
| 38689 | - | - | - | 125.58 | - | 125.58 |
| 38690 | - | - | - | 148.17 | 9.55 | 157.72 |
| 38691 | - | - | - | 98.67 | - | 98.67 |
| 38692 | - | - | - | 358.80 | - | 358.80 |
| 38693 | - | - | - | 125.58 | - | 125.58 |
| 38694 | - | - | - | 35.88 | - | 35.88 |
| 38696 | - | - | - | 85.05 | 324.70 | 409.75 |
| 38697 | - | - | - | 74.79 | 13.37 | 88.16 |
| 38699 | - | - | - | 125.25 | - | 125.25 |
| 38700 | - | - | - | 55.17 | - | 55.17 |
| 38701 | - | - | - | 49.04 | - | 49.04 |
| 38703 | - | - | - | 473.74 | - | 473.74 |
| 38704 | - | - | - | 100.53 | - | 100.53 |
| 38705 | - | - | - | 8.97 | - | 8.97 |
| 38706 | - | - | - | 40.20 | - | 40.20 |
| 38707 | - | - | - | 44.85 | - | 44.85 |
| 38708 | - | - | - | 41.85 | - | 41.85 |
| 38709 | - | - | - | 1,444.17 | - | 1,444.17 |
| 38710 | - | - | - | 1,129.03 | - | 1,129.03 |
| 38711 | - | - | - | 26.91 | - | 26.91 |
| 38712 | - | - | - | 2,969.07 | - | 2,969.07 |
| 38713 | - | - | - | 40.20 | - | 40.20 |
| 38714 | - | - | - | - | 11.46 | 11.46 |
| 38716 | - | - | - | 52.00 | - | 52.00 |
| 38717 | - | - | - | - | 28.65 | 28.65 |
| 38718 | - | - | - | 139.52 | - | 139.52 |
| 38719 | - | - | - | 140.49 | - | 140.49 |
| 38720 | - | - | - | 35.88 | - | 35.88 |
| 38721 | - | - | - | 24.00 | 3.82 | 27.82 |
| 38722 | - | - | - | 9.30 | - | 9.30 |
| 38724 | - | - | - | 129.90 | - | 129.90 |
| 38725 | - | - | - | 149.17 | - | 149.17 |
| 38726 | - | - | - | 40.20 | - | 40.20 |
| 38727 | - | - | - | 196.93 | - | 196.93 |
| 38728 | - | - | - | 979.81 | - | 979.81 |
| 38729 | - | - | - | 152.49 | - | 152.49 |
| 38730 | - | - | - | 124.25 | - | 124.25 |
| 38733 | - | - | - | 116.60 | - | 116.60 |
| 38736 | - | - | - | - | 229.20 | 229.20 |
| 38739 | - | - | - | - | 267.40 | 267.40 |
| 38740 | - | - | - | - | 47.75 | 47.75 |
| 38744 | - | - | - | - | 169.99 | 169.99 |
| 38745 | - | - | - | 84.94 | - | 84.94 |
| 38748 | - | - | - | - | 43.93 | 43.93 |
| 38749 | - | - | - | - | 19.10 | 19.10 |
| 38750 | - | - | - | - | 19.10 | 19.10 |
| 38751 | - | - | - | - | 19.10 | 19.10 |
| 38752 | - | - | - | 463.06 | 114.60 | 577.66 |
| 38753 | - | - | - | 8.00 | - | 8.00 |
| 38756 | - | - | - | - | 506.15 | 506.15 |
| 38757 | - | - | - | 100.90 | - | 100.90 |
| 38762 | - | - | - | 19.18 | 3.82 | 23.00 |
| 38763 | - | - | - | 13.70 | - | 13.70 |
| 38764 | - | - | - | 43.84 | - | 43.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38765 | - | - | - | 8.00 | - | 8.00 |
| 38767 | - | 299.00 | - | - | - | 299.00 |
| 38768 | - | 134.10 | - | - | - | 134.10 |
| 38769 | 355.20 | - | - | - | - | 355.20 |
| 38770 | - | 187.74 | - | 44.85 | - | 232.59 |
| 38776 | 187.74 | 80.46 | - | - | - | 268.20 |
| 38778 | - | 21.32 | 112.96 | 14.12 | - | 148.40 |
| 38779 | - | 52.96 | 194.19 | 7.06 | - | 254.21 |
| 38780 | - | 171.00 | - | 7.06 | - | 178.06 |
| 38783 | 349.40 | 4,760.55 | - | 913.48 | 30.56 | 6,053.99 |
| 38785 | - | - | - | 1,157.13 | - | 1,157.13 |
| 38786 | - | - | - | 956.36 | - | 956.36 |
| 38787 | - | - | - | 340.12 | - | 340.12 |
| 38788 | - | - | 5,070.33 | - | - | 5,070.33 |
| 38789 | - | - | - | 269.10 | - | 269.10 |
| 38790 | - | 7,701.49 | - | - | - | 7,701.49 |
| 38800 | - | 67.86 | - | - | - | 67.86 |
| 38801 | - | 1,206.90 | - | - | - | 1,206.90 |
| 38802 | - | 8,568.99 | - | - | - | 8,568.99 |
| 38803 | - | 7,455.96 | - | 4,242.81 | - | 11,698.77 |
| 38807 | - | - | 1,551.81 | - | - | 1,551.81 |
| 38808 | - | - | - | 120.00 | - | 120.00 |
| 38809 | - | - | - | 132.54 | - | 132.54 |
| 38810 | - | - | - | 296.00 | - | 296.00 |
| 38811 | - | - | - | 179.74 | - | 179.74 |
| 38812 | - | - | - | 100.00 | - | 100.00 |
| 38813 | - | - | - | 2,269.41 | - | 2,269.41 |
| 38814 | - | - | - | 1,076.40 | - | 1,076.40 |
| 38815 | - | - | - | 9,127.05 | - | 9,127.05 |
| 38816 | - | - | - | 9,911.85 | - | 9,911.85 |
| 38817 | - | - | - | 1,632.54 | - | 1,632.54 |
| 38818 | - | - | - | 4,063.41 | - | 4,063.41 |
| 38821 | - | - | - | 672.00 | - | 672.00 |
| 38822 | - | - | - | 200.00 | - | 200.00 |
| 38823 | - | - | - | 160.00 | - | 160.00 |
| 38824 | - | - | - | 97.17 | 40.53 | 137.70 |
| 38825 | - | - | - | 202.73 | 181.45 | 384.18 |
| 38826 | - | - | - | 206.91 | 185.27 | 392.18 |
| 38827 | - | - | - | 179.74 | 160.44 | 340.18 |
| 38828 | - | - | - | 3,433.42 | 538.62 | 3,972.04 |
| 38829 | - | - | - | 327.62 | - | 327.62 |
| 38830 | - | - | - | 137.70 | - | 137.70 |
| 38831 | - | - | - | 747.72 | - | 747.72 |
| 38832 | - | - | - | 2,066.28 | - | 2,066.28 |
| 38833 | - | - | - | 392.00 | - | 392.00 |
| 38834 | - | - | - | 320.00 | - | 320.00 |
| 38835 | - | - | - | 113.49 | - | 113.49 |
| 38836 | - | - | - | 574.08 | - | 574.08 |
| 38837 | - | - | - | 8,216.52 | 385.82 | 8,602.34 |
| 38838 | - | - | - | 109.74 | - | 109.74 |
| 38840 | - | - | - | 307.31 | - | 307.31 |
| 38841 | - | - | - | 141.40 | 110.78 | 252.18 |
| 38842 | - | - | - | 1,264.77 | - | 1,264.77 |
| 38844 | - | - | - | 145.44 | 78.31 | 223.75 |
| 38845 | - | - | - | 759.27 | - | 759.27 |
| 38846 | - | - | - | 631.79 | - | 631.79 |
| 38847 | - | - | - | 105.04 | 31.80 | 136.84 |
| 38848 | - | - | - | 223.47 | - | 223.47 |
| 38849 | - | - | - | 327.24 | 137.80 | 465.04 |
| 38850 | - | - | - | 177.76 | 248.30 | 426.06 |
| 38851 | - | - | - | 109.08 | 154.71 | 263.79 |
| 38852 | - | - | - | 892.44 | - | 892.44 |
| 38853 | - | - | - | 124.00 | - | 124.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 38854 | - | - | - | 623.47 | 40.80 | 664.27 |
| 38855 | - | - | - | 156.00 | - | 156.00 |
| 38858 | - | - | - | 1,192.00 | - | 1,192.00 |
| 38859 | - | - | - | 328.00 | 30.56 | 358.56 |
| 38860 | - | - | - | 47.88 | - | 47.88 |
| 38861 | - | - | - | - | 126.56 | 126.56 |
| 38862 | - | - | - | - | 95.50 | 95.50 |
| 38865 | - | - | - | - | 301.78 | 301.78 |
| 38866 | - | - | - | - | 122.24 | 122.24 |
| 38874 | - | 25,376.32 | 3,953.60 | 3,719.80 | - | 33,049.72 |
| 38875 | 21,332.50 | 5,741.25 | 3,000.50 | 3,186.20 | - | 33,260.45 |
| 38876 | - | 38,542.92 | 5,718.60 | 4,982.95 | - | 49,244.47 |
| 38877 | - | 10,946.65 | 1,482.60 | 2,296.20 | - | 14,725.45 |
| 38878 | - | 11,023.20 | 1,588.50 | 2,314.95 | - | 14,926.65 |
| 38879 | - | 12,248.00 | 1,765.00 | 2,433.75 | - | 16,446.75 |
| 38880 | 15,180.00 | - | 5,648.00 | 460.65 | - | 21,288.65 |
| 38881 | 15,180.00 | - | 5,648.00 | 464.80 | - | 21,292.80 |
| 38882 | 15,180.00 | - | 5,648.00 | 456.50 | - | 21,284.50 |
| 38883 | 15,180.00 | - | 5,648.00 | 460.65 | - | 21,288.65 |
| 38884 | 15,180.00 | - | 5,648.00 | 460.65 | - | 21,288.65 |
| 38885 | 15,180.00 | - | 5,648.00 | 464.80 | - | 21,292.80 |
| 38886 | - | 63,228.15 | - | - | - | 63,228.15 |
| 38892 | 9,226.32 | - | - | - | - | 9,226.32 |
| 38910 | 42,646.20 | - | - | - | - | 42,646.20 |
| 38915 | - | - | - | 221,933.60 | - | 221,933.60 |
| 38916 | - | - | - | 6,363.99 | - | 6,363.99 |
| 38925 | - | 5,544.00 | - | - | - | 5,544.00 |
| 38926 | 208.68 | 104.00 | - | - | - | 312.68 |
| 38952 | 603.45 | - | - | - | - | 603.45 |
| 38954 | - | - | 753.48 | - | - | 753.48 |
| 38955 | - | - | 753.48 | - | - | 753.48 |
| 38956 | - | - | 753.48 | - | - | 753.48 |
| 38957 | - | - | 753.48 | - | - | 753.48 |
| 38959 | - | - | 699.66 | 681.72 | - | 1,381.38 |
| 38960 | - | - | - | 1,865.76 | - | 1,865.76 |
| 38972 | 1,005.75 | - | - | - | - | 1,005.75 |
| 38979 | 2,011.50 | - | - | - | - | 2,011.50 |
| 38983 | 399.60 | - | - | - | - | 399.60 |
| 38988 | - | 7,710.75 | - | - | - | 7,710.75 |
| 39011 | - | - | 2,824.00 | - | - | 2,824.00 |
| 39030 | 1,877.40 | - | - | - | - | 1,877.40 |
| 39033 | - | 1,132.20 | - | - | - | 1,132.20 |
| 39038 | - | - | - | 279.29 | - | 279.29 |
| 39039 | - | 223.84 | - | 169.44 | 108.87 | 502.15 |
| 39040 | - | - | - | 395.36 | 97.41 | 492.77 |
| 39041 | - | - | - | 289.46 | 63.03 | 352.49 |
| 39042 | - | - | - | 3,646.92 | 997.02 | 4,643.94 |
| 39043 | - | 17.03 | - | 367.12 | 99.32 | 483.47 |
| 39044 | - | 17.06 | - | 353.00 | 95.50 | 465.56 |
| 39045 | - | 829.51 | - | 896.62 | 458.40 | 2,184.53 |
| 39046 | - | - | - | 296.52 | 68.76 | 365.28 |
| 39047 | - | - | - | 17.94 | - | 17.94 |
| 39048 | - | - | - | 313.95 | - | 313.95 |
| 39051 | - | - | - | 56.00 | 114.60 | 170.60 |
| 39053 | - | - | - | 140.99 | 341.89 | 482.88 |
| 39054 | - | - | - | - | 103.34 | 103.34 |
| 39058 | - | 315.56 | - | - | 394.07 | 709.63 |
| 39060 | - | - | - | 263.41 | - | 263.41 |
| 39065 | - | - | - | 20,890.83 | 991.70 | 21,882.53 |
| 39066 | - | - | - | 6,884.94 | 615.41 | 7,500.35 |
| 39070 | - | 515.88 | - | 23,076.36 | - | 23,592.24 |
| 39071 | - | 8.37 | - | 5,825.85 | - | 5,834.22 |
| 39074 | - | - | 1,074.35 | 53,224.95 | 487.05 | 54,786.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39076 | 1,496.28 | - | - | - | - | 1,496.28 |
| 39078 | - | 13,116.69 | - | 17,895.45 | 11,269.00 | 42,281.14 |
| 39082 | - | 117.97 | - | - | - | 117.97 |
| 39083 | 65.56 | - | - | - | - | 65.56 |
| 39091 | - | - | - | 897.00 | - | 897.00 |
| 39096 | - | 1,341.00 | - | - | - | 1,341.00 |
| 39105 | 1,166.67 | - | - | - | - | 1,166.67 |
| 39117 | 15,557.76 | - | - | 133,045.30 | - | 148,603.06 |
| 39119 | 156.11 | 225.66 | - | - | - | 381.77 |
| 39120 | 96.54 | 146.22 | - | - | - | 242.76 |
| 39124 | - | - | 1,794.00 | - | - | 1,794.00 |
| 39128 | - | 25,909.70 | - | - | - | 25,909.70 |
| 39130 | - | - | - | 52.64 | 17.19 | 69.83 |
| 39134 | - | - | - | - | 955.00 | 955.00 |
| 39155 | - | - | - | 204.60 | - | 204.60 |
| 39156 | - | 4,339.60 | - | - | - | 4,339.60 |
| 39157 | 89.55 | 168.31 | - | - | - | 257.86 |
| 39178 | - | - | - | 162.75 | - | 162.75 |
| 39204 | - | - | - | 706.80 | - | 706.80 |
| 39221 | 66.60 | 394.20 | - | - | - | 460.80 |
| 39233 | - | - | - | 218.55 | - | 218.55 |
| 39234 | - | - | - | 279.00 | - | 279.00 |
| 39239 | 149.35 | 218.67 | - | - | - | 368.02 |
| 39257 | - | - | - | 130.20 | - | 130.20 |
| 39259 | - | - | - | 279.00 | - | 279.00 |
| 39266 | 174.57 | 247.10 | - | - | - | 421.67 |
| 39280 | 145.19 | 192.60 | - | - | - | 337.79 |
| 39297 | 3,522.80 | 114.11 | - | - | - | 3,636.91 |
| 39305 | - | - | 3,588.00 | - | - | 3,588.00 |
| 39310 | - | - | - | 1,794.00 | - | 1,794.00 |
| 39319 | - | - | - | 125.55 | - | 125.55 |
| 39326 | - | - | - | 266.64 | - | 266.64 |
| 39334 | 12.38 | - | - | 0.04 | - | 12.42 |
| 39344 | - | - | - | 1,069.50 | - | 1,069.50 |
| 39353 | - | - | - | 144.15 | - | 144.15 |
| 39355 | - | 126.95 | - | - | - | 126.95 |
| 39360 | 44.40 | 126.92 | - | - | - | 171.32 |
| 39367 | - | 122.88 | - | - | - | 122.88 |
| 39383 | - | 358.73 | - | - | - | 358.73 |
| 39388 | - | - | - | 93.00 | - | 93.00 |
| 39389 | 590.04 | - | - | 161.46 | - | 751.50 |
| 39390 | 415.71 | - | - | - | - | 415.71 |
| 39391 | 214.56 | - | - | - | - | 214.56 |
| 39394 | - | - | - | 1,193.01 | - | 1,193.01 |
| 39396 | 2,842.92 | - | - | - | - | 2,842.92 |
| 39397 | 288.60 | - | - | - | - | 288.60 |
| 39398 | 281.61 | 241.38 | - | - | - | 522.99 |
| 39399 | - | - | - | 2,393.34 | - | 2,393.34 |
| 39401 | 429.12 | - | - | - | - | 429.12 |
| 39402 | 858.24 | - | - | - | - | 858.24 |
| 39405 | 552.00 | - | - | - | - | 552.00 |
| 39406 | 415.71 | - | - | - | - | 415.71 |
| 39408 | - | 4,245.74 | - | - | 679.96 | 4,925.70 |
| 39409 | 697.32 | - | - | - | - | 697.32 |
| 39411 | 186.48 | - | - | - | - | 186.48 |
| 39413 | 375.48 | - | - | - | - | 375.48 |
| 39415 | 980.96 | - | - | - | - | 980.96 |
| 39417 | - | 10,355.16 | - | - | 1,577.66 | 11,932.82 |
| 39418 | 442.53 | - | - | - | - | 442.53 |
| 39420 | 482.76 | - | - | - | - | 482.76 |
| 39421 | 2,811.18 | 2,374.02 | - | - | - | 5,185.20 |
| 39422 | - | - | - | 269.10 | - | 269.10 |
| 39423 | 697.32 | - | - | - | - | 697.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39424 | 552.00 | - | - | - | - | 552.00 |
| 39425 | 455.94 | - | - | - | - | 455.94 |
| 39427 | 1,475.10 | - | - | - | - | 1,475.10 |
| 39430 | 97.68 | - | - | - | - | 97.68 |
| 39431 | 254.79 | - | - | - | - | 254.79 |
| 39432 | - | 2,078.55 | - | - | - | 2,078.55 |
| 39433 | 2,002.44 | - | - | - | - | 2,002.44 |
| 39435 | 550.56 | - | - | - | - | 550.56 |
| 39436 | 415.71 | - | - | - | - | 415.71 |
| 39437 | 2,172.42 | - | - | - | - | 2,172.42 |
| 39438 | 2,454.03 | - | - | - | - | 2,454.03 |
| 39439 | - | 114.55 | - | - | - | 114.55 |
| 39441 | 549.81 | - | - | - | - | 549.81 |
| 39442 | 1,273.95 | - | - | - | - | 1,273.95 |
| 39443 | 254.79 | - | - | - | - | 254.79 |
| 39444 | 268.20 | - | - | - | - | 268.20 |
| 39445 | 3,858.36 | - | - | - | - | 3,858.36 |
| 39447 | 482.76 | - | - | 1,175.07 | - | 1,657.83 |
| 39448 | 214.56 | - | 421.59 | - | - | 636.15 |
| 39449 | 509.58 | - | - | - | - | 509.58 |
| 39451 | 1,743.30 | - | - | - | - | 1,743.30 |
| 39452 | 563.22 | - | - | - | - | 563.22 |
| 39453 | 71.04 | - | - | - | - | 71.04 |
| 39454 | 253.08 | - | - | - | - | 253.08 |
| 39457 | - | - | - | 233.22 | - | 233.22 |
| 39458 | 268.20 | - | - | - | - | 268.20 |
| 39459 | 1,716.48 | - | - | - | - | 1,716.48 |
| 39460 | 348.66 | - | - | - | - | 348.66 |
| 39462 | - | - | 2,995.98 | - | - | 2,995.98 |
| 39463 | 737.55 | - | - | - | - | 737.55 |
| 39464 | 791.19 | 187.74 | - | 215.28 | - | 1,194.21 |
| 39468 | - | - | - | 358.80 | - | 358.80 |
| 39470 | 261.76 | - | - | - | - | 261.76 |
| 39472 | - | - | 690.69 | - | - | 690.69 |
| 39474 | 616.86 | - | - | - | - | 616.86 |
| 39476 | - | 5,113.71 | - | - | - | 5,113.71 |
| 39477 | 807.45 | 898.47 | - | - | - | 1,705.92 |
| 39479 | 2,829.51 | - | - | - | - | 2,829.51 |
| 39480 | 563.88 | - | - | - | - | 563.88 |
| 39481 | 375.48 | - | - | - | - | 375.48 |
| 39482 | 321.84 | - | - | - | - | 321.84 |
| 39483 | - | 1,193.49 | - | - | - | 1,193.49 |
| 39486 | 1,743.30 | - | - | - | - | 1,743.30 |
| 39487 | 563.22 | - | - | - | - | 563.22 |
| 39488 | 195.36 | - | - | - | - | 195.36 |
| 39489 | 550.56 | - | - | - | - | 550.56 |
| 39490 | 71.04 | - | - | - | - | 71.04 |
| 39492 | 885.18 | 2,172.42 | - | - | - | 3,057.60 |
| 39493 | 362.07 | - | - | 179.40 | - | 541.47 |
| 39495 | 931.50 | - | - | - | - | 931.50 |
| 39497 | 415.71 | - | - | - | - | 415.71 |
| 39498 | 201.15 | - | - | - | - | 201.15 |
| 39499 | 368.00 | - | - | - | - | 368.00 |
| 39501 | 2,480.85 | 858.24 | - | 914.94 | - | 4,254.03 |
| 39502 | 335.25 | - | - | - | - | 335.25 |
| 39503 | 689.68 | - | - | - | - | 689.68 |
| 39504 | 214.56 | - | - | - | - | 214.56 |
| 39505 | 222.00 | - | - | - | - | 222.00 |
| 39508 | - | - | - | 155.32 | - | 155.32 |
| 39509 | 350.76 | - | - | - | - | 350.76 |
| 39510 | 268.20 | - | - | - | - | 268.20 |
| 39511 | 1,394.64 | 2,360.16 | 1,480.05 | - | - | 5,234.85 |
| 39512 | 75.48 | - | - | - | - | 75.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39513 | 227.97 | - | - | - | - | 227.97 |
| 39516 | 241.38 | - | - | - | - | 241.38 |
| 39518 | 831.42 | - | - | - | - | 831.42 |
| 39519 | 496.17 | - | - | - | - | 496.17 |
| 39522 | 9,185.85 | 3,795.03 | - | - | - | 12,980.88 |
| 39524 | 6,825.69 | - | - | - | - | 6,825.69 |
| 39526 | - | 1,300.77 | - | - | - | 1,300.77 |
| 39528 | 402.30 | - | - | - | - | 402.30 |
| 39529 | 8,825.59 | - | - | - | - | 8,825.59 |
| 39530 | 911.88 | - | - | - | - | 911.88 |
| 39531 | 724.14 | - | - | - | - | 724.14 |
| 39532 | 214.56 | - | - | 197.34 | - | 411.90 |
| 39533 | 337.44 | - | - | - | - | 337.44 |
| 39534 | 388.89 | - | - | - | - | 388.89 |
| 39535 | 750.23 | - | - | - | - | 750.23 |
| 39538 | - | - | - | 242.19 | - | 242.19 |
| 39540 | 281.61 | - | - | 188.37 | - | 469.98 |
| 39541 | 3,097.71 | - | - | - | - | 3,097.71 |
| 39542 | 2,957.37 | 2,762.46 | - | - | 586.37 | 6,306.20 |
| 39543 | 177.60 | - | - | - | - | 177.60 |
| 39545 | 710.73 | - | - | - | - | 710.73 |
| 39546 | - | - | - | - | 9.55 | 9.55 |
| 39548 | 241.38 | - | - | - | - | 241.38 |
| 39549 | 1,176.60 | 90.22 | - | - | - | 1,266.82 |
| 39550 | 1,086.21 | - | - | - | - | 1,086.21 |
| 39551 | 522.99 | - | - | 1,157.13 | - | 1,680.12 |
| 39552 | 388.89 | - | - | 717.60 | - | 1,106.49 |
| 39553 | 1,166.67 | - | - | - | - | 1,166.67 |
| 39554 | 831.42 | - | - | - | - | 831.42 |
| 39555 | 537.24 | - | - | - | - | 537.24 |
| 39556 | - | - | 676.91 | - | - | 676.91 |
| 39558 | - | - | 870.09 | 287.04 | - | 1,157.13 |
| 39561 | 97.68 | - | - | - | - | 97.68 |
| 39565 | 754.80 | - | - | - | - | 754.80 |
| 39566 | 182.04 | - | - | - | - | 182.04 |
| 39567 | 831.42 | - | - | - | - | 831.42 |
| 39569 | 1,260.54 | 576.63 | - | - | - | 1,837.17 |
| 39572 | - | - | 1,480.05 | 2,197.65 | - | 3,677.70 |
| 39575 | 6,457.38 | - | - | 1,821.48 | 1,081.06 | 9,359.92 |
| 39578 | 536.40 | - | - | - | - | 536.40 |
| 39579 | 2,610.38 | 617.74 | - | - | - | 3,228.12 |
| 39581 | 155.40 | - | - | - | - | 155.40 |
| 39582 | 2,440.62 | - | - | 1,255.80 | - | 3,696.42 |
| 39583 | 1,113.03 | - | - | - | - | 1,113.03 |
| 39584 | 455.94 | 724.14 | - | - | - | 1,180.08 |
| 39585 | 182.04 | - | - | - | - | 182.04 |
| 39586 | 538.51 | 2,480.85 | - | - | - | 3,019.36 |
| 39587 | 496.17 | - | - | - | - | 496.17 |
| 39588 | - | 2,877.95 | 618.93 | - | - | 3,496.88 |
| 39590 | - | - | - | 2,332.20 | - | 2,332.20 |
| 39591 | - | - | - | 2,332.20 | - | 2,332.20 |
| 39592 | - | - | - | 1,865.76 | - | 1,865.76 |
| 39593 | - | - | - | 923.91 | - | 923.91 |
| 39594 | - | - | - | 466.44 | - | 466.44 |
| 39599 | - | - | 1,175.07 | 358.80 | - | 1,533.87 |
| 39604 | - | - | - | 199.00 | - | 199.00 |
| 39605 | - | 16,687.80 | - | - | - | 16,687.80 |
| 39606 | - | 2,801.80 | - | - | - | 2,801.80 |
| 39609 | - | - | - | - | 8,323.13 | 8,323.13 |
| 39616 | - | - | - | 1,024.22 | - | 1,024.22 |
| 39617 | - | - | - | 3,700.97 | - | 3,700.97 |
| 39627 | - | - | - | 3,081.79 | - | 3,081.79 |
| 39635 | - | - | - | - | 12,575.93 | 12,575.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39636 | - | - | - | - | 358.16 | 358.16 |
| 39644 | - | - | - | - | 4,912.56 | 4,912.56 |
| 39664 | 732.75 | - | - | - | - | 732.75 |
| 39665 | 2,078.55 | - | - | - | - | 2,078.55 |
| 39666 | 3,272.04 | - | - | 861.12 | - | 4,133.16 |
| 39667 | 576.63 | - | - | - | - | 576.63 |
| 39668 | 897.00 | - | - | - | - | 897.00 |
| 39669 | 1,354.41 | - | - | - | - | 1,354.41 |
| 39670 | 1,005.75 | - | - | - | - | 1,005.75 |
| 39671 | - | 2,226.06 | 1,964.43 | 1,246.83 | - | 5,437.32 |
| 39672 | 239.76 | - | - | 861.32 | - | 1,101.08 |
| 39673 | 1,354.41 | - | - | - | - | 1,354.41 |
| 39674 | 4,425.30 | - | - | - | - | 4,425.30 |
| 39675 | 21,228.89 | - | - | 5,130.84 | - | 26,359.73 |
| 39676 | 1,380.00 | 280.00 | - | - | - | 1,660.00 |
| 39677 | 1,729.89 | - | - | - | - | 1,729.89 |
| 39679 | 1,796.94 | - | - | - | - | 1,796.94 |
| 39680 | 335.25 | - | - | - | - | 335.25 |
| 39681 | 2,239.47 | - | - | - | - | 2,239.47 |
| 39682 | 1,371.96 | - | 2,233.53 | - | - | 3,605.49 |
| 39684 | - | 592.65 | - | - | - | 592.65 |
| 39685 | 308.43 | - | - | - | - | 308.43 |
| 39686 | 227.97 | - | - | - | - | 227.97 |
| 39688 | 951.30 | - | - | - | - | 951.30 |
| 39689 | 2,762.46 | - | - | - | - | 2,762.46 |
| 39690 | 1,703.07 | - | - | - | - | 1,703.07 |
| 39691 | - | 3,553.65 | - | - | - | 3,553.65 |
| 39692 | - | 6,870.52 | - | - | - | 6,870.52 |
| 39693 | 115.44 | - | - | - | - | 115.44 |
| 39694 | 3,030.66 | - | - | - | - | 3,030.66 |
| 39695 | 898.47 | - | - | - | - | 898.47 |
| 39696 | 335.25 | - | - | - | - | 335.25 |
| 39697 | 544.03 | - | - | - | - | 544.03 |
| 39698 | - | 824.40 | - | - | - | 824.40 |
| 39699 | 603.45 | 2,494.26 | - | - | - | 3,097.71 |
| 39700 | 1,689.66 | - | - | - | - | 1,689.66 |
| 39701 | 2,480.85 | - | - | - | - | 2,480.85 |
| 39702 | 1,086.21 | 549.81 | - | - | - | 1,636.02 |
| 39703 | 204.24 | 2,554.40 | - | - | - | 2,758.64 |
| 39704 | 719.58 | - | - | - | - | 719.58 |
| 39705 | 599.40 | - | - | - | - | 599.40 |
| 39706 | 717.60 | - | - | - | - | 717.60 |
| 39707 | 3,446.37 | - | - | 1,238.16 | - | 4,684.53 |
| 39708 | - | 16.28 | - | - | - | 16.28 |
| 39709 | - | 1,434.87 | - | 322.92 | - | 1,757.79 |
| 39710 | - | 1,013.50 | 1,156.87 | 3,028.74 | - | 5,199.11 |
| 39711 | - | 6,530.67 | - | 520.26 | - | 7,050.93 |
| 39712 | - | - | - | 653.00 | 99.32 | 752.32 |
| 39713 | - | 326.66 | 529.50 | - | 202.46 | 1,058.62 |
| 39714 | - | 137.83 | 1,067.43 | - | - | 1,205.26 |
| 39717 | - | 925.29 | - | - | - | 925.29 |
| 39718 | - | 590.04 | - | - | - | 590.04 |
| 39719 | - | 603.45 | 152.49 | 98.67 | - | 854.61 |
| 39720 | - | 482.76 | 798.33 | - | - | 1,281.09 |
| 39721 | - | 2,038.32 | - | - | - | 2,038.32 |
| 39722 | - | 1,206.90 | - | - | - | 1,206.90 |
| 39723 | - | 455.94 | 125.58 | - | - | 581.52 |
| 39724 | - | - | 533.85 | - | - | 533.85 |
| 39726 | - | - | 1,489.02 | - | - | 1,489.02 |
| 39727 | - | - | 2,879.37 | - | - | 2,879.37 |
| 39728 | - | - | 61.38 | - | - | 61.38 |
| 39729 | - | - | 1,758.12 | - | - | 1,758.12 |
| 39730 | - | - | 266.69 | - | - | 266.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39731 | - | - | 1,453.14 | 618.93 | - | 2,072.07 |
| 39732 | - | - | - | 457.47 | - | 457.47 |
| 39733 | - | - | 1,175.07 | - | - | 1,175.07 |
| 39734 | - | - | 1,480.05 | - | - | 1,480.05 |
| 39735 | - | - | 9,014.85 | - | - | 9,014.85 |
| 39737 | - | - | - | 2,841.29 | 275.04 | 3,116.33 |
| 39738 | - | - | 278.07 | 385.71 | - | 663.78 |
| 39739 | - | - | 529.23 | - | - | 529.23 |
| 39740 | - | - | 287.04 | 353.76 | - | 640.80 |
| 39742 | - | - | 628.34 | 494.20 | 294.14 | 1,416.68 |
| 39743 | - | - | 444.78 | 684.82 | 246.39 | 1,375.99 |
| 39744 | - | - | - | 2,386.16 | - | 2,386.16 |
| 39745 | - | - | - | 376.74 | - | 376.74 |
| 39746 | - | - | - | 888.03 | - | 888.03 |
| 39747 | 455.94 | - | - | - | - | 455.94 |
| 39748 | 575.00 | - | - | - | - | 575.00 |
| 39749 | - | 1,170.35 | - | - | - | 1,170.35 |
| 39751 | 5,873.58 | - | - | - | - | 5,873.58 |
| 39752 | 2,062.83 | - | - | 870.09 | - | 2,932.92 |
| 39753 | 3,414.24 | - | - | 466.44 | - | 3,880.68 |
| 39754 | - | - | 793.70 | 1,121.19 | - | 1,914.89 |
| 39755 | - | - | 457.47 | - | - | 457.47 |
| 39756 | - | - | 950.82 | - | - | 950.82 |
| 39757 | - | - | 1,480.05 | - | - | 1,480.05 |
| 39758 | - | - | 247.10 | - | - | 247.10 |
| 39759 | - | - | - | 1,296.33 | - | 1,296.33 |
| 39760 | - | - | - | 762.45 | - | 762.45 |
| 39762 | - | - | - | 529.23 | - | 529.23 |
| 39763 | - | - | - | 1,345.50 | - | 1,345.50 |
| 39764 | - | - | - | 574.08 | - | 574.08 |
| 39767 | - | - | - | 583.05 | - | 583.05 |
| 39770 | - | - | - | 600.99 | - | 600.99 |
| 39772 | - | - | - | 6,458.40 | - | 6,458.40 |
| 39774 | - | - | - | 310.64 | - | 310.64 |
| 39775 | - | - | - | 862.28 | - | 862.28 |
| 39776 | - | - | - | 600.99 | - | 600.99 |
| 39777 | - | - | - | 690.69 | - | 690.69 |
| 39778 | - | - | - | 1,270.80 | - | 1,270.80 |
| 39779 | - | - | - | 1,865.76 | - | 1,865.76 |
| 39780 | - | - | - | 5,839.47 | - | 5,839.47 |
| 39782 | - | - | - | 816.27 | - | 816.27 |
| 39783 | - | - | - | 817.85 | - | 817.85 |
| 39785 | - | - | - | 367.77 | - | 367.77 |
| 39786 | - | - | - | 1,699.05 | - | 1,699.05 |
| 39787 | - | - | - | 421.59 | - | 421.59 |
| 39789 | - | - | - | 1,166.10 | - | 1,166.10 |
| 39790 | - | - | - | 337.43 | - | 337.43 |
| 39791 | - | - | - | 522.44 | - | 522.44 |
| 39792 | - | - | - | 416.54 | - | 416.54 |
| 39798 | - | - | - | 662.04 | - | 662.04 |
| 39801 | - | - | - | - | 72.58 | 72.58 |
| 39802 | - | - | - | - | 103.14 | 103.14 |
| 39812 | - | - | - | 4,905.13 | - | 4,905.13 |
| 39813 | - | 254,776.03 | - | 47,215.19 | - | 301,991.22 |
| 39818 | - | 13,018.53 | - | 11,685.34 | 47,372.59 | 72,076.46 |
| 39820 | - | 20,791.93 | - | - | - | 20,791.93 |
| 39821 | - | - | - | 17,187.42 | - | 17,187.42 |
| 39823 | - | - | - | 6,279.00 | - | 6,279.00 |
| 39825 | - | - | - | - | 936.30 | 936.30 |
| 39831 | - | - | 1,219.92 | - | - | 1,219.92 |
| 39832 | - | - | - | 218.67 | - | 218.67 |
| 39833 | - | - | - | 6,363.99 | - | 6,363.99 |
| 39835 | - | - | - | 32.32 | 72.45 | 104.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 39840 | - | - | 1,659.45 | - | - | 1,659.45 |
| 39841 | - | - | - | 385.71 | - | 385.71 |
| 39848 | - | - | 287.04 | 206.31 | - | 493.35 |
| 39851 | - | - | - | 7,104.24 | - | 7,104.24 |
| 39852 | - | - | 457.47 | - | - | 457.47 |
| 39853 | - | - | 125.58 | 224.25 | - | 349.83 |
| 39854 | - | - | 107.64 | 242.19 | - | 349.83 |
| 39855 | - | - | 340.86 | 206.31 | - | 547.17 |
| 39856 | - | - | 116.61 | 242.19 | - | 358.80 |
| 39857 | - | - | - | 331.89 | - | 331.89 |
| 39858 | - | - | - | 349.83 | - | 349.83 |
| 39866 | - | - | 1,587.69 | - | - | 1,587.69 |
| 39869 | - | - | - | 26.91 | - | 26.91 |
| 39870 | 21.00 | - | - | - | - | 21.00 |
| 39871 | - | - | - | 699.66 | - | 699.66 |
| 39885 | - | - | 179.40 | - | - | 179.40 |
| 39886 | 71.04 | 15.21 | - | - | - | 86.25 |
| 39925 | - | - | 448.50 | 278.07 | - | 726.57 |
| 39931 | - | - | - | 13.95 | - | 13.95 |
| 39935 | 1,243.20 | - | - | - | - | 1,243.20 |
| 39937 | - | - | - | 71.76 | - | 71.76 |
| 39938 | - | - | - | 1,175.07 | - | 1,175.07 |
| 39987 | - | - | - | 448.50 | - | 448.50 |
| 39993 | - | - | 713.06 | 91.78 | - | 804.84 |
| 39994 | - | - | - | 358.80 | - | 358.80 |
| 39995 | - | 830.06 | 107.64 | - | - | 937.70 |
| 39998 | - | - | - | 358.80 | - | 358.80 |
| 39999 | - | - | - | 1,928.55 | - | 1,928.55 |
| 40000 | - | - | - | 6,831.96 | 204.37 | 7,036.33 |
| 40002 | - | - | - | 834.21 | - | 834.21 |
| 40003 | - | - | - | 798.33 | - | 798.33 |
| 40004 | - | - | - | 870.09 | - | 870.09 |
| 40005 | - | - | 16,459.95 | 1,237.86 | - | 17,697.81 |
| 40007 | - | - | 35.88 | 179.40 | - | 215.28 |
| 40009 | - | - | - | 8,566.35 | - | 8,566.35 |
| 40020 | - | - | - | - | 105.05 | 105.05 |
| 40029 | - | - | - | - | 490.87 | 490.87 |
| 40048 | - | 10.59 | - | - | - | 10.59 |
| 40050 | 4,277.18 | 13,339.62 | - | - | - | 17,616.80 |
| 40051 | 10,961.00 | - | - | - | - | 10,961.00 |
| 40053 | - | 4,817.12 | - | - | - | 4,817.12 |
| 40054 | - | 4,545.99 | 681.72 | - | - | 5,227.71 |
| 40057 | - | 64.58 | - | - | - | 64.58 |
| 40058 | - | 2,601.54 | - | 1,489.02 | - | 4,090.56 |
| 40059 | - | 5,337.18 | - | - | - | 5,337.18 |
| 40060 | - | 2,266.29 | - | - | - | 2,266.29 |
| 40062 | - | 1,555.56 | - | - | - | 1,555.56 |
| 40064 | - | - | - | 1,946.49 | - | 1,946.49 |
| 40065 | - | 91.52 | - | - | - | 91.52 |
| 40066 | - | 934.24 | 6,942.78 | - | - | 7,877.02 |
| 40067 | - | 3,030.66 | - | - | - | 3,030.66 |
| 40068 | - | 603.45 | - | - | - | 603.45 |
| 40071 | - | 1,032.57 | - | - | - | 1,032.57 |
| 40073 | - | 764.37 | - | - | - | 764.37 |
| 40074 | - | 1,624.80 | - | - | - | 1,624.80 |
| 40075 | - | - | - | 538.20 | - | 538.20 |
| 40076 | - | 549.81 | - | - | - | 549.81 |
| 40077 | - | 622.60 | - | - | - | 622.60 |
| 40078 | - | 15,501.96 | - | - | - | 15,501.96 |
| 40079 | - | - | - | 2,206.62 | - | 2,206.62 |
| 40080 | - | 2,775.87 | - | - | - | 2,775.87 |
| 40081 | - | - | - | 3,579.03 | - | 3,579.03 |
| 40082 | - | 1,624.80 | - | - | - | 1,624.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40083 | - | - | - | 1,596.66 | - | 1,596.66 |
| 40084 | - | 1,233.72 | - | - | - | 1,233.72 |
| 40085 | - | 1,609.20 | - | - | - | 1,609.20 |
| 40086 | - | 3,969.36 | - | - | - | 3,969.36 |
| 40087 | - | 603.45 | - | - | - | 603.45 |
| 40089 | - | - | 780.39 | - | - | 780.39 |
| 40091 | - | 5,524.92 | - | - | - | 5,524.92 |
| 40093 | - | 2,454.03 | - | - | - | 2,454.03 |
| 40094 | - | - | - | 3,103.62 | - | 3,103.62 |
| 40095 | - | - | 2,206.62 | - | - | 2,206.62 |
| 40098 | - | 1,837.17 | - | - | - | 1,837.17 |
| 40099 | - | 5,498.10 | - | - | - | 5,498.10 |
| 40100 | - | 1,126.44 | - | - | - | 1,126.44 |
| 40101 | - | 4,586.22 | - | - | - | 4,586.22 |
| 40102 | - | 64.58 | - | - | - | 64.58 |
| 40105 | - | 1,971.27 | - | - | - | 1,971.27 |
| 40107 | - | - | 6,942.78 | - | - | 6,942.78 |
| 40110 | - | 1,501.92 | - | - | - | 1,501.92 |
| 40111 | - | - | - | - | 353.35 | 353.35 |
| 40112 | - | 8,032.59 | - | - | - | 8,032.59 |
| 40159 | - | - | - | 652.62 | - | 652.62 |
| 40161 | - | 34.08 | - | - | - | 34.08 |
| 40162 | - | 1,501.92 | - | - | - | 1,501.92 |
| 40167 | - | 1,260.54 | 26.91 | - | - | 1,287.45 |
| 40170 | - | - | 547.17 | - | - | 547.17 |
| 40172 | - | 436.62 | - | - | - | 436.62 |
| 40179 | - | 5,457.87 | 457.47 | - | - | 5,915.34 |
| 40185 | - | 1,339.18 | - | - | - | 1,339.18 |
| 40186 | - | 214.56 | - | - | - | 214.56 |
| 40188 | - | 394.04 | 932.88 | - | - | 1,326.92 |
| 40192 | - | 1,931.04 | - | - | - | 1,931.04 |
| 40193 | - | 1,193.49 | - | - | - | 1,193.49 |
| 40198 | - | 486.88 | - | - | - | 486.88 |
| 40202 | - | - | - | 61.74 | 180.45 | 242.19 |
| 40203 | - | 1,153.26 | 260.13 | - | - | 1,413.39 |
| 40208 | - | 4,829.85 | - | - | - | 4,829.85 |
| 40209 | - | 1,649.43 | 26.91 | - | - | 1,676.34 |
| 40214 | 652.68 | - | - | - | - | 652.68 |
| 40217 | - | - | 475.41 | - | - | 475.41 |
| 40219 | - | 535.06 | 17.94 | - | - | 553.00 |
| 40220 | - | - | 556.14 | - | - | 556.14 |
| 40226 | 536.40 | - | 1,184.04 | - | - | 1,720.44 |
| 40228 | - | 712.55 | - | - | - | 712.55 |
| 40231 | - | - | 1,031.55 | - | - | 1,031.55 |
| 40234 | - | 818.01 | - | - | - | 818.01 |
| 40235 | 794.76 | 509.58 | 1,686.36 | - | - | 2,990.70 |
| 40236 | 328.56 | 75.88 | - | - | - | 404.44 |
| 40237 | - | 871.65 | - | - | - | 871.65 |
| 40240 | - | 1,103.72 | - | - | - | 1,103.72 |
| 40243 | - | - | 3,875.04 | - | - | 3,875.04 |
| 40252 | 222.00 | - | - | - | - | 222.00 |
| 40253 | 26.64 | 140.97 | - | - | - | 167.61 |
| 40255 | 661.56 | - | - | - | - | 661.56 |
| 40257 | - | - | - | 1,031.55 | - | 1,031.55 |
| 40258 | - | - | - | 2,646.15 | - | 2,646.15 |
| 40262 | - | - | - | 923.91 | - | 923.91 |
| 40264 | - | 420.15 | - | - | - | 420.15 |
| 40267 | 8.88 | - | - | - | - | 8.88 |
| 40268 | - | 4,009.59 | - | - | - | 4,009.59 |
| 40269 | - | - | 5,283.33 | - | - | 5,283.33 |
| 40272 | - | 104.48 | - | - | - | 104.48 |
| 40277 | - | 371.24 | - | - | - | 371.24 |
| 40279 | - | 9.33 | - | - | - | 9.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40289 | - | - | 770.05 | 498.67 | 498.51 | 1,767.23 |
| 40291 | - | - | 995.46 | - | 273.13 | 1,268.59 |
| 40292 | 804.60 | - | - | - | - | 804.60 |
| 40294 | - | - | - | 3,522.86 | 446.94 | 3,969.80 |
| 40301 | - | - | 1,668.42 | - | - | 1,668.42 |
| 40302 | - | - | 1,668.42 | - | - | 1,668.42 |
| 40303 | - | - | - | 3,546.86 | 448.85 | 3,995.71 |
| 40304 | - | - | 719.19 | 952.00 | 454.58 | 2,125.77 |
| 40305 | - | 2,252.88 | - | - | - | 2,252.88 |
| 40318 | - | 626.46 | - | - | - | 626.46 |
| 40328 | 53.09 | 50.70 | - | - | - | 103.79 |
| 40332 | - | 99.38 | - | - | - | 99.38 |
| 40335 | - | - | 520.26 | - | - | 520.26 |
| 40336 | - | - | - | 204.74 | - | 204.74 |
| 40340 | - | - | 206.31 | - | - | 206.31 |
| 40344 | - | 1,001.21 | - | - | - | 1,001.21 |
| 40345 | - | 21.72 | - | - | - | 21.72 |
| 40347 | - | 134.16 | - | - | - | 134.16 |
| 40349 | - | - | - | - | 9.55 | 9.55 |
| 40351 | - | 3,218.40 | - | - | - | 3,218.40 |
| 40355 | - | - | 296.01 | - | 74.49 | 370.50 |
| 40358 | 62.16 | 251.25 | - | - | - | 313.41 |
| 40365 | - | 81.42 | - | - | - | 81.42 |
| 40366 | - | - | - | 242.19 | - | 242.19 |
| 40367 | - | - | 269.10 | - | - | 269.10 |
| 40368 | 13.32 | 52.88 | - | - | - | 66.20 |
| 40369 | - | 229.64 | - | - | - | 229.64 |
| 40372 | - | 442.53 | 8.97 | - | - | 451.50 |
| 40373 | - | 1,568.97 | - | - | - | 1,568.97 |
| 40378 | 13.32 | 61.68 | - | - | - | 75.00 |
| 40379 | - | 110.44 | - | - | - | 110.44 |
| 40381 | - | 5,793.18 | - | - | - | 5,793.18 |
| 40386 | - | 1,126.94 | - | - | - | 1,126.94 |
| 40390 | 519.48 | - | - | - | - | 519.48 |
| 40395 | - | - | 152.49 | - | - | 152.49 |
| 40397 | - | - | - | 444.78 | - | 444.78 |
| 40399 | - | - | - | 2,583.36 | - | 2,583.36 |
| 40400 | - | - | 834.21 | - | - | 834.21 |
| 40401 | 1,059.39 | - | 8.97 | - | - | 1,068.36 |
| 40402 | - | - | 349.83 | - | - | 349.83 |
| 40404 | 44.40 | - | - | - | - | 44.40 |
| 40405 | - | 183.43 | - | - | - | 183.43 |
| 40408 | 670.50 | - | 304.98 | - | - | 975.48 |
| 40411 | - | 359.94 | - | - | - | 359.94 |
| 40413 | 952.11 | - | 152.49 | - | - | 1,104.60 |
| 40417 | - | - | 403.65 | - | - | 403.65 |
| 40418 | - | - | 170.43 | - | - | 170.43 |
| 40420 | 710.40 | - | - | - | - | 710.40 |
| 40422 | - | 428.93 | - | - | - | 428.93 |
| 40423 | - | - | 556.14 | - | - | 556.14 |
| 40430 | - | 368.30 | - | - | - | 368.30 |
| 40434 | - | 4,975.11 | - | - | - | 4,975.11 |
| 40437 | - | 3,191.58 | - | - | - | 3,191.58 |
| 40438 | - | 2,145.60 | 143.52 | - | - | 2,289.12 |
| 40439 | - | 4,787.37 | - | - | - | 4,787.37 |
| 40440 | - | 4,277.79 | - | - | - | 4,277.79 |
| 40442 | 13.32 | 52.88 | - | - | - | 66.20 |
| 40443 | - | 3,681.77 | 8.97 | - | - | 3,690.74 |
| 40444 | - | 104.03 | - | - | - | 104.03 |
| 40445 | 31.08 | 123.37 | - | - | - | 154.45 |
| 40447 | - | 864.46 | - | - | - | 864.46 |
| 40448 | - | - | 125.58 | - | - | 125.58 |
| 40449 | - | - | 269.10 | - | - | 269.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40450 | - | 75.48 | - | - | - | 75.48 |
| 40454 | - | 295.02 | - | - | - | 295.02 |
| 40455 | - | - | 493.35 | - | - | 493.35 |
| 40456 | 1,578.75 | - | - | - | - | 1,578.75 |
| 40459 | - | 616.86 | 260.13 | - | - | 876.99 |
| 40460 | - | 304.45 | - | - | - | 304.45 |
| 40461 | - | 544.28 | - | - | - | 544.28 |
| 40466 | - | 2,494.10 | - | - | - | 2,494.10 |
| 40467 | - | - | 242.19 | - | - | 242.19 |
| 40468 | - | - | 26.91 | - | - | 26.91 |
| 40469 | - | 283.05 | - | - | - | 283.05 |
| 40470 | - | - | 322.92 | - | - | 322.92 |
| 40471 | 522.99 | 5,390.82 | 367.77 | - | - | 6,281.58 |
| 40475 | 737.55 | - | - | - | - | 737.55 |
| 40476 | 134.10 | - | 71.76 | - | - | 205.86 |
| 40477 | - | - | 932.88 | - | - | 932.88 |
| 40478 | - | 5,806.53 | 278.07 | - | - | 6,084.60 |
| 40479 | - | 2,655.18 | - | - | - | 2,655.18 |
| 40480 | - | 4,197.33 | - | - | - | 4,197.33 |
| 40483 | - | 3,137.94 | - | - | - | 3,137.94 |
| 40484 | - | 4,291.20 | 304.98 | - | - | 4,596.18 |
| 40486 | - | 97.81 | - | - | - | 97.81 |
| 40487 | - | 202.00 | - | - | - | 202.00 |
| 40489 | - | 3.80 | - | - | - | 3.80 |
| 40492 | - | - | 206.31 | - | - | 206.31 |
| 40493 | - | - | 143.52 | - | - | 143.52 |
| 40496 | 134.10 | - | 71.76 | - | - | 205.86 |
| 40501 | - | 134.41 | - | - | - | 134.41 |
| 40502 | - | 56.26 | - | - | - | 56.26 |
| 40503 | - | 322.00 | - | - | - | 322.00 |
| 40504 | - | 1,273.95 | - | - | - | 1,273.95 |
| 40508 | - | 126.65 | - | - | - | 126.65 |
| 40509 | - | - | - | 1,139.19 | - | 1,139.19 |
| 40510 | - | - | - | 394.68 | - | 394.68 |
| 40513 | - | 173.95 | - | - | - | 173.95 |
| 40514 | - | 958.20 | - | - | - | 958.20 |
| 40516 | - | 7,285.97 | - | 3,021.68 | - | 10,307.65 |
| 40517 | 177.60 | - | - | - | - | 177.60 |
| 40518 | - | 88.20 | - | - | - | 88.20 |
| 40519 | - | 396.03 | - | - | - | 396.03 |
| 40521 | - | - | - | 629.60 | - | 629.60 |
| 40525 | - | 3,808.44 | - | - | - | 3,808.44 |
| 40526 | - | - | 430.56 | - | - | 430.56 |
| 40527 | - | 3,821.85 | 71.76 | - | - | 3,893.61 |
| 40528 | - | 3,285.45 | - | - | - | 3,285.45 |
| 40529 | - | 482.76 | - | - | - | 482.76 |
| 40530 | - | - | 322.92 | - | - | 322.92 |
| 40532 | - | - | 242.19 | - | - | 242.19 |
| 40534 | - | - | 914.94 | - | - | 914.94 |
| 40535 | 402.30 | - | 287.04 | - | - | 689.34 |
| 40536 | - | - | 251.16 | - | - | 251.16 |
| 40537 | - | 201.15 | 134.55 | - | - | 335.70 |
| 40539 | - | 348.66 | 197.34 | - | - | 546.00 |
| 40540 | - | 243.53 | - | - | - | 243.53 |
| 40547 | - | 289.41 | - | - | - | 289.41 |
| 40548 | 134.10 | 1,796.94 | 914.94 | - | - | 2,845.98 |
| 40549 | - | 173.12 | - | - | - | 173.12 |
| 40550 | - | 9,226.08 | 152.49 | - | - | 9,378.57 |
| 40551 | 1,845.62 | 1,643.19 | 2,628.21 | 1,677.39 | - | 7,794.41 |
| 40553 | - | 430.76 | - | - | - | 430.76 |
| 40554 | - | 1.71 | - | - | - | 1.71 |
| 40555 | - | 1,244.72 | - | - | - | 1,244.72 |
| 40556 | - | 1,667.73 | - | - | - | 1,667.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40557 | - | 4,492.35 | - | - | - | 4,492.35 |
| 40558 | - | 2,065.14 | - | - | - | 2,065.14 |
| 40559 | - | 8,864.01 | 26.91 | - | - | 8,890.92 |
| 40560 | - | 101.16 | - | - | - | 101.16 |
| 40561 | - | 2,266.29 | 278.07 | - | - | 2,544.36 |
| 40562 | - | 1,810.35 | 26.91 | - | - | 1,837.26 |
| 40563 | - | 2,252.88 | 278.07 | - | - | 2,530.95 |
| 40564 | - | 554.47 | - | - | - | 554.47 |
| 40565 | - | - | 143.52 | - | - | 143.52 |
| 40566 | - | - | - | 621.93 | 63.03 | 684.96 |
| 40567 | - | 1,277.54 | - | - | - | 1,277.54 |
| 40568 | - | 2,480.85 | 8.97 | - | - | 2,489.82 |
| 40569 | - | 2,628.36 | - | - | - | 2,628.36 |
| 40570 | - | 2,239.47 | - | - | - | 2,239.47 |
| 40571 | - | 1,220.31 | 8.97 | - | - | 1,229.28 |
| 40572 | - | 2,547.90 | - | - | - | 2,547.90 |
| 40573 | - | 4,197.33 | 44.85 | - | - | 4,242.18 |
| 40574 | - | 952.11 | - | - | - | 952.11 |
| 40575 | - | - | 932.88 | - | - | 932.88 |
| 40576 | - | - | 134.55 | - | - | 134.55 |
| 40577 | - | 1,220.31 | - | - | - | 1,220.31 |
| 40578 | - | - | 161.46 | - | - | 161.46 |
| 40579 | - | - | 179.40 | - | - | 179.40 |
| 40582 | - | - | - | 6.30 | 498.51 | 504.81 |
| 40583 | - | - | - | - | 61.12 | 61.12 |
| 40584 | - | - | - | 373.36 | 129.88 | 503.24 |
| 40585 | - | - | - | 888.03 | - | 888.03 |
| 40586 | - | 996.56 | - | - | - | 996.56 |
| 40587 | - | 644.14 | - | - | - | 644.14 |
| 40588 | - | - | 260.13 | - | - | 260.13 |
| 40590 | - | 965.52 | 251.16 | - | - | 1,216.68 |
| 40592 | - | 27.13 | - | - | - | 27.13 |
| 40593 | - | - | 206.31 | - | - | 206.31 |
| 40594 | 106.56 | - | - | - | - | 106.56 |
| 40597 | - | 1,971.27 | 296.01 | - | - | 2,267.28 |
| 40598 | 235.32 | - | - | - | - | 235.32 |
| 40599 | - | 1,756.71 | 35.88 | - | - | 1,792.59 |
| 40600 | 227.97 | - | 107.64 | - | - | 335.61 |
| 40603 | 574.16 | - | - | - | - | 574.16 |
| 40606 | - | - | - | 619.52 | - | 619.52 |
| 40607 | - | - | - | 627.12 | - | 627.12 |
| 40608 | - | - | - | 3,778.80 | - | 3,778.80 |
| 40609 | - | - | - | 3,372.96 | - | 3,372.96 |
| 40610 | - | - | - | 787.92 | - | 787.92 |
| 40617 | - | - | - | 437.72 | - | 437.72 |
| 40619 | - | - | 197.34 | - | - | 197.34 |
| 40622 | - | 244.31 | 42.36 | - | - | 286.67 |
| 40628 | - | 1,477.83 | - | - | - | 1,477.83 |
| 40629 | - | 690.68 | - | - | - | 690.68 |
| 40630 | - | 5,618.79 | - | - | - | 5,618.79 |
| 40631 | - | 455.94 | 26.91 | - | - | 482.85 |
| 40632 | - | 455.94 | 26.91 | - | - | 482.85 |
| 40633 | - | - | 304.98 | - | - | 304.98 |
| 40634 | - | 6,182.01 | 484.38 | - | - | 6,666.39 |
| 40635 | - | 6,477.03 | 583.05 | - | - | 7,060.08 |
| 40636 | - | 1,032.57 | - | - | - | 1,032.57 |
| 40638 | - | 1,823.76 | 215.28 | - | - | 2,039.04 |
| 40639 | - | - | 475.41 | - | - | 475.41 |
| 40640 | - | 2,909.97 | - | - | - | 2,909.97 |
| 40645 | - | 482.76 | - | - | 64.94 | 547.70 |
| 40646 | - | 563.22 | 251.16 | - | - | 814.38 |
| 40648 | - | - | - | 242.19 | - | 242.19 |
| 40650 | - | - | 215.28 | - | - | 215.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40651 | - | 969.99 | - | - | - | 969.99 |
| 40653 | 630.27 | 3,840.12 | - | - | - | 4,470.39 |
| 40657 | - | - | - | 453.63 | 145.16 | 598.79 |
| 40658 | - | - | - | 407.27 | 124.15 | 531.42 |
| 40659 | - | - | - | 347.52 | 112.69 | 460.21 |
| 40661 | - | 670.50 | 26.91 | - | - | 697.41 |
| 40662 | 14.22 | - | - | - | - | 14.22 |
| 40664 | - | - | - | 1,197.96 | - | 1,197.96 |
| 40665 | - | 241.38 | 179.40 | - | - | 420.78 |
| 40666 | 268.20 | - | 394.68 | - | - | 662.88 |
| 40667 | - | 401.46 | - | - | - | 401.46 |
| 40668 | - | 1,177.56 | - | - | - | 1,177.56 |
| 40669 | - | 1,158.44 | - | - | - | 1,158.44 |
| 40670 | - | - | 340.86 | - | - | 340.86 |
| 40672 | - | - | 287.04 | - | - | 287.04 |
| 40673 | 169.14 | - | - | - | - | 169.14 |
| 40674 | - | 414.85 | - | - | - | 414.85 |
| 40675 | - | 487.48 | - | - | - | 487.48 |
| 40677 | 212.55 | 1.70 | - | - | - | 214.25 |
| 40678 | - | 490.10 | - | - | - | 490.10 |
| 40681 | 151.60 | 1.30 | - | - | - | 152.90 |
| 40683 | - | 1,572.28 | - | - | - | 1,572.28 |
| 40686 | - | 985.87 | - | - | - | 985.87 |
| 40689 | 683.76 | - | - | - | - | 683.76 |
| 40690 | - | - | - | 574.08 | - | 574.08 |
| 40694 | - | - | 2,466.75 | - | - | 2,466.75 |
| 40695 | - | - | 475.41 | - | - | 475.41 |
| 40696 | - | 1,341.00 | - | - | - | 1,341.00 |
| 40697 | - | 1,120.85 | - | - | - | 1,120.85 |
| 40698 | - | 19,900.44 | - | - | - | 19,900.44 |
| 40699 | - | 174.33 | 8.97 | - | - | 183.30 |
| 40700 | - | 3,932.50 | 188.37 | - | - | 4,120.87 |
| 40701 | - | 11,036.43 | 26.91 | - | - | 11,063.34 |
| 40702 | - | 522.99 | 107.64 | - | - | 630.63 |
| 40703 | - | 308.43 | 538.20 | - | - | 846.63 |
| 40708 | - | 70.11 | - | - | - | 70.11 |
| 40712 | - | 42.44 | - | - | - | 42.44 |
| 40714 | - | 4.03 | - | - | - | 4.03 |
| 40715 | - | 1,020.33 | - | - | - | 1,020.33 |
| 40716 | - | - | 152.49 | - | - | 152.49 |
| 40717 | - | 1,057.93 | - | - | - | 1,057.93 |
| 40718 | - | 307.01 | - | - | - | 307.01 |
| 40719 | - | - | 152.49 | - | - | 152.49 |
| 40720 | - | - | 161.46 | - | - | 161.46 |
| 40721 | - | 182.52 | - | - | - | 182.52 |
| 40724 | - | 697.32 | - | - | 93.59 | 790.91 |
| 40725 | - | 126.60 | - | - | - | 126.60 |
| 40728 | - | - | 161.46 | - | - | 161.46 |
| 40729 | - | 232.67 | - | - | - | 232.67 |
| 40730 | - | 558.03 | - | - | - | 558.03 |
| 40731 | - | 296.15 | - | - | - | 296.15 |
| 40732 | - | - | 278.07 | - | - | 278.07 |
| 40733 | - | 408.11 | - | - | - | 408.11 |
| 40734 | 348.66 | - | 170.43 | - | - | 519.09 |
| 40735 | 119.48 | - | - | - | - | 119.48 |
| 40736 | - | - | 125.58 | - | - | 125.58 |
| 40737 | 337.44 | - | - | - | - | 337.44 |
| 40738 | 3,741.39 | - | 251.16 | - | - | 3,992.55 |
| 40739 | - | 6,047.91 | 8.97 | - | - | 6,056.88 |
| 40743 | - | - | 188.37 | - | - | 188.37 |
| 40745 | 268.20 | - | 403.65 | - | - | 671.85 |
| 40747 | - | - | 224.25 | - | - | 224.25 |
| 40749 | 31.08 | 1,555.56 | - | - | - | 1,586.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40753 | - | 933.06 | - | - | - | 933.06 |
| 40754 | - | 402.38 | - | - | - | 402.38 |
| 40755 | - | 721.99 | - | - | - | 721.99 |
| 40756 | - | 554.47 | - | - | - | 554.47 |
| 40757 | - | - | 116.61 | - | - | 116.61 |
| 40759 | 268.20 | - | 206.31 | - | - | 474.51 |
| 40760 | - | - | 502.32 | - | - | 502.32 |
| 40763 | - | 769.76 | 1,928.55 | - | - | 2,698.31 |
| 40764 | - | - | 143.52 | - | - | 143.52 |
| 40765 | - | 879.36 | 2,403.96 | - | - | 3,283.32 |
| 40768 | - | 749.22 | - | - | - | 749.22 |
| 40769 | - | - | 600.99 | - | - | 600.99 |
| 40772 | - | - | - | 868.38 | 297.96 | 1,166.34 |
| 40774 | 137.64 | - | - | - | - | 137.64 |
| 40776 | - | 3,084.30 | - | - | - | 3,084.30 |
| 40777 | - | 63.32 | - | - | - | 63.32 |
| 40779 | - | 367.38 | - | - | - | 367.38 |
| 40780 | - | 329.09 | - | - | - | 329.09 |
| 40781 | - | - | 215.28 | - | - | 215.28 |
| 40782 | - | 174.33 | 44.85 | - | - | 219.18 |
| 40783 | - | - | 188.37 | - | - | 188.37 |
| 40784 | - | 565.53 | - | - | - | 565.53 |
| 40785 | - | 549.81 | - | - | - | 549.81 |
| 40786 | - | - | 618.93 | - | - | 618.93 |
| 40787 | - | - | 161.46 | - | - | 161.46 |
| 40798 | - | 1,944.45 | 179.40 | - | - | 2,123.85 |
| 40799 | - | 2,896.56 | 80.73 | - | - | 2,977.29 |
| 40800 | - | - | 502.32 | - | - | 502.32 |
| 40801 | - | 1,421.46 | - | - | - | 1,421.46 |
| 40802 | - | 1,086.21 | - | - | - | 1,086.21 |
| 40803 | - | 3,647.52 | - | - | - | 3,647.52 |
| 40804 | 1,398.60 | - | - | - | - | 1,398.60 |
| 40806 | 536.40 | - | - | - | - | 536.40 |
| 40808 | - | 3,729.60 | - | - | - | 3,729.60 |
| 40810 | - | 1,622.61 | - | - | - | 1,622.61 |
| 40812 | - | 1,381.23 | 89.70 | - | - | 1,470.93 |
| 40813 | - | 1,019.16 | 17.94 | - | - | 1,037.10 |
| 40815 | - | 805.42 | - | - | - | 805.42 |
| 40816 | - | 695.80 | - | - | - | 695.80 |
| 40820 | - | 134.10 | 134.55 | - | - | 268.65 |
| 40821 | - | 220.80 | - | - | - | 220.80 |
| 40822 | - | - | - | 611.04 | - | 611.04 |
| 40824 | - | 38.46 | - | - | - | 38.46 |
| 40826 | - | 39.67 | - | - | - | 39.67 |
| 40829 | - | 3,768.21 | - | - | - | 3,768.21 |
| 40831 | - | 37.86 | - | - | - | 37.86 |
| 40832 | - | 8.88 | - | - | - | 8.88 |
| 40833 | - | 3,500.01 | 8.97 | - | - | 3,508.98 |
| 40834 | - | 8.88 | - | - | - | 8.88 |
| 40835 | - | 3,580.47 | - | - | - | 3,580.47 |
| 40837 | - | 443.45 | 251.16 | - | - | 694.61 |
| 40841 | - | 1,153.26 | 62.79 | - | - | 1,216.05 |
| 40842 | - | - | 260.13 | - | - | 260.13 |
| 40843 | - | - | 412.62 | - | - | 412.62 |
| 40845 | - | 1,636.02 | - | - | - | 1,636.02 |
| 40846 | 643.68 | - | 206.31 | - | - | 849.99 |
| 40847 | - | - | 215.28 | - | - | 215.28 |
| 40848 | - | - | - | 1,069.32 | - | 1,069.32 |
| 40849 | - | 465.76 | - | - | - | 465.76 |
| 40850 | - | 358.01 | - | - | - | 358.01 |
| 40851 | - | 82.93 | - | - | - | 82.93 |
| 40854 | - | 1,696.11 | - | - | - | 1,696.11 |
| 40858 | - | 559.60 | - | - | - | 559.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40862 | - | - | - | 2,057.73 | - | 2,057.73 |
| 40863 | 268.20 | - | 11,858.34 | - | - | 12,126.54 |
| 40864 | - | - | 260.13 | - | - | 260.13 |
| 40865 | - | 322.91 | - | - | - | 322.91 |
| 40867 | 1,334.59 | 4,666.68 | - | - | - | 6,001.27 |
| 40869 | - | 224.94 | - | - | - | 224.94 |
| 40870 | - | 686.56 | - | - | - | 686.56 |
| 40872 | 147.51 | 308.43 | - | - | - | 455.94 |
| 40873 | - | - | 170.43 | - | - | 170.43 |
| 40876 | - | 1,287.36 | - | - | - | 1,287.36 |
| 40877 | - | 697.32 | 62.79 | - | - | 760.11 |
| 40879 | - | 490.00 | - | - | - | 490.00 |
| 40880 | - | 375.48 | 735.54 | - | - | 1,111.02 |
| 40881 | - | - | - | 3,318.90 | - | 3,318.90 |
| 40882 | 898.47 | - | 125.58 | - | - | 1,024.05 |
| 40883 | - | 1,557.16 | - | - | - | 1,557.16 |
| 40884 | - | 3,259.49 | 412.62 | - | - | 3,672.11 |
| 40887 | - | 590.04 | 125.58 | - | - | 715.62 |
| 40888 | - | 911.88 | - | - | - | 911.88 |
| 40889 | - | - | - | 1,613.15 | 517.61 | 2,130.76 |
| 40890 | - | 868.05 | - | - | - | 868.05 |
| 40891 | - | - | - | 741.30 | 171.90 | 913.20 |
| 40892 | - | - | 322.92 | - | - | 322.92 |
| 40893 | - | 3,070.89 | - | - | - | 3,070.89 |
| 40894 | - | 2,460.50 | 17.94 | - | - | 2,478.44 |
| 40895 | - | 2,614.95 | - | - | - | 2,614.95 |
| 40896 | - | 1,810.35 | - | - | - | 1,810.35 |
| 40898 | - | - | 493.35 | - | - | 493.35 |
| 40899 | - | 541.09 | - | - | - | 541.09 |
| 40901 | 1,113.03 | - | 170.43 | - | - | 1,283.46 |
| 40902 | - | 5,124.68 | - | - | - | 5,124.68 |
| 40905 | - | 959.04 | - | - | - | 959.04 |
| 40906 | - | 734.41 | - | - | - | 734.41 |
| 40907 | - | 1,048.69 | - | - | - | 1,048.69 |
| 40908 | - | - | - | 1,291.68 | - | 1,291.68 |
| 40909 | - | 554.47 | - | - | - | 554.47 |
| 40910 | - | 3,111.12 | 8.97 | - | - | 3,120.09 |
| 40911 | - | 603.45 | - | - | - | 603.45 |
| 40912 | - | 229.64 | - | - | - | 229.64 |
| 40913 | - | - | 242.19 | - | - | 242.19 |
| 40915 | - | 227.97 | - | - | - | 227.97 |
| 40916 | - | - | 1,318.59 | - | - | 1,318.59 |
| 40917 | - | - | 1,614.60 | - | - | 1,614.60 |
| 40918 | - | - | 322.92 | - | - | 322.92 |
| 40921 | - | - | 735.54 | - | - | 735.54 |
| 40922 | - | - | 565.11 | - | - | 565.11 |
| 40923 | - | 4,387.48 | 251.16 | - | - | 4,638.64 |
| 40924 | - | - | 222.51 | - | 57.30 | 279.81 |
| 40925 | - | 9.50 | - | - | - | 9.50 |
| 40928 | - | 3,969.36 | - | - | - | 3,969.36 |
| 40930 | - | - | 304.98 | - | - | 304.98 |
| 40931 | - | 107.28 | 17.94 | - | - | 125.22 |
| 40932 | - | 1,649.43 | - | - | - | 1,649.43 |
| 40933 | - | - | 278.07 | - | - | 278.07 |
| 40934 | - | - | 547.17 | - | - | 547.17 |
| 40936 | - | - | 430.56 | - | - | 430.56 |
| 40937 | - | - | 80.73 | - | - | 80.73 |
| 40938 | - | 1,770.12 | - | - | - | 1,770.12 |
| 40940 | - | - | 251.16 | - | - | 251.16 |
| 40942 | - | 2,373.57 | 116.61 | - | - | 2,490.18 |
| 40944 | - | 1,300.77 | - | - | - | 1,300.77 |
| 40945 | - | - | 609.96 | - | - | 609.96 |
| 40946 | - | 2,400.39 | 116.61 | - | - | 2,517.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 40947 | - | - | 592.02 | - | - | 592.02 |
| 40948 | - | - | 116.61 | - | - | 116.61 |
| 40950 | 21.93 | 102.01 | - | - | - | 123.94 |
| 40953 | - | 3,768.21 | 197.34 | - | - | 3,965.55 |
| 40954 | - | - | 654.81 | - | - | 654.81 |
| 40955 | - | 1,153.34 | - | - | - | 1,153.34 |
| 40956 | - | - | 349.83 | - | - | 349.83 |
| 40958 | - | - | 188.37 | - | - | 188.37 |
| 40959 | - | 7,983.26 | 17.94 | - | - | 8,001.20 |
| 40960 | - | 651.69 | - | - | - | 651.69 |
| 40962 | - | 2,118.78 | - | - | - | 2,118.78 |
| 40963 | - | 1,741.23 | - | - | - | 1,741.23 |
| 40965 | - | - | 367.77 | - | - | 367.77 |
| 40966 | - | - | 233.22 | - | - | 233.22 |
| 40967 | - | 1,086.21 | - | - | - | 1,086.21 |
| 40970 | - | 779.77 | - | - | - | 779.77 |
| 40973 | - | - | - | 484.38 | - | 484.38 |
| 40977 | 563.22 | 1,032.57 | - | - | - | 1,595.79 |
| 40978 | - | 3,727.98 | 107.64 | - | - | 3,835.62 |
| 40979 | - | - | - | 878.68 | - | 878.68 |
| 40980 | - | - | - | 331.02 | - | 331.02 |
| 40981 | 2,172.42 | 1,113.03 | 753.48 | - | - | 4,038.93 |
| 40982 | 3,593.88 | 6,222.24 | - | - | - | 9,816.12 |
| 40983 | - | 16,360.20 | 331.89 | - | - | 16,692.09 |
| 40985 | - | 615.47 | - | - | - | 615.47 |
| 40986 | - | 157.13 | 251.16 | - | - | 408.29 |
| 40987 | - | - | - | 545.57 | - | 545.57 |
| 40988 | - | 2,333.34 | - | - | - | 2,333.34 |
| 40989 | - | - | 260.13 | - | - | 260.13 |
| 40990 | - | 40.58 | - | - | - | 40.58 |
| 40991 | - | - | 71.76 | - | - | 71.76 |
| 40994 | - | - | - | 529.50 | 139.43 | 668.93 |
| 40997 | - | 831.42 | - | - | - | 831.42 |
| 40998 | - | - | 215.28 | - | - | 215.28 |
| 40999 | - | 455.94 | 107.64 | - | - | 563.58 |
| 41000 | - | 103.83 | - | - | - | 103.83 |
| 41002 | - | - | - | 85.17 | 43.93 | 129.10 |
| 41003 | - | - | 170.43 | - | - | 170.43 |
| 41004 | - | - | 1,282.71 | - | - | 1,282.71 |
| 41006 | - | 21,469.19 | 44.85 | - | - | 21,514.04 |
| 41007 | - | 1,770.12 | - | - | - | 1,770.12 |
| 41008 | - | - | - | 197.68 | - | 197.68 |
| 41009 | - | - | 206.31 | - | - | 206.31 |
| 41011 | 50.39 | 520.66 | 967.22 | - | 246.39 | 1,784.66 |
| 41012 | 134.10 | - | 170.43 | - | - | 304.53 |
| 41013 | 134.10 | 214.56 | 188.37 | - | - | 537.03 |
| 41014 | - | 1,904.22 | - | - | - | 1,904.22 |
| 41015 | - | 683.91 | 35.88 | - | - | 719.79 |
| 41016 | - | 266.37 | - | - | - | 266.37 |
| 41017 | - | 372.64 | - | - | - | 372.64 |
| 41019 | - | - | 403.65 | - | - | 403.65 |
| 41020 | - | 1,155.12 | - | - | - | 1,155.12 |
| 41022 | 26.82 | 201.15 | - | - | - | 227.97 |
| 41024 | - | - | 430.66 | 48.07 | 148.98 | 627.71 |
| 41026 | 925.29 | 1,061.49 | - | - | - | 1,986.78 |
| 41030 | - | - | 331.89 | - | - | 331.89 |
| 41031 | - | 3,419.55 | - | - | - | 3,419.55 |
| 41032 | 335.25 | - | 251.16 | - | - | 586.41 |
| 41033 | - | 36.60 | - | - | - | 36.60 |
| 41034 | - | - | - | 405.16 | - | 405.16 |
| 41035 | - | 116.34 | - | - | - | 116.34 |
| 41037 | 402.30 | - | 116.61 | - | - | 518.91 |
| 41038 | - | 858.24 | 44.85 | - | - | 903.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41039 | - | 236.00 | - | - | - | 236.00 |
| 41040 | - | 87.34 | - | - | - | 87.34 |
| 41041 | 563.22 | - | - | - | - | 563.22 |
| 41042 | - | - | - | 487.14 | 135.61 | 622.75 |
| 41043 | - | 62.67 | - | - | - | 62.67 |
| 41044 | - | - | - | 550.68 | 133.70 | 684.38 |
| 41045 | - | - | - | - | 43.93 | 43.93 |
| 41046 | - | 98.74 | - | - | - | 98.74 |
| 41048 | 35.52 | 182.87 | - | - | - | 218.39 |
| 41049 | - | 1,630.04 | - | - | - | 1,630.04 |
| 41050 | - | 87.60 | - | - | - | 87.60 |
| 41053 | - | - | 753.48 | - | - | 753.48 |
| 41054 | - | - | - | 473.02 | 122.24 | 595.26 |
| 41055 | - | - | - | 2,917.19 | - | 2,917.19 |
| 41056 | - | 4,032.44 | - | 5,556.39 | - | 9,588.83 |
| 41057 | - | - | - | 681.72 | - | 681.72 |
| 41058 | 13.32 | 63.86 | - | - | - | 77.18 |
| 41060 | - | - | - | 986.57 | 542.44 | 1,529.01 |
| 41061 | - | - | - | 1,426.64 | 1,105.89 | 2,532.53 |
| 41062 | - | - | - | 488.54 | 49.66 | 538.20 |
| 41066 | 21.19 | 81.54 | - | - | - | 102.73 |
| 41067 | 75.48 | 66.12 | - | - | - | 141.60 |
| 41068 | - | - | 215.28 | - | - | 215.28 |
| 41069 | - | 1,166.67 | 8.97 | - | - | 1,175.64 |
| 41070 | - | 384.88 | - | - | - | 384.88 |
| 41071 | - | 311.14 | - | - | - | 311.14 |
| 41073 | 268.20 | 965.52 | 269.10 | - | - | 1,502.82 |
| 41074 | 268.20 | - | 179.40 | - | - | 447.60 |
| 41076 | - | - | - | 977.73 | - | 977.73 |
| 41077 | - | - | - | 1,409.90 | - | 1,409.90 |
| 41078 | - | - | - | 74.70 | - | 74.70 |
| 41080 | - | - | - | 803.03 | - | 803.03 |
| 41083 | - | - | 592.02 | - | - | 592.02 |
| 41085 | - | 109.09 | - | 1,821.48 | 485.14 | 2,415.71 |
| 41087 | - | - | - | 600.99 | - | 600.99 |
| 41093 | - | 1,222.08 | - | - | - | 1,222.08 |
| 41095 | - | - | 34,661.82 | 3,605.94 | - | 38,267.76 |
| 41096 | - | - | 8,970.00 | - | - | 8,970.00 |
| 41101 | - | - | - | 23,448.85 | 14,516.00 | 37,964.85 |
| 41104 | - | - | - | 12,447.02 | 7,258.00 | 19,705.02 |
| 41105 | - | - | - | 62,019.45 | 36,290.00 | 98,309.45 |
| 41106 | - | - | - | 5,321.31 | 3,247.00 | 8,568.31 |
| 41107 | - | - | - | 21,344.60 | 14,424.84 | 35,769.44 |
| 41108 | - | - | - | - | 22,920.00 | 22,920.00 |
| 41110 | - | - | - | 15,019.02 | - | 15,019.02 |
| 41121 | - | - | - | 83,292.88 | - | 83,292.88 |
| 41123 | 43,347.99 | - | - | - | - | 43,347.99 |
| 41124 | - | - | - | 234,927.54 | 8,426.92 | 243,354.46 |
| 41125 | - | 327,519.84 | - | 25,071.64 | - | 352,591.48 |
| 41129 | - | - | - | 16,521.45 | - | 16,521.45 |
| 41130 | - | 700.06 | - | - | - | 700.06 |
| 41135 | 244.20 | - | - | - | - | 244.20 |
| 41138 | - | - | - | 1,218.64 | - | 1,218.64 |
| 41139 | - | - | - | 9,215.76 | - | 9,215.76 |
| 41147 | - | - | - | - | 2,169.76 | 2,169.76 |
| 41149 | - | 1,235.50 | - | - | - | 1,235.50 |
| 41151 | 5,292.00 | 5,419.74 | - | - | - | 10,711.74 |
| 41152 | - | 2,349.15 | - | - | - | 2,349.15 |
| 41153 | - | 2,212.12 | - | - | - | 2,212.12 |
| 41156 | 3,486.60 | - | - | - | - | 3,486.60 |
| 41157 | 44.40 | - | - | - | - | 44.40 |
| 41161 | - | 2,674.04 | - | - | - | 2,674.04 |
| 41170 | - | 2,653.74 | - | - | - | 2,653.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41176 | - | - | - | 1,765.14 | - | 1,765.14 |
| 41178 | - | 38,620.80 | - | - | - | 38,620.80 |
| 41179 | 781.44 | 538.87 | - | 6,424.38 | - | 7,744.69 |
| 41180 | - | - | 1,142.50 | 5,333.50 | - | 6,476.00 |
| 41181 | 72,199.44 | 41,731.92 | - | 11,661.00 | - | 125,592.36 |
| 41185 | 326,073.99 | 704,536.00 | - | - | - | 1,030,609.99 |
| 41186 | - | 150,674.76 | - | 19,635.33 | - | 170,310.09 |
| 41189 | - | 391,893.84 | - | 110,851.26 | - | 502,745.10 |
| 41191 | 1,179,462.96 | 691,687.80 | - | 26,300.04 | - | 1,897,450.80 |
| 41192 | 389,519.40 | 5,599,594.64 | 637,793.91 | 308,253.60 | - | 6,935,161.55 |
| 41193 | 343,658.07 | 387,079.65 | - | 148,283.07 | - | 879,020.79 |
| 41194 | 48,249.18 | 234,866.35 | - | 138,828.69 | - | 421,944.22 |
| 41195 | - | - | 76,182.21 | 85,215.00 | - | 161,397.21 |
| 41196 | - | 335,772.99 | - | 29,627.91 | - | 365,400.90 |
| 41199 | - | 4,132.20 | - | - | - | 4,132.20 |
| 41200 | 288.60 | - | - | - | - | 288.60 |
| 41278 | - | - | - | 289.20 | - | 289.20 |
| 41290 | - | - | - | 2,788.56 | - | 2,788.56 |
| 41303 | - | - | - | - | 191.00 | 191.00 |
| 41306 | 2,505.00 | 430.00 | - | - | - | 2,935.00 |
| 41307 | 537,226.68 | 13,000.00 | - | - | - | 550,226.68 |
| 41322 | - | - | - | - | 341.89 | 341.89 |
| 41336 | 469.35 | - | - | - | - | 469.35 |
| 41337 | 536.40 | - | - | - | - | 536.40 |
| 41338 | 352.92 | - | - | - | - | 352.92 |
| 41339 | 375.48 | - | - | - | - | 375.48 |
| 41340 | 281.61 | - | - | - | - | 281.61 |
| 41341 | 335.25 | - | - | - | - | 335.25 |
| 41342 | 66.60 | - | - | - | - | 66.60 |
| 41343 | 335.25 | - | - | - | - | 335.25 |
| 41345 | 236.54 | 278.30 | - | - | - | 514.84 |
| 41347 | 496.17 | 643.68 | - | - | - | 1,139.85 |
| 41348 | 251.01 | 299.52 | - | - | 202.46 | 752.99 |
| 41349 | 218.50 | 195.50 | - | 232.98 | 156.62 | 803.60 |
| 41350 | 390.72 | - | - | - | - | 390.72 |
| 41351 | 429.12 | 402.30 | - | - | - | 831.42 |
| 41352 | - | - | - | 529.50 | 126.06 | 655.56 |
| 41353 | 603.45 | - | - | - | - | 603.45 |
| 41355 | 375.48 | - | - | - | - | 375.48 |
| 41356 | 227.97 | - | - | - | - | 227.97 |
| 41358 | 402.50 | - | - | - | 85.95 | 488.45 |
| 41359 | 724.14 | - | - | - | - | 724.14 |
| 41360 | 402.30 | - | - | 3.30 | - | 405.60 |
| 41363 | 106.56 | 604.64 | - | - | - | 711.20 |
| 41364 | 356.50 | - | - | - | 89.77 | 446.27 |
| 41365 | 697.32 | - | - | - | - | 697.32 |
| 41366 | 268.20 | - | - | - | - | 268.20 |
| 41367 | 391.00 | - | - | - | - | 391.00 |
| 41368 | 1,233.72 | - | - | - | - | 1,233.72 |
| 41369 | 147.51 | - | - | - | - | 147.51 |
| 41370 | - | 1,925.17 | - | - | - | 1,925.17 |
| 41372 | 1,180.08 | - | - | - | - | 1,180.08 |
| 41373 | 496.17 | - | - | - | - | 496.17 |
| 41374 | 390.72 | - | - | 663.78 | - | 1,054.50 |
| 41375 | 268.42 | - | - | 574.08 | - | 842.50 |
| 41376 | 168.72 | - | - | - | - | 168.72 |
| 41377 | 429.12 | - | - | - | - | 429.12 |
| 41378 | 546.16 | - | - | 141.36 | - | 687.52 |
| 41379 | 931.50 | 575.94 | - | - | 225.38 | 1,732.82 |
| 41380 | 115.44 | - | - | - | - | 115.44 |
| 41382 | 590.04 | - | - | - | - | 590.04 |
| 41383 | 479.52 | - | 1,235.50 | - | - | 1,715.02 |
| 41384 | 731.06 | - | - | 2,576.90 | - | 3,307.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41385 | 2.56 | - | - | - | - | 2.56 |
| 41386 | 140.56 | - | - | 861.53 | - | 1,002.09 |
| 41387 | 572.14 | - | - | 1,865.76 | - | 2,437.90 |
| 41388 | 362.07 | - | - | 125.58 | - | 487.65 |
| 41389 | 737.55 | - | - | - | - | 737.55 |
| 41391 | - | - | 367.77 | - | - | 367.77 |
| 41392 | 285.97 | - | - | - | - | 285.97 |
| 41393 | 97.68 | - | - | - | - | 97.68 |
| 41394 | 295.02 | - | - | - | - | 295.02 |
| 41400 | 241.38 | - | - | - | - | 241.38 |
| 41401 | - | - | 403.65 | - | - | 403.65 |
| 41402 | 710.73 | - | - | - | - | 710.73 |
| 41403 | 195.50 | - | - | - | 40.11 | 235.61 |
| 41405 | 469.35 | - | - | - | - | 469.35 |
| 41407 | 915.87 | 522.99 | - | - | - | 1,438.86 |
| 41408 | - | - | - | 448.50 | - | 448.50 |
| 41410 | - | - | - | 269.10 | - | 269.10 |
| 41411 | 375.48 | - | - | - | - | 375.48 |
| 41412 | 92.44 | - | - | 322.35 | 82.13 | 496.92 |
| 41413 | 160.92 | - | - | - | - | 160.92 |
| 41414 | 254.79 | - | - | - | - | 254.79 |
| 41415 | 214.56 | - | - | - | - | 214.56 |
| 41416 | 362.07 | - | - | - | - | 362.07 |
| 41417 | 207.00 | 575.00 | - | - | 145.16 | 927.16 |
| 41418 | 34.60 | - | - | - | - | 34.60 |
| 41419 | - | - | - | 287.04 | - | 287.04 |
| 41420 | 770.50 | - | - | - | 120.33 | 890.83 |
| 41421 | 911.88 | - | - | - | - | 911.88 |
| 41422 | 254.79 | - | - | 143.52 | - | 398.31 |
| 41423 | 163.50 | - | - | - | - | 163.50 |
| 41424 | - | 598.87 | - | - | - | 598.87 |
| 41425 | 322.00 | - | - | - | - | 322.00 |
| 41426 | 184.00 | - | 169.44 | 233.16 | - | 586.60 |
| 41427 | 175.39 | - | - | 636.87 | - | 812.26 |
| 41428 | 106.56 | - | 179.40 | - | - | 285.96 |
| 41429 | 281.61 | - | - | 215.28 | - | 496.89 |
| 41430 | - | - | - | 574.08 | - | 574.08 |
| 41431 | - | - | - | 738.27 | - | 738.27 |
| 41432 | 112.59 | - | - | - | - | 112.59 |
| 41433 | 19.47 | - | - | - | - | 19.47 |
| 41434 | 522.99 | - | - | - | - | 522.99 |
| 41435 | 535.82 | - | - | - | - | 535.82 |
| 41436 | 1,478.46 | - | - | - | - | 1,478.46 |
| 41437 | 459.93 | - | - | - | - | 459.93 |
| 41438 | 683.91 | - | - | - | - | 683.91 |
| 41439 | 510.66 | - | - | 120.02 | 103.14 | 733.82 |
| 41440 | 405.46 | - | - | - | - | 405.46 |
| 41441 | 853.71 | - | - | - | - | 853.71 |
| 41442 | 737.91 | - | - | - | 110.78 | 848.69 |
| 41443 | 261.96 | - | - | - | - | 261.96 |
| 41444 | 616.86 | - | - | - | - | 616.86 |
| 41445 | - | - | - | 403.65 | - | 403.65 |
| 41446 | 97.68 | - | - | - | - | 97.68 |
| 41447 | 254.79 | - | - | - | - | 254.79 |
| 41448 | 356.50 | - | - | 26.91 | 101.23 | 484.64 |
| 41449 | - | - | 443.77 | 24.41 | - | 468.18 |
| 41450 | - | - | 250.44 | 13.47 | - | 263.91 |
| 41452 | - | - | - | 278.07 | - | 278.07 |
| 41453 | - | - | - | 340.86 | - | 340.86 |
| 41454 | - | - | - | 287.04 | - | 287.04 |
| 41455 | - | - | 448.50 | - | - | 448.50 |
| 41456 | - | - | - | 118.73 | - | 118.73 |
| 41458 | - | - | - | 331.89 | - | 331.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41459 | - | - | - | 565.26 | 135.61 | 700.87 |
| 41460 | - | - | - | 636.87 | - | 636.87 |
| 41461 | - | - | - | 20.46 | - | 20.46 |
| 41462 | - | - | - | 322.92 | - | 322.92 |
| 41463 | - | - | - | 324.76 | 74.49 | 399.25 |
| 41464 | - | - | 322.92 | 2.96 | - | 325.88 |
| 41465 | - | - | - | 331.89 | - | 331.89 |
| 41466 | - | - | - | 780.39 | - | 780.39 |
| 41467 | - | - | - | 968.76 | - | 968.76 |
| 41468 | - | - | - | 394.68 | - | 394.68 |
| 41469 | - | - | - | - | 93.59 | 93.59 |
| 41471 | 356.50 | 128.36 | - | - | 70.67 | 555.53 |
| 41473 | 529.00 | - | - | - | 120.33 | 649.33 |
| 41474 | 536.40 | - | - | - | - | 536.40 |
| 41475 | - | 442.53 | - | - | - | 442.53 |
| 41476 | - | 858.24 | - | - | - | 858.24 |
| 41478 | - | 663.27 | - | - | - | 663.27 |
| 41479 | 871.65 | 563.22 | - | - | - | 1,434.87 |
| 41480 | 138.00 | - | - | 14.12 | 57.30 | 209.42 |
| 41481 | 112.44 | - | - | - | - | 112.44 |
| 41482 | 391.00 | - | - | 120.02 | 99.32 | 610.34 |
| 41484 | - | 539.49 | - | 179.40 | - | 718.89 |
| 41485 | 925.29 | 375.48 | - | - | - | 1,300.77 |
| 41486 | - | 1,180.08 | - | - | - | 1,180.08 |
| 41487 | 1,649.43 | - | - | - | - | 1,649.43 |
| 41488 | - | 281.61 | - | - | - | 281.61 |
| 41489 | 146.52 | - | - | - | - | 146.52 |
| 41490 | 469.35 | - | - | - | - | 469.35 |
| 41491 | - | - | 457.47 | - | - | 457.47 |
| 41492 | - | - | 394.68 | - | - | 394.68 |
| 41493 | - | - | 304.98 | - | - | 304.98 |
| 41494 | - | - | 466.44 | - | - | 466.44 |
| 41495 | - | - | 304.98 | - | - | 304.98 |
| 41496 | - | - | 395.36 | 501.26 | 233.02 | 1,129.64 |
| 41497 | - | - | 152.49 | - | - | 152.49 |
| 41498 | - | - | 609.96 | - | - | 609.96 |
| 41499 | - | - | 511.29 | - | - | 511.29 |
| 41501 | - | - | 296.01 | - | - | 296.01 |
| 41502 | - | - | 457.47 | - | - | 457.47 |
| 41503 | - | - | 423.60 | 183.56 | 152.80 | 759.96 |
| 41504 | - | - | 313.95 | - | - | 313.95 |
| 41505 | - | - | 304.98 | - | - | 304.98 |
| 41508 | - | - | 142.40 | - | - | 142.40 |
| 41509 | - | - | 304.98 | 699.85 | - | 1,004.83 |
| 41510 | - | - | 331.89 | 3.07 | - | 334.96 |
| 41512 | - | 496.17 | - | - | - | 496.17 |
| 41513 | - | 469.35 | - | - | - | 469.35 |
| 41514 | - | 964.71 | 361.34 | - | 366.72 | 1,692.77 |
| 41515 | - | - | 188.37 | - | - | 188.37 |
| 41516 | - | 614.29 | - | - | - | 614.29 |
| 41518 | - | 339.03 | - | - | - | 339.03 |
| 41519 | - | 697.32 | - | - | - | 697.32 |
| 41520 | - | 793.50 | - | 4.11 | 80.22 | 877.83 |
| 41521 | - | 201.15 | 152.49 | 2.71 | - | 356.35 |
| 41522 | - | 549.81 | 134.55 | - | - | 684.36 |
| 41523 | - | 1,099.62 | - | - | - | 1,099.62 |
| 41525 | - | - | 287.04 | - | - | 287.04 |
| 41526 | - | - | 254.16 | - | - | 254.16 |
| 41527 | - | - | 304.98 | - | - | 304.98 |
| 41528 | - | - | 304.98 | - | - | 304.98 |
| 41529 | - | - | 322.92 | 3.04 | - | 325.96 |
| 41530 | - | - | 233.22 | - | - | 233.22 |
| 41533 | 391.27 | - | - | - | - | 391.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41534 | - | 211.49 | - | - | - | 211.49 |
| 41535 | - | - | 296.01 | - | - | 296.01 |
| 41537 | - | 1,273.95 | - | 493.35 | - | 1,767.30 |
| 41538 | - | - | 583.05 | - | - | 583.05 |
| 41539 | - | - | - | 242.19 | - | 242.19 |
| 41540 | - | - | - | 358.80 | - | 358.80 |
| 41541 | - | - | - | 262.47 | - | 262.47 |
| 41542 | 621.60 | - | - | 2,301.56 | 576.82 | 3,499.98 |
| 41543 | - | - | - | 385.71 | - | 385.71 |
| 41544 | - | - | - | 35.42 | - | 35.42 |
| 41545 | - | - | - | 233.22 | - | 233.22 |
| 41546 | - | - | - | 251.16 | - | 251.16 |
| 41547 | - | - | - | 256.03 | - | 256.03 |
| 41548 | - | - | - | 574.08 | - | 574.08 |
| 41549 | - | - | - | 325.14 | - | 325.14 |
| 41550 | - | - | - | 313.95 | - | 313.95 |
| 41551 | - | - | - | 183.56 | 47.75 | 231.31 |
| 41552 | - | - | - | 218.05 | 59.21 | 277.26 |
| 41554 | - | - | - | 190.62 | 43.93 | 234.55 |
| 41555 | - | - | - | 275.34 | 78.31 | 353.65 |
| 41556 | - | - | - | 233.22 | - | 233.22 |
| 41557 | - | - | - | 313.95 | - | 313.95 |
| 41558 | - | - | - | 905.97 | - | 905.97 |
| 41559 | - | - | - | 529.50 | - | 529.50 |
| 41560 | - | - | - | 412.62 | - | 412.62 |
| 41561 | - | - | - | 278.07 | - | 278.07 |
| 41562 | - | - | - | 419.08 | - | 419.08 |
| 41563 | - | - | - | 352.92 | - | 352.92 |
| 41564 | - | - | - | 189.30 | - | 189.30 |
| 41565 | - | - | - | 253.38 | - | 253.38 |
| 41566 | - | - | - | 233.22 | - | 233.22 |
| 41567 | 871.65 | - | - | - | - | 871.65 |
| 41568 | - | - | - | 304.98 | - | 304.98 |
| 41571 | 75.48 | - | - | - | - | 75.48 |
| 41574 | 102.12 | - | - | - | - | 102.12 |
| 41577 | - | 159.80 | - | - | - | 159.80 |
| 41583 | - | - | - | 600.99 | - | 600.99 |
| 41584 | - | - | - | 2.93 | - | 2.93 |
| 41588 | 938.70 | - | 627.90 | - | - | 1,566.60 |
| 41589 | 8,180.10 | - | - | 2,691.00 | - | 10,871.10 |
| 41592 | - | - | - | 296.01 | - | 296.01 |
| 41594 | - | - | - | 450.24 | - | 450.24 |
| 41596 | - | - | - | 225.12 | - | 225.12 |
| 41597 | - | - | - | 104.52 | - | 104.52 |
| 41598 | - | - | - | 313.56 | - | 313.56 |
| 41599 | - | - | - | 217.08 | - | 217.08 |
| 41600 | - | - | - | 257.28 | - | 257.28 |
| 41601 | - | - | - | 217.08 | - | 217.08 |
| 41603 | - | - | - | 132.00 | - | 132.00 |
| 41604 | - | - | - | 108.00 | - | 108.00 |
| 41605 | - | - | - | 29.70 | 36.29 | 65.99 |
| 41606 | 1,877.40 | - | 1,255.80 | 1,300.65 | - | 4,433.85 |
| 41607 | 3,888.90 | - | 1,076.40 | 762.45 | - | 5,727.75 |
| 41608 | 1,877.40 | - | 1,255.80 | 1,031.55 | - | 4,164.75 |
| 41609 | 13.41 | - | - | - | - | 13.41 |
| 41615 | - | 40,230.00 | - | - | - | 40,230.00 |
| 41616 | - | - | 699.66 | 1,345.50 | - | 2,045.16 |
| 41617 | - | - | - | 278.07 | - | 278.07 |
| 41622 | - | - | - | 12.00 | 13.37 | 25.37 |
| 41623 | - | - | - | - | 203.62 | 203.62 |
| 41624 | - | - | - | 112.00 | - | 112.00 |
| 41625 | - | - | - | 15.99 | 17.02 | 33.01 |
| 41626 | - | - | - | - | 38.20 | 38.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41631 | - | - | - | 2,040.06 | - | 2,040.06 |
| 41632 | - | - | - | 3,309.93 | 370.54 | 3,680.47 |
| 41633 | - | - | - | 785.58 | 106.96 | 892.54 |
| 41635 | - | - | - | 95.79 | - | 95.79 |
| 41636 | - | - | - | 62.64 | - | 62.64 |
| 41637 | - | - | - | 2,561.41 | - | 2,561.41 |
| 41638 | - | - | - | 636.87 | - | 636.87 |
| 41639 | - | - | - | 691.44 | - | 691.44 |
| 41640 | - | - | - | 1,058.46 | 183.36 | 1,241.82 |
| 41641 | - | - | - | 1,515.93 | 91.68 | 1,607.61 |
| 41642 | - | - | - | 1,184.04 | 164.26 | 1,348.30 |
| 41643 | - | - | - | 1,139.19 | - | 1,139.19 |
| 41645 | - | - | - | 942.00 | - | 942.00 |
| 41646 | - | - | - | 1,659.45 | - | 1,659.45 |
| 41648 | - | - | - | 442.20 | - | 442.20 |
| 41650 | - | - | - | 423.60 | 318.97 | 742.57 |
| 41651 | - | - | - | 627.90 | 145.16 | 773.06 |
| 41652 | 867.60 | - | - | - | - | 867.60 |
| 41653 | 26.09 | - | - | - | - | 26.09 |
| 41654 | - | - | - | 2,631.84 | 137.52 | 2,769.36 |
| 41655 | 1,019.16 | - | - | 430.56 | - | 1,449.72 |
| 41657 | - | - | - | 1,489.02 | 339.98 | 1,829.00 |
| 41658 | 697.32 | - | - | 278.07 | - | 975.39 |
| 41659 | 1,193.49 | - | - | 296.01 | 252.12 | 1,741.62 |
| 41660 | - | - | - | 484.38 | - | 484.38 |
| 41661 | - | - | - | 448.50 | - | 448.50 |
| 41662 | - | - | - | 789.36 | - | 789.36 |
| 41663 | - | - | - | 564.80 | 490.87 | 1,055.67 |
| 41664 | - | - | - | 583.05 | - | 583.05 |
| 41665 | - | - | - | 1,910.61 | - | 1,910.61 |
| 41666 | - | - | - | 649.52 | 198.64 | 848.16 |
| 41667 | - | - | - | 780.39 | 202.46 | 982.85 |
| 41668 | - | - | - | 1,654.41 | 286.50 | 1,940.91 |
| 41669 | - | - | - | 5,716.75 | - | 5,716.75 |
| 41670 | - | - | 609.96 | 1,811.94 | - | 2,421.90 |
| 41671 | - | - | - | 2,305.29 | 618.84 | 2,924.13 |
| 41672 | - | - | 260.13 | 439.53 | - | 699.66 |
| 41673 | - | - | 421.59 | 1,127.54 | - | 1,549.13 |
| 41674 | - | - | - | 802.80 | 183.36 | 986.16 |
| 41676 | - | - | - | 1,139.19 | - | 1,139.19 |
| 41678 | - | - | - | 708.63 | - | 708.63 |
| 41680 | - | - | - | 502.32 | - | 502.32 |
| 41681 | - | - | - | 278.07 | - | 278.07 |
| 41682 | - | - | - | 96.74 | - | 96.74 |
| 41683 | - | - | - | 90.10 | - | 90.10 |
| 41687 | - | - | - | 1,487.40 | - | 1,487.40 |
| 41688 | - | - | 494.20 | - | 496.60 | 990.80 |
| 41689 | - | - | - | 1,506.96 | 404.92 | 1,911.88 |
| 41690 | - | - | - | 448.50 | - | 448.50 |
| 41691 | - | - | - | 8,135.91 | - | 8,135.91 |
| 41692 | - | - | 988.40 | - | 183.36 | 1,171.76 |
| 41693 | - | - | - | 2,735.85 | - | 2,735.85 |
| 41695 | - | - | - | 2,152.80 | - | 2,152.80 |
| 41697 | - | - | - | 821.45 | - | 821.45 |
| 41698 | - | - | - | 1,300.65 | 290.32 | 1,590.97 |
| 41699 | - | - | - | 954.15 | 233.02 | 1,187.17 |
| 41700 | - | - | - | 1,319.79 | 168.08 | 1,487.87 |
| 41701 | - | - | - | 1,508.04 | 309.42 | 1,817.46 |
| 41702 | - | - | - | 1,609.65 | 328.52 | 1,938.17 |
| 41703 | - | - | - | 609.96 | - | 609.96 |
| 41705 | - | - | - | 950.82 | - | 950.82 |
| 41706 | - | - | - | 1,453.14 | 561.54 | 2,014.68 |
| 41707 | - | - | - | 493.35 | - | 493.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41708 | - | - | - | 2,439.84 | 546.26 | 2,986.10 |
| 41711 | - | - | - | 2,143.83 | - | 2,143.83 |
| 41712 | - | - | - | 646.10 | - | 646.10 |
| 41713 | - | - | - | 1,945.50 | - | 1,945.50 |
| 41715 | - | - | - | 1,004.64 | - | 1,004.64 |
| 41716 | - | - | - | 5,247.45 | - | 5,247.45 |
| 41717 | - | - | - | 804.69 | - | 804.69 |
| 41718 | - | - | - | 864.33 | - | 864.33 |
| 41719 | - | - | - | 2,942.16 | 802.20 | 3,744.36 |
| 41721 | - | - | - | 5,085.49 | 416.38 | 5,501.87 |
| 41722 | - | - | - | 1,794.00 | - | 1,794.00 |
| 41723 | 871.65 | - | - | 1,067.43 | 378.18 | 2,317.26 |
| 41724 | - | - | - | 539.67 | - | 539.67 |
| 41725 | - | - | - | 2,628.12 | - | 2,628.12 |
| 41726 | - | - | - | 640.00 | - | 640.00 |
| 41728 | - | - | - | 448.00 | - | 448.00 |
| 41729 | - | - | - | 1,652.13 | 383.91 | 2,036.04 |
| 41730 | - | - | - | 2,308.56 | 200.55 | 2,509.11 |
| 41731 | - | - | - | 1,309.62 | 233.02 | 1,542.64 |
| 41734 | - | - | - | 493.35 | 42.02 | 535.37 |
| 41738 | - | - | - | - | 116.51 | 116.51 |
| 41742 | - | - | - | 1,175.07 | 135.61 | 1,310.68 |
| 41743 | - | - | - | 313.95 | - | 313.95 |
| 41744 | - | - | - | - | 7.64 | 7.64 |
| 41746 | - | - | - | 782.86 | 74.49 | 857.35 |
| 41747 | - | - | - | 1,758.12 | - | 1,758.12 |
| 41748 | - | - | - | 2,118.00 | 357.17 | 2,475.17 |
| 41749 | - | - | - | 261.22 | 202.46 | 463.68 |
| 41750 | - | - | - | 375.38 | - | 375.38 |
| 41751 | - | - | 155.32 | 395.36 | 68.76 | 619.44 |
| 41752 | - | - | 529.50 | - | 355.26 | 884.76 |
| 41753 | - | - | - | 599.08 | 389.64 | 988.72 |
| 41754 | - | - | - | - | 450.76 | 450.76 |
| 41755 | 1,810.35 | - | - | - | 208.19 | 2,018.54 |
| 41756 | - | - | - | 1,085.01 | 162.35 | 1,247.36 |
| 41757 | - | - | - | 2,798.64 | 427.84 | 3,226.48 |
| 41758 | - | - | - | 1,164.90 | 141.34 | 1,306.24 |
| 41759 | - | - | - | 1,213.89 | - | 1,213.89 |
| 41760 | - | - | - | 1,341.40 | 586.37 | 1,927.77 |
| 41761 | - | - | - | 7,723.87 | 1,719.00 | 9,442.87 |
| 41765 | - | - | - | 953.10 | 133.70 | 1,086.80 |
| 41766 | - | - | - | 496.53 | 208.19 | 704.72 |
| 41767 | - | - | - | 2,906.28 | 246.39 | 3,152.67 |
| 41768 | - | - | - | 3,492.91 | 744.90 | 4,237.81 |
| 41769 | - | - | - | 1,341.40 | 227.29 | 1,568.69 |
| 41770 | - | - | - | 247.10 | 110.78 | 357.88 |
| 41771 | - | - | - | 3,673.55 | - | 3,673.55 |
| 41772 | - | - | - | 3,252.62 | 343.80 | 3,596.42 |
| 41773 | - | - | - | 1,637.92 | 231.11 | 1,869.03 |
| 41774 | - | - | - | 1,659.45 | 278.86 | 1,938.31 |
| 41775 | - | - | - | 293.18 | 91.68 | 384.86 |
| 41776 | - | - | - | 1,040.52 | - | 1,040.52 |
| 41777 | - | - | - | 402.42 | 70.67 | 473.09 |
| 41778 | - | - | - | 564.80 | 120.33 | 685.13 |
| 41779 | - | - | - | 1,546.14 | 192.91 | 1,739.05 |
| 41780 | - | - | - | 564.80 | 492.78 | 1,057.58 |
| 41781 | - | - | - | 2,127.11 | 227.29 | 2,354.40 |
| 41782 | - | - | - | 191.80 | 53.48 | 245.28 |
| 41783 | - | - | - | 231.99 | 34.38 | 266.37 |
| 41784 | - | - | - | 408.00 | 124.15 | 532.15 |
| 41785 | - | - | - | 412.00 | 124.15 | 536.15 |
| 41786 | - | - | - | 2,018.25 | 294.14 | 2,312.39 |
| 41787 | - | - | - | 1,036.74 | - | 1,036.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41788 | - | - | - | 200.64 | 89.77 | 290.41 |
| 41791 | - | - | - | 1,345.50 | 139.43 | 1,484.93 |
| 41793 | - | - | - | 1,529.78 | 116.51 | 1,646.29 |
| 41796 | - | - | - | 635.40 | 466.04 | 1,101.44 |
| 41798 | - | - | - | - | 248.30 | 248.30 |
| 41800 | - | - | - | - | 343.80 | 343.80 |
| 41801 | - | - | - | 1,268.00 | - | 1,268.00 |
| 41802 | - | - | - | 313.28 | 27.56 | 340.84 |
| 41805 | - | - | - | 3,001.32 | 53.48 | 3,054.80 |
| 41806 | - | - | - | 852.15 | 103.14 | 955.29 |
| 41807 | - | - | - | 9,364.68 | 43.93 | 9,408.61 |
| 41808 | - | - | - | 5,300.14 | 573.00 | 5,873.14 |
| 41809 | - | - | - | 1,818.80 | - | 1,818.80 |
| 41810 | - | - | - | 66.88 | 506.15 | 573.03 |
| 41812 | - | - | - | 2,219.30 | 158.53 | 2,377.83 |
| 41813 | - | - | - | - | 106.96 | 106.96 |
| 41815 | - | - | - | 3,605.94 | 362.90 | 3,968.84 |
| 41816 | - | - | - | 1,248.64 | 106.96 | 1,355.60 |
| 41817 | - | - | - | 960.16 | 196.73 | 1,156.89 |
| 41818 | - | - | - | 1,157.13 | 150.89 | 1,308.02 |
| 41821 | - | - | - | 1,087.24 | 185.27 | 1,272.51 |
| 41822 | - | - | - | 3,031.86 | 95.50 | 3,127.36 |
| 41823 | - | - | - | 448.50 | 189.09 | 637.59 |
| 41824 | - | - | - | 3,457.20 | - | 3,457.20 |
| 41825 | - | - | - | - | 261.67 | 261.67 |
| 41826 | - | - | - | 4,422.21 | - | 4,422.21 |
| 41827 | - | - | - | 1,632.54 | 194.82 | 1,827.36 |
| 41828 | - | - | - | 2,824.24 | - | 2,824.24 |
| 41829 | - | - | - | 288.11 | 66.85 | 354.96 |
| 41830 | - | - | - | 621.28 | 103.14 | 724.42 |
| 41832 | - | - | - | 628.68 | 129.88 | 758.56 |
| 41834 | - | - | - | 2,242.50 | 296.05 | 2,538.55 |
| 41835 | - | - | - | 448.50 | 99.32 | 547.82 |
| 41836 | - | - | - | 1,210.95 | - | 1,210.95 |
| 41837 | - | - | - | 1,093.00 | - | 1,093.00 |
| 41840 | - | - | - | 2,233.53 | 345.71 | 2,579.24 |
| 41841 | - | - | - | 627.90 | 135.61 | 763.51 |
| 41842 | - | - | - | - | 382.00 | 382.00 |
| 41843 | - | - | - | - | 131.79 | 131.79 |
| 41844 | - | - | - | 1,164.90 | 162.35 | 1,327.25 |
| 41845 | - | - | - | 2,761.90 | 1.91 | 2,763.81 |
| 41846 | - | - | - | 4,885.22 | 668.50 | 5,553.72 |
| 41847 | - | - | - | 1,300.65 | 137.52 | 1,438.17 |
| 41850 | - | - | 600.10 | - | - | 600.10 |
| 41851 | - | - | - | 411.73 | 185.27 | 597.00 |
| 41852 | - | - | - | 102.41 | 143.25 | 245.66 |
| 41853 | - | - | - | 225.72 | 131.79 | 357.51 |
| 41854 | - | - | - | 564.00 | - | 564.00 |
| 41855 | - | - | - | 613.76 | 122.24 | 736.00 |
| 41856 | - | - | - | 1,531.66 | - | 1,531.66 |
| 41857 | - | - | - | - | 313.24 | 313.24 |
| 41858 | - | - | - | - | 466.04 | 466.04 |
| 41860 | - | - | - | - | 290.32 | 290.32 |
| 41862 | - | - | - | - | 129.88 | 129.88 |
| 41863 | - | - | - | - | 418.29 | 418.29 |
| 41867 | 11,832.84 | - | - | - | - | 11,832.84 |
| 41872 | - | - | - | 504.18 | - | 504.18 |
| 41876 | - | 50,198.24 | - | - | - | 50,198.24 |
| 41880 | - | - | - | 968.76 | - | 968.76 |
| 41888 | - | - | - | 1,133.64 | - | 1,133.64 |
| 41892 | - | - | - | 603.88 | - | 603.88 |
| 41893 | - | - | - | 898.06 | - | 898.06 |
| 41894 | - | - | - | 4,761.02 | - | 4,761.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 41900 | - | - | - | 68.82 | - | 68.82 |
| 41908 | - | - | - | 386.24 | 19.10 | 405.34 |
| 41913 | - | - | - | - | 3,227.90 | 3,227.90 |
| 41920 | - | - | - | 42.78 | - | 42.78 |
| 41922 | - | - | - | - | 1,730.46 | 1,730.46 |
| 41930 | 7,548.00 | - | - | - | - | 7,548.00 |
| 41934 | - | - | - | 98,097.86 | - | 98,097.86 |
| 41940 | - | 686,222.32 | - | - | - | 686,222.32 |
| 41941 | - | 83,866.26 | - | - | - | 83,866.26 |
| 41942 | - | 120,721.80 | - | - | - | 120,721.80 |
| 41947 | - | 43,803.81 | - | - | - | 43,803.81 |
| 41948 | - | - | - | 30,932.00 | - | 30,932.00 |
| 41953 | - | 38,792.28 | - | - | - | 38,792.28 |
| 41956 | - | 24,773.13 | - | - | - | 24,773.13 |
| 41957 | - | - | - | 69,597.00 | - | 69,597.00 |
| 41959 | - | - | - | 40,964.00 | - | 40,964.00 |
| 41961 | - | - | - | 25,274.39 | - | 25,274.39 |
| 41970 | - | - | - | 14,531.40 | - | 14,531.40 |
| 41971 | - | - | - | - | 8,213.00 | 8,213.00 |
| 41972 | - | - | - | 21,945.00 | - | 21,945.00 |
| 41973 | - | - | - | 19,228.00 | - | 19,228.00 |
| 41976 | 173.16 | - | - | - | - | 173.16 |
| 41977 | 119.88 | - | - | - | - | 119.88 |
| 41978 | 159.84 | - | - | - | - | 159.84 |
| 41979 | 404.04 | - | - | - | - | 404.04 |
| 41980 | 159.84 | - | - | - | - | 159.84 |
| 41981 | 155.40 | - | - | - | - | 155.40 |
| 41982 | 199.80 | - | - | - | - | 199.80 |
| 41983 | 248.64 | - | - | - | - | 248.64 |
| 41984 | 324.12 | - | - | - | - | 324.12 |
| 41985 | 319.68 | - | - | - | - | 319.68 |
| 41986 | 195.36 | 8.88 | - | - | - | 204.24 |
| 41987 | 328.56 | - | - | - | - | 328.56 |
| 41988 | 288.60 | - | - | - | - | 288.60 |
| 41989 | 284.16 | 7.48 | - | - | - | 291.64 |
| 41990 | 230.88 | 17.76 | - | - | - | 248.64 |
| 41991 | 430.68 | - | - | - | - | 430.68 |
| 41992 | 377.40 | - | - | - | - | 377.40 |
| 41993 | 297.48 | - | - | - | - | 297.48 |
| 41994 | 128.76 | - | - | - | - | 128.76 |
| 41995 | 150.96 | - | - | - | - | 150.96 |
| 41996 | 177.60 | 35.52 | - | - | - | 213.12 |
| 41997 | 506.16 | - | - | - | - | 506.16 |
| 41998 | 218.64 | - | - | - | - | 218.64 |
| 42000 | 373.32 | - | - | - | - | 373.32 |
| 42001 | 319.68 | - | - | - | - | 319.68 |
| 42002 | 190.92 | - | - | - | - | 190.92 |
| 42003 | 222.00 | - | - | - | - | 222.00 |
| 42004 | 143.01 | - | - | - | - | 143.01 |
| 42005 | 301.92 | - | - | - | - | 301.92 |
| 42006 | 244.20 | - | - | - | - | 244.20 |
| 42007 | 106.56 | - | - | - | - | 106.56 |
| 42008 | 159.84 | - | - | - | - | 159.84 |
| 42009 | 226.44 | - | - | - | - | 226.44 |
| 42011 | 350.76 | - | - | - | - | 350.76 |
| 42012 | 159.84 | - | - | - | - | 159.84 |
| 42013 | 195.36 | - | - | - | - | 195.36 |
| 42014 | 333.00 | 53.44 | - | - | - | 386.44 |
| 42015 | 140.91 | - | - | - | - | 140.91 |
| 42016 | 146.52 | - | - | - | - | 146.52 |
| 42017 | 159.84 | - | - | - | - | 159.84 |
| 42018 | 559.44 | 5.60 | - | - | - | 565.04 |
| 42019 | 173.16 | - | - | - | - | 173.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42020 | 261.96 | - | - | - | - | 261.96 |
| 42021 | 239.76 | 22.32 | - | - | - | 262.08 |
| 42022 | 288.60 | - | - | - | - | 288.60 |
| 42023 | 230.88 | - | - | - | - | 230.88 |
| 42024 | 270.84 | - | - | - | - | 270.84 |
| 42025 | 173.16 | - | - | - | - | 173.16 |
| 42026 | 421.80 | - | - | - | - | 421.80 |
| 42027 | - | - | - | 1,551.81 | - | 1,551.81 |
| 42028 | 159.84 | - | - | - | - | 159.84 |
| 42029 | 186.48 | - | - | - | - | 186.48 |
| 42030 | 190.92 | - | - | - | - | 190.92 |
| 42032 | 1,758.24 | 197.65 | - | - | - | 1,955.89 |
| 42034 | 190.92 | - | - | - | - | 190.92 |
| 42035 | 905.76 | 34.65 | - | - | - | 940.41 |
| 42036 | 248.64 | - | - | - | - | 248.64 |
| 42037 | 213.12 | - | - | - | - | 213.12 |
| 42038 | 306.36 | 5.10 | - | - | - | 311.46 |
| 42039 | 568.32 | - | - | - | - | 568.32 |
| 42040 | 124.32 | - | - | - | - | 124.32 |
| 42041 | 648.24 | - | - | - | - | 648.24 |
| 42042 | - | - | - | 18.60 | - | 18.60 |
| 42043 | 186.48 | - | - | - | - | 186.48 |
| 42044 | - | - | - | 251.16 | - | 251.16 |
| 42045 | 195.36 | - | - | - | - | 195.36 |
| 42046 | 235.32 | - | - | - | - | 235.32 |
| 42047 | 124.32 | - | - | - | - | 124.32 |
| 42048 | 177.60 | 10.94 | - | - | - | 188.54 |
| 42049 | 226.44 | - | - | - | - | 226.44 |
| 42050 | 137.64 | - | - | - | - | 137.64 |
| 42052 | 168.72 | 4.53 | - | - | - | 173.25 |
| 42053 | 652.68 | - | - | - | - | 652.68 |
| 42054 | 155.40 | - | - | - | - | 155.40 |
| 42055 | 177.60 | - | - | - | - | 177.60 |
| 42056 | 439.56 | 53.28 | - | - | - | 492.84 |
| 42057 | 132.24 | - | - | - | - | 132.24 |
| 42058 | 189.66 | - | - | - | - | 189.66 |
| 42059 | 159.84 | - | - | - | - | 159.84 |
| 42060 | 293.04 | - | - | - | - | 293.04 |
| 42061 | 328.56 | - | - | - | - | 328.56 |
| 42063 | 333.00 | - | - | - | - | 333.00 |
| 42064 | 257.52 | - | - | - | - | 257.52 |
| 42065 | 253.08 | - | - | - | - | 253.08 |
| 42066 | 115.44 | 13.50 | - | - | - | 128.94 |
| 42067 | 102.12 | - | - | - | - | 102.12 |
| 42068 | - | - | - | 141.61 | - | 141.61 |
| 42072 | - | 43.62 | - | - | - | 43.62 |
| 42080 | - | - | 351.75 | 247.10 | - | 598.85 |
| 42081 | - | - | - | 287.04 | - | 287.04 |
| 42084 | - | - | - | 143.52 | - | 143.52 |
| 42095 | - | - | 439.53 | - | - | 439.53 |
| 42096 | - | - | - | 89.46 | - | 89.46 |
| 42098 | - | - | 215.28 | 17.94 | - | 233.22 |
| 42099 | - | - | 215.28 | 71.76 | - | 287.04 |
| 42100 | - | - | - | 663.78 | - | 663.78 |
| 42101 | - | - | - | 388.30 | 105.05 | 493.35 |
| 42102 | - | - | - | 493.35 | - | 493.35 |
| 42103 | - | - | - | 735.54 | - | 735.54 |
| 42104 | - | - | - | 188.37 | - | 188.37 |
| 42105 | - | - | - | 232.98 | 64.94 | 297.92 |
| 42106 | - | - | - | 260.13 | - | 260.13 |
| 42110 | - | - | - | 304.98 | - | 304.98 |
| 42111 | - | - | - | 1,004.64 | - | 1,004.64 |
| 42113 | - | - | - | 367.77 | - | 367.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42116 | - | - | - | 269.10 | - | 269.10 |
| 42117 | - | - | - | 90.77 | - | 90.77 |
| 42118 | - | - | - | 590.11 | - | 590.11 |
| 42119 | - | - | - | 225.92 | - | 225.92 |
| 42121 | - | - | - | 152.49 | - | 152.49 |
| 42124 | - | - | - | 141.20 | - | 141.20 |
| 42125 | - | - | - | 155.32 | - | 155.32 |
| 42126 | - | - | - | 50.60 | - | 50.60 |
| 42127 | - | - | - | 155.32 | - | 155.32 |
| 42128 | - | - | - | 152.49 | - | 152.49 |
| 42129 | - | - | - | 887.27 | - | 887.27 |
| 42130 | - | - | - | 178.82 | - | 178.82 |
| 42131 | - | - | - | 197.34 | - | 197.34 |
| 42133 | - | - | - | 120.02 | - | 120.02 |
| 42134 | - | - | - | 148.26 | - | 148.26 |
| 42135 | - | - | - | 251.16 | - | 251.16 |
| 42138 | - | - | - | 148.26 | - | 148.26 |
| 42139 | - | - | - | 565.11 | - | 565.11 |
| 42140 | - | - | - | 1,514.19 | - | 1,514.19 |
| 42141 | - | - | - | 125.58 | - | 125.58 |
| 42142 | - | - | - | 1,596.66 | - | 1,596.66 |
| 42143 | - | - | - | 726.57 | - | 726.57 |
| 42144 | - | - | - | 234.55 | - | 234.55 |
| 42145 | - | - | - | 134.55 | - | 134.55 |
| 42146 | - | - | - | 1,246.83 | - | 1,246.83 |
| 42147 | - | - | - | 148.26 | - | 148.26 |
| 42149 | - | - | - | 331.89 | - | 331.89 |
| 42151 | - | - | - | 141.20 | - | 141.20 |
| 42152 | - | - | - | 179.40 | - | 179.40 |
| 42155 | - | - | - | 161.46 | - | 161.46 |
| 42156 | - | - | - | 699.66 | - | 699.66 |
| 42157 | - | - | - | 235.88 | - | 235.88 |
| 42158 | - | - | - | 774.01 | - | 774.01 |
| 42159 | - | - | - | 260.13 | - | 260.13 |
| 42160 | - | - | - | 374.18 | - | 374.18 |
| 42161 | - | - | - | 457.47 | - | 457.47 |
| 42166 | - | - | - | 538.20 | - | 538.20 |
| 42167 | - | - | - | 171.18 | - | 171.18 |
| 42168 | - | - | - | 242.19 | - | 242.19 |
| 42169 | - | - | - | 152.49 | - | 152.49 |
| 42170 | - | - | - | 295.34 | - | 295.34 |
| 42171 | - | - | - | 331.89 | - | 331.89 |
| 42172 | - | - | - | 127.20 | - | 127.20 |
| 42173 | - | - | - | 225.09 | - | 225.09 |
| 42174 | - | - | - | 240.04 | - | 240.04 |
| 42175 | - | - | - | 197.34 | - | 197.34 |
| 42176 | - | - | - | 179.40 | - | 179.40 |
| 42178 | - | - | - | 193.13 | - | 193.13 |
| 42180 | - | - | - | 224.25 | - | 224.25 |
| 42183 | - | - | - | 204.74 | - | 204.74 |
| 42184 | - | - | - | 141.20 | - | 141.20 |
| 42185 | - | - | - | 609.96 | 1.91 | 611.87 |
| 42188 | - | - | - | 464.53 | - | 464.53 |
| 42189 | - | - | - | 317.70 | - | 317.70 |
| 42190 | - | - | - | 164.70 | - | 164.70 |
| 42191 | - | - | - | 134.14 | - | 134.14 |
| 42194 | - | - | - | 37.20 | - | 37.20 |
| 42195 | - | - | - | 176.50 | - | 176.50 |
| 42196 | - | - | - | 224.25 | - | 224.25 |
| 42197 | - | - | - | 143.52 | - | 143.52 |
| 42199 | - | - | - | 179.40 | - | 179.40 |
| 42200 | - | - | - | 141.61 | - | 141.61 |
| 42201 | - | - | - | 367.77 | - | 367.77 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42202 | - | - | - | 247.10 | - | 247.10 |
| 42203 | - | - | - | 207.24 | - | 207.24 |
| 42204 | - | - | - | 385.71 | 1.91 | 387.62 |
| 42205 | - | - | - | 261.22 | - | 261.22 |
| 42206 | - | - | - | 385.71 | - | 385.71 |
| 42207 | - | - | - | 303.58 | - | 303.58 |
| 42208 | - | - | - | 127.08 | - | 127.08 |
| 42209 | - | - | - | 316.03 | - | 316.03 |
| 42210 | - | - | - | 220.96 | - | 220.96 |
| 42211 | - | - | - | 144.45 | - | 144.45 |
| 42212 | - | - | - | 4,147.38 | - | 4,147.38 |
| 42213 | - | - | - | 1,753.00 | 626.48 | 2,379.48 |
| 42214 | - | - | - | 448.50 | - | 448.50 |
| 42215 | - | - | - | 304.98 | - | 304.98 |
| 42216 | - | - | - | 188.86 | - | 188.86 |
| 42217 | - | - | - | 18.60 | - | 18.60 |
| 42218 | - | - | - | 538.20 | - | 538.20 |
| 42219 | - | - | - | 242.19 | - | 242.19 |
| 42221 | - | - | - | 134.55 | - | 134.55 |
| 42222 | - | - | - | 358.80 | - | 358.80 |
| 42223 | - | - | - | 409.48 | - | 409.48 |
| 42225 | - | - | - | 1,863.79 | 678.05 | 2,541.84 |
| 42226 | - | - | - | 1,080.18 | 284.59 | 1,364.77 |
| 42227 | - | - | - | 769.54 | 202.46 | 972.00 |
| 42228 | - | - | - | 296.01 | - | 296.01 |
| 42229 | - | - | - | 224.25 | - | 224.25 |
| 42230 | - | - | - | 541.55 | 139.43 | 680.98 |
| 42231 | - | - | - | 424.25 | - | 424.25 |
| 42232 | - | - | - | 143.52 | - | 143.52 |
| 42233 | - | - | - | 539.13 | - | 539.13 |
| 42234 | - | - | - | 512.22 | - | 512.22 |
| 42235 | - | - | - | 141.20 | - | 141.20 |
| 42236 | - | - | - | 263.08 | 70.67 | 333.75 |
| 42237 | - | - | - | 143.52 | - | 143.52 |
| 42238 | - | - | - | 0.93 | - | 0.93 |
| 42239 | - | - | - | 161.46 | - | 161.46 |
| 42240 | - | - | - | 351.33 | - | 351.33 |
| 42241 | - | - | - | 247.10 | - | 247.10 |
| 42242 | - | - | - | 220.43 | - | 220.43 |
| 42243 | - | - | - | 233.22 | - | 233.22 |
| 42244 | - | - | - | 475.41 | - | 475.41 |
| 42245 | - | - | - | 179.40 | - | 179.40 |
| 42246 | - | - | - | 161.41 | - | 161.41 |
| 42247 | - | - | - | 196.40 | - | 196.40 |
| 42248 | - | - | - | 515.38 | - | 515.38 |
| 42249 | - | - | - | 677.32 | - | 677.32 |
| 42252 | - | - | - | 46.50 | - | 46.50 |
| 42253 | - | - | - | 143.52 | - | 143.52 |
| 42254 | - | - | - | 179.40 | - | 179.40 |
| 42255 | - | - | - | 143.52 | - | 143.52 |
| 42256 | - | - | - | 28.83 | - | 28.83 |
| 42257 | - | - | - | 457.47 | - | 457.47 |
| 42258 | - | - | - | 215.28 | - | 215.28 |
| 42259 | - | - | - | 236.74 | - | 236.74 |
| 42260 | - | - | - | 170.43 | - | 170.43 |
| 42261 | - | - | - | 313.95 | - | 313.95 |
| 42262 | - | - | - | 269.10 | - | 269.10 |
| 42263 | - | - | - | 150.53 | - | 150.53 |
| 42264 | - | - | - | 96.52 | - | 96.52 |
| 42266 | - | - | - | 139.16 | - | 139.16 |
| 42267 | - | - | - | 179.40 | - | 179.40 |
| 42268 | - | - | - | 151.52 | - | 151.52 |
| 42270 | - | - | - | 161.46 | - | 161.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                  **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42271 | - | - | - | 466.44 | - | 466.44 |
| 42272 | - | - | - | 134.19 | - | 134.19 |
| 42273 | - | - | - | 219.60 | 1.91 | 221.51 |
| 42274 | - | - | - | 394.68 | - | 394.68 |
| 42277 | - | - | - | 367.77 | - | 367.77 |
| 42278 | - | - | - | 206.31 | - | 206.31 |
| 42279 | - | - | - | 162.38 | - | 162.38 |
| 42280 | - | - | - | 224.25 | - | 224.25 |
| 42282 | - | - | - | 152.49 | 1.91 | 154.40 |
| 42283 | - | - | - | 353.00 | - | 353.00 |
| 42284 | - | - | - | 1,193.01 | - | 1,193.01 |
| 42285 | - | - | - | 152.49 | - | 152.49 |
| 42286 | - | - | - | 170.43 | - | 170.43 |
| 42288 | - | - | - | 162.38 | - | 162.38 |
| 42290 | - | - | - | 102.56 | - | 102.56 |
| 42291 | - | - | - | 139.16 | - | 139.16 |
| 42292 | - | - | - | 244.85 | - | 244.85 |
| 42293 | - | - | - | 120.02 | - | 120.02 |
| 42294 | - | - | - | 805.44 | - | 805.44 |
| 42295 | - | - | - | 310.64 | - | 310.64 |
| 42296 | - | - | - | 242.19 | - | 242.19 |
| 42300 | - | - | - | 703.35 | - | 703.35 |
| 42302 | - | - | - | 129.22 | - | 129.22 |
| 42303 | - | - | - | 484.38 | - | 484.38 |
| 42304 | - | - | - | 161.46 | - | 161.46 |
| 42305 | - | - | - | 374.83 | - | 374.83 |
| 42306 | - | - | - | 179.40 | - | 179.40 |
| 42310 | - | - | - | 2.40 | - | 2.40 |
| 42311 | - | - | - | 161.46 | - | 161.46 |
| 42312 | - | - | - | 2,072.07 | 57.30 | 2,129.37 |
| 42313 | - | - | - | 143.52 | - | 143.52 |
| 42314 | - | - | - | 184.13 | - | 184.13 |
| 42315 | - | - | - | 161.46 | - | 161.46 |
| 42317 | - | - | - | 179.40 | - | 179.40 |
| 42318 | - | - | - | 143.52 | - | 143.52 |
| 42319 | - | - | - | 196.56 | - | 196.56 |
| 42320 | - | - | - | 152.49 | - | 152.49 |
| 42321 | - | - | - | 484.35 | - | 484.35 |
| 42322 | - | - | - | 225.92 | - | 225.92 |
| 42325 | - | - | - | 16.74 | - | 16.74 |
| 42326 | - | - | - | 197.34 | - | 197.34 |
| 42327 | - | - | - | 230.43 | - | 230.43 |
| 42328 | - | - | - | 162.79 | - | 162.79 |
| 42329 | - | - | - | 152.49 | - | 152.49 |
| 42330 | - | - | - | 168.84 | - | 168.84 |
| 42331 | - | - | - | 144.72 | - | 144.72 |
| 42333 | - | - | - | 136.68 | - | 136.68 |
| 42334 | - | - | - | 64.00 | - | 64.00 |
| 42335 | - | - | - | 128.64 | - | 128.64 |
| 42336 | - | - | - | 113.12 | - | 113.12 |
| 42337 | - | - | - | 281.40 | - | 281.40 |
| 42338 | - | - | - | 372.00 | - | 372.00 |
| 42339 | - | - | - | 176.00 | 36.29 | 212.29 |
| 42340 | - | - | - | 69.49 | - | 69.49 |
| 42344 | - | - | - | - | 64.94 | 64.94 |
| 42345 | - | - | - | - | 89.77 | 89.77 |
| 42354 | - | - | 10,229.36 | 839.93 | - | 11,069.29 |
| 42355 | - | 48,887.03 | - | - | - | 48,887.03 |
| 42356 | - | - | - | 30,778.27 | - | 30,778.27 |
| 42359 | - | - | - | 41,938.77 | 27,350.59 | 69,289.36 |
| 42360 | 3,486.60 | - | - | - | - | 3,486.60 |
| 42366 | 14,978.97 | - | - | - | - | 14,978.97 |
| 42367 | 85,837.41 | - | - | - | - | 85,837.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42372 | - | 109.21 | - | 441.19 | - | 550.40 |
| 42373 | - | 469.35 | - | 1,569.75 | - | 2,039.10 |
| 42378 | - | 750.96 | - | - | - | 750.96 |
| 42398 | 35.46 | - | - | - | - | 35.46 |
| 42400 | - | 429.12 | - | 448.50 | - | 877.62 |
| 42402 | - | 60.20 | - | - | - | 60.20 |
| 42403 | - | - | 520.26 | - | - | 520.26 |
| 42418 | - | - | 744.51 | - | - | 744.51 |
| 42419 | - | - | 179.40 | - | - | 179.40 |
| 42423 | - | - | - | - | 7,053.96 | 7,053.96 |
| 42424 | - | 577.25 | - | - | - | 577.25 |
| 42436 | 261,199.98 | 274,569.75 | 26,013.00 | 12,010.83 | - | 573,793.56 |
| 42452 | - | - | - | 56,841.89 | 18,399.91 | 75,241.80 |
| 42469 | - | - | - | 9,725.29 | - | 9,725.29 |
| 42474 | 1,926.96 | - | - | - | - | 1,926.96 |
| 42479 | - | - | - | 73,302.84 | - | 73,302.84 |
| 42487 | - | - | - | 672.75 | - | 672.75 |
| 42488 | 23,394.36 | - | - | - | - | 23,394.36 |
| 42490 | - | 1,169.24 | - | - | - | 1,169.24 |
| 42491 | - | 158.19 | - | - | - | 158.19 |
| 42492 | 3,754.80 | - | - | - | - | 3,754.80 |
| 42493 | - | - | - | 77,584.00 | - | 77,584.00 |
| 42494 | - | - | - | 9,940.00 | - | 9,940.00 |
| 42501 | 150.96 | - | - | - | - | 150.96 |
| 42510 | 275.28 | - | - | - | - | 275.28 |
| 42515 | - | 431.70 | - | - | - | 431.70 |
| 42519 | 577.20 | - | - | - | - | 577.20 |
| 42520 | - | - | 733.63 | - | - | 733.63 |
| 42521 | - | - | 726.57 | - | - | 726.57 |
| 42523 | - | - | - | 11,715.37 | 3,898.31 | 15,613.68 |
| 42524 | - | - | - | 592.02 | - | 592.02 |
| 42526 | 67.05 | - | - | - | - | 67.05 |
| 42527 | 1,099.62 | - | - | - | - | 1,099.62 |
| 42531 | 1,488.51 | - | - | - | - | 1,488.51 |
| 42532 | 710.73 | - | - | - | - | 710.73 |
| 42534 | 5,310.36 | - | - | 753.48 | - | 6,063.84 |
| 42535 | - | - | - | 744.51 | - | 744.51 |
| 42536 | 804.60 | - | - | 206.31 | - | 1,010.91 |
| 42537 | 563.22 | - | - | - | - | 563.22 |
| 42538 | - | 1,026.28 | - | - | - | 1,026.28 |
| 42539 | 643.68 | - | - | - | - | 643.68 |
| 42541 | 226.44 | - | 727.18 | - | 187.18 | 1,140.80 |
| 42542 | 844.83 | - | - | - | - | 844.83 |
| 42543 | 616.86 | - | - | - | - | 616.86 |
| 42544 | 306.36 | - | - | - | - | 306.36 |
| 42545 | 678.50 | - | - | - | 223.47 | 901.97 |
| 42546 | 598.00 | - | - | - | 196.73 | 794.73 |
| 42547 | 1,904.22 | - | - | - | - | 1,904.22 |
| 42548 | 643.68 | - | - | - | - | 643.68 |
| 42549 | 1,931.04 | - | - | 410.04 | - | 2,341.08 |
| 42550 | 1,233.72 | - | - | 412.62 | - | 1,646.34 |
| 42552 | 1,607.28 | 173.16 | 4,009.43 | - | - | 5,789.87 |
| 42553 | - | 3,844.95 | - | 642.46 | 1,497.44 | 5,984.85 |
| 42555 | 1,823.76 | - | - | 2,322.91 | - | 4,146.67 |
| 42558 | 177.60 | - | - | - | - | 177.60 |
| 42559 | 177.60 | - | - | - | - | 177.60 |
| 42560 | 230.88 | 153.62 | - | 2,538.49 | 329.76 | 3,252.75 |
| 42564 | 938.70 | 214.56 | - | - | - | 1,153.26 |
| 42565 | 1,850.58 | - | - | - | - | 1,850.58 |
| 42566 | 1,220.31 | 536.40 | 134.55 | 1,390.05 | - | 3,281.31 |
| 42567 | 603.45 | - | - | - | - | 603.45 |
| 42568 | 150.96 | - | - | - | - | 150.96 |
| 42569 | 549.81 | - | - | - | - | 549.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42571 | 510.60 | - | - | - | - | 510.60 |
| 42572 | 519.48 | - | - | - | - | 519.48 |
| 42573 | 1,542.15 | - | - | - | - | 1,542.15 |
| 42574 | 482.76 | - | - | - | - | 482.76 |
| 42575 | 482.76 | - | - | - | - | 482.76 |
| 42576 | 469.35 | - | - | - | - | 469.35 |
| 42577 | 482.76 | - | - | - | - | 482.76 |
| 42579 | 1,321.46 | - | - | - | 22.92 | 1,344.38 |
| 42580 | 648.24 | - | - | - | - | 648.24 |
| 42581 | 3,030.66 | - | - | - | - | 3,030.66 |
| 42582 | 350.76 | - | - | - | - | 350.76 |
| 42583 | 603.45 | - | - | - | - | 603.45 |
| 42584 | 350.76 | - | - | - | - | 350.76 |
| 42585 | 204.06 | - | - | - | - | 204.06 |
| 42586 | 590.04 | - | - | - | - | 590.04 |
| 42587 | 509.58 | - | - | - | - | 509.58 |
| 42588 | 1,273.95 | - | - | - | - | 1,273.95 |
| 42589 | 177.60 | - | - | - | - | 177.60 |
| 42590 | 861.36 | - | - | - | - | 861.36 |
| 42591 | 764.37 | - | - | - | - | 764.37 |
| 42592 | 1,233.72 | - | - | - | - | 1,233.72 |
| 42595 | - | - | - | 807.30 | - | 807.30 |
| 42596 | 681.83 | 2.35 | - | 1,691.98 | 233.02 | 2,609.18 |
| 42597 | 1,748.00 | - | - | 3,078.16 | - | 4,826.16 |
| 42598 | 1,130.90 | - | - | 179.40 | - | 1,310.30 |
| 42599 | 522.99 | - | - | - | - | 522.99 |
| 42602 | 1,059.39 | - | - | 242.19 | - | 1,301.58 |
| 42605 | 510.19 | - | 120.02 | 162.38 | - | 792.59 |
| 42606 | 482.76 | - | - | 547.17 | - | 1,029.93 |
| 42607 | 3,151.35 | 174.33 | - | - | - | 3,325.68 |
| 42608 | 2,024.91 | - | - | - | - | 2,024.91 |
| 42609 | - | 1,139.85 | - | 349.83 | - | 1,489.68 |
| 42610 | - | 1,287.36 | - | 439.53 | - | 1,726.89 |
| 42611 | - | 1,957.86 | - | 520.26 | - | 2,478.12 |
| 42612 | - | 1,890.81 | - | 502.32 | - | 2,393.13 |
| 42613 | - | 1,367.82 | - | 394.68 | - | 1,762.50 |
| 42614 | - | 1,904.22 | - | 520.26 | - | 2,424.48 |
| 42615 | - | 1,300.77 | - | 367.77 | - | 1,668.54 |
| 42616 | 146.52 | - | - | - | - | 146.52 |
| 42617 | - | 1,260.54 | - | 304.98 | - | 1,565.52 |
| 42618 | - | 1,314.18 | - | 313.95 | - | 1,628.13 |
| 42619 | - | 1,300.77 | - | 322.92 | - | 1,623.69 |
| 42620 | - | 1,065.74 | - | 322.92 | - | 1,388.66 |
| 42621 | - | 1,300.77 | - | 304.98 | - | 1,605.75 |
| 42622 | - | 949.39 | 224.25 | 206.31 | - | 1,379.95 |
| 42623 | - | 3,002.17 | 310.64 | 134.14 | 639.85 | 4,086.80 |
| 42624 | - | 738.21 | - | - | - | 738.21 |
| 42625 | - | 1,113.03 | - | 412.62 | - | 1,525.65 |
| 42626 | - | 1,135.76 | - | - | - | 1,135.76 |
| 42627 | - | - | - | 699.66 | - | 699.66 |
| 42628 | - | - | - | 699.66 | - | 699.66 |
| 42629 | - | 1,572.24 | - | - | - | 1,572.24 |
| 42630 | - | 1,126.44 | - | - | - | 1,126.44 |
| 42631 | 616.86 | - | 269.10 | - | - | 885.96 |
| 42636 | - | 33.60 | - | - | - | 33.60 |
| 42637 | - | - | 1,088.61 | - | - | 1,088.61 |
| 42642 | - | - | 986.70 | 89.70 | - | 1,076.40 |
| 42643 | - | - | 735.54 | - | - | 735.54 |
| 42644 | - | - | 986.70 | - | - | 986.70 |
| 42645 | - | 5,920.39 | - | - | - | 5,920.39 |
| 42646 | - | - | 1,336.53 | 134.55 | - | 1,471.08 |
| 42649 | - | - | 681.72 | - | - | 681.72 |
| 42650 | 324.12 | - | - | - | - | 324.12 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42651 | - | - | 348.89 | 3,660.34 | 553.50 | 4,562.73 |
| 42652 | - | - | - | 501.26 | - | 501.26 |
| 42653 | - | - | - | 762.45 | - | 762.45 |
| 42654 | 599.40 | - | - | - | - | 599.40 |
| 42655 | - | 18.35 | - | 105.90 | - | 124.25 |
| 42656 | 1,149.76 | - | - | 708.63 | - | 1,858.39 |
| 42657 | 1,713.50 | - | - | 547.17 | - | 2,260.67 |
| 42658 | 1,736.50 | - | - | - | 68.76 | 1,805.26 |
| 42659 | 2,908.20 | - | 11,592.82 | - | - | 14,501.02 |
| 42660 | 3,272.28 | - | 13,060.08 | - | - | 16,332.36 |
| 42662 | 4,425.30 | - | - | 1,085.37 | - | 5,510.67 |
| 42665 | 818.01 | - | - | - | - | 818.01 |
| 42666 | 750.96 | - | - | - | - | 750.96 |
| 42667 | - | 838.67 | - | - | 259.76 | 1,098.43 |
| 42668 | 616.86 | - | - | - | - | 616.86 |
| 42669 | 2,279.70 | - | - | - | - | 2,279.70 |
| 42670 | - | - | 834.21 | - | - | 834.21 |
| 42671 | - | - | - | 1,210.95 | - | 1,210.95 |
| 42672 | 90.88 | - | - | 536.56 | 127.97 | 755.41 |
| 42673 | - | - | - | 536.56 | 127.97 | 664.53 |
| 42674 | 225.63 | - | - | 536.56 | 127.97 | 890.16 |
| 42675 | - | - | - | 547.17 | - | 547.17 |
| 42676 | - | - | - | 1,013.61 | - | 1,013.61 |
| 42677 | - | - | - | 818.96 | - | 818.96 |
| 42678 | - | - | - | 1,158.46 | - | 1,158.46 |
| 42679 | - | - | - | 451.84 | - | 451.84 |
| 42680 | - | - | - | 1,157.13 | - | 1,157.13 |
| 42681 | - | - | - | 1,157.13 | - | 1,157.13 |
| 42682 | 508.94 | - | - | - | - | 508.94 |
| 42683 | 5,498.10 | - | - | - | - | 5,498.10 |
| 42685 | - | - | - | 686.87 | - | 686.87 |
| 42687 | - | - | - | 583.05 | - | 583.05 |
| 42688 | - | 1,684.36 | - | - | 609.29 | 2,293.65 |
| 42689 | - | - | - | 1,272.02 | 445.03 | 1,717.05 |
| 42692 | 3,686.36 | - | - | 6,698.44 | - | 10,384.80 |
| 42693 | 549.81 | - | - | - | - | 549.81 |
| 42694 | 448.30 | 697.32 | 242.19 | 233.22 | - | 1,621.03 |
| 42695 | 1,408.05 | - | - | - | - | 1,408.05 |
| 42697 | 1,166.67 | - | - | - | - | 1,166.67 |
| 42698 | 483.00 | - | - | 155.32 | - | 638.32 |
| 42700 | 898.47 | - | - | - | - | 898.47 |
| 42701 | 482.76 | - | - | 116.61 | - | 599.37 |
| 42702 | 9,467.46 | - | 484.38 | - | - | 9,951.84 |
| 42704 | - | 1,206.90 | - | 35.88 | - | 1,242.78 |
| 42705 | - | - | - | 645.84 | - | 645.84 |
| 42707 | 723.72 | - | - | - | - | 723.72 |
| 42708 | 1,451.88 | - | - | - | - | 1,451.88 |
| 42710 | 711.26 | - | - | - | - | 711.26 |
| 42712 | - | - | - | 1,207.27 | 401.10 | 1,608.37 |
| 42715 | - | - | - | 2,736.79 | 368.55 | 3,105.34 |
| 42716 | 737.55 | - | 322.92 | 448.50 | - | 1,508.97 |
| 42717 | 737.55 | - | - | - | - | 737.55 |
| 42718 | 452.88 | - | - | 1,828.54 | - | 2,281.42 |
| 42719 | 350.76 | - | - | 1,461.42 | - | 1,812.18 |
| 42721 | - | 1,570.80 | - | - | - | 1,570.80 |
| 42722 | - | - | - | 941.85 | - | 941.85 |
| 42723 | 1,126.44 | - | - | - | - | 1,126.44 |
| 42724 | - | 1,287.36 | - | 287.04 | - | 1,574.40 |
| 42725 | - | 1,287.36 | - | 331.89 | - | 1,619.25 |
| 42726 | - | - | - | 945.43 | - | 945.43 |
| 42728 | 1,488.51 | - | - | - | - | 1,488.51 |
| 42729 | 549.81 | - | - | 206.31 | - | 756.12 |
| 42730 | 536.40 | - | - | - | - | 536.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42731 | 898.47 | 40.23 | 80.73 | 242.19 | - | 1,261.62 |
| 42732 | 264.50 | - | - | 98.84 | - | 363.34 |
| 42733 | 437.00 | - | - | 148.26 | - | 585.26 |
| 42735 | 1,729.89 | - | - | - | - | 1,729.89 |
| 42736 | 668.11 | - | - | - | - | 668.11 |
| 42737 | 764.37 | - | - | 98.67 | - | 863.04 |
| 42739 | - | 2,040.47 | - | - | - | 2,040.47 |
| 42740 | - | 1,597.96 | - | - | - | 1,597.96 |
| 42741 | 2,242.50 | - | - | 1,101.60 | - | 3,344.10 |
| 42742 | - | - | - | 2,428.64 | - | 2,428.64 |
| 42743 | 2,440.62 | - | 834.21 | - | - | 3,274.83 |
| 42744 | 965.52 | - | - | - | - | 965.52 |
| 42745 | 1,555.56 | - | - | - | - | 1,555.56 |
| 42746 | 1,327.59 | - | - | - | - | 1,327.59 |
| 42747 | 190.92 | - | - | - | - | 190.92 |
| 42748 | 938.70 | 308.43 | 35.88 | 685.59 | - | 1,968.60 |
| 42749 | 575.00 | - | - | - | - | 575.00 |
| 42750 | 1,414.50 | 469.35 | - | 897.00 | 217.74 | 2,998.59 |
| 42752 | 777.78 | - | - | - | - | 777.78 |
| 42753 | 643.68 | - | - | - | - | 643.68 |
| 42754 | 898.47 | - | - | - | - | 898.47 |
| 42755 | - | 948.18 | - | - | - | 948.18 |
| 42756 | - | - | - | 889.56 | - | 889.56 |
| 42757 | - | - | - | 3,430.74 | - | 3,430.74 |
| 42758 | - | - | - | 681.72 | - | 681.72 |
| 42759 | - | - | - | 12,774.63 | 1,866.07 | 14,640.70 |
| 42760 | - | - | - | 2,780.70 | - | 2,780.70 |
| 42761 | - | - | - | 1,246.83 | - | 1,246.83 |
| 42762 | - | - | - | 1,784.07 | 276.94 | 2,061.01 |
| 42763 | - | 18,288.31 | - | 6,341.79 | - | 24,630.10 |
| 42764 | - | - | - | - | 122.24 | 122.24 |
| 42765 | - | - | - | - | 233.02 | 233.02 |
| 42767 | 437.47 | - | - | - | - | 437.47 |
| 42768 | 1,005.75 | - | - | - | - | 1,005.75 |
| 42769 | - | - | - | 530.64 | - | 530.64 |
| 42770 | 616.86 | - | - | - | - | 616.86 |
| 42771 | 938.70 | - | - | - | - | 938.70 |
| 42772 | 378.80 | 145.60 | - | - | - | 524.40 |
| 42774 | 1,381.23 | - | - | - | - | 1,381.23 |
| 42776 | - | - | - | 1,313.55 | 221.56 | 1,535.11 |
| 42777 | - | - | - | 418.75 | 273.87 | 692.62 |
| 42779 | - | - | - | 2,165.10 | - | 2,165.10 |
| 42780 | - | - | - | 264.00 | - | 264.00 |
| 42781 | - | - | - | 761.01 | 569.73 | 1,330.74 |
| 42782 | - | - | - | 717.08 | 556.39 | 1,273.47 |
| 42783 | 1,099.62 | - | - | - | - | 1,099.62 |
| 42785 | 898.47 | - | - | - | - | 898.47 |
| 42786 | 2,212.65 | - | - | - | - | 2,212.65 |
| 42787 | - | 59.38 | - | - | - | 59.38 |
| 42788 | 670.50 | - | - | - | - | 670.50 |
| 42791 | - | - | - | 75.57 | - | 75.57 |
| 42792 | - | 905.76 | - | - | - | 905.76 |
| 42795 | - | 242.65 | - | - | - | 242.65 |
| 42803 | - | 23,764.58 | - | - | - | 23,764.58 |
| 42804 | - | - | 59,650.50 | 204,069.00 | - | 263,719.50 |
| 42805 | 102,130.56 | - | - | - | - | 102,130.56 |
| 42806 | - | 676.30 | - | - | - | 676.30 |
| 42807 | - | 122,025.73 | - | - | - | 122,025.73 |
| 42808 | - | - | - | 108,330.69 | - | 108,330.69 |
| 42812 | - | 96,903.81 | - | - | - | 96,903.81 |
| 42813 | - | 54,362.73 | - | - | - | 54,362.73 |
| 42815 | 724.14 | 3,352.50 | 3,740.49 | 627.90 | - | 8,445.03 |
| 42819 | - | 15,410.00 | - | - | - | 15,410.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42821 | 59,396.06 | - | - | - | - | 59,396.06 |
| 42822 | 90,946.21 | - | - | - | - | 90,946.21 |
| 42823 | - | 4,156.01 | - | 44,998.38 | - | 49,154.39 |
| 42827 | - | - | - | 67,357.24 | - | 67,357.24 |
| 42832 | - | 85,591.63 | - | - | - | 85,591.63 |
| 42833 | 32,634.00 | 4,235.40 | - | - | - | 36,869.40 |
| 42836 | - | - | 370,425.12 | 16,345.02 | - | 386,770.14 |
| 42837 | - | - | 65,373.36 | 2,794.80 | - | 68,168.16 |
| 42841 | - | - | - | 94,362.25 | - | 94,362.25 |
| 42842 | - | - | 12,164.38 | 56,981.26 | - | 69,145.64 |
| 42846 | - | - | 37,593.27 | 133,231.41 | - | 170,824.68 |
| 42847 | - | - | 14,944.02 | 17,661.93 | - | 32,605.95 |
| 42850 | - | - | - | 16,947.70 | - | 16,947.70 |
| 42851 | - | - | - | 14,762.08 | - | 14,762.08 |
| 42852 | - | 8,096.97 | - | 19,223.68 | - | 27,320.65 |
| 42853 | - | - | - | 219,549.19 | 89,249.63 | 308,798.82 |
| 42854 | - | 1,830.40 | - | 109,204.09 | 26,665.51 | 137,700.00 |
| 42855 | - | - | - | 11,238.92 | - | 11,238.92 |
| 42856 | - | - | - | 7,968.84 | - | 7,968.84 |
| 42857 | - | - | - | 9,568.22 | - | 9,568.22 |
| 42858 | - | - | - | 14,976.92 | - | 14,976.92 |
| 42859 | - | - | - | 13,914.17 | - | 13,914.17 |
| 42860 | - | - | - | 9,441.70 | - | 9,441.70 |
| 42861 | - | - | - | 44,435.84 | 2,026.51 | 46,462.35 |
| 42862 | - | - | - | 83,098.08 | - | 83,098.08 |
| 42864 | 1,940.28 | 336.34 | - | - | - | 2,276.62 |
| 42866 | 319.68 | 108.60 | - | - | - | 428.28 |
| 42867 | - | - | - | 386,193.00 | 14,101.53 | 400,294.53 |
| 42868 | - | - | - | 688,229.76 | 25,074.48 | 713,304.24 |
| 42869 | - | - | - | 2,215.59 | - | 2,215.59 |
| 42871 | - | - | - | - | 7,722.13 | 7,722.13 |
| 42872 | 1,249,812.00 | - | - | 694,972.31 | 17,447.85 | 1,962,232.16 |
| 42875 | 65,849.32 | - | - | - | - | 65,849.32 |
| 42876 | 13,544.10 | 22,260.60 | 13,993.20 | 5,382.00 | - | 55,179.90 |
| 42878 | 8,626.92 | - | - | - | - | 8,626.92 |
| 42880 | - | - | - | 2,267.34 | - | 2,267.34 |
| 42881 | - | - | 403,650.00 | 446,843.00 | - | 850,493.00 |
| 42883 | - | 95,143.57 | - | - | - | 95,143.57 |
| 42886 | - | 37,513.56 | - | - | - | 37,513.56 |
| 42887 | - | 179.47 | - | - | - | 179.47 |
| 42889 | 2,006.88 | 3,487.22 | - | - | - | 5,494.10 |
| 42890 | - | 66.72 | - | - | - | 66.72 |
| 42892 | - | 827.45 | - | - | - | 827.45 |
| 42894 | - | 395.85 | - | - | - | 395.85 |
| 42896 | 5,664.82 | 22,529.86 | - | 5,148.92 | - | 33,343.60 |
| 42897 | - | - | - | 30,702.10 | - | 30,702.10 |
| 42898 | - | 14.08 | - | - | - | 14.08 |
| 42899 | - | - | 66,133.18 | 56,230.58 | - | 122,363.76 |
| 42900 | 1,716.48 | - | 825.24 | 1,148.16 | - | 3,689.88 |
| 42901 | 7,743.57 | 3,923.82 | - | - | - | 11,667.39 |
| 42903 | - | 9,898.44 | - | - | - | 9,898.44 |
| 42904 | 12,846.78 | 20,047.95 | 1,901.64 | 14,047.02 | - | 48,843.39 |
| 42905 | 1,729.89 | - | 260.13 | 304.98 | - | 2,295.00 |
| 42906 | 3,352.50 | - | - | 1,695.33 | - | 5,047.83 |
| 42907 | 2,856.33 | - | 269.10 | 260.13 | - | 3,385.56 |
| 42908 | - | 31,986.00 | - | - | - | 31,986.00 |
| 42911 | 3,775.55 | - | - | - | - | 3,775.55 |
| 42912 | 2,507.67 | - | - | - | - | 2,507.67 |
| 42914 | 724.14 | 588.15 | - | 107.64 | - | 1,419.93 |
| 42915 | 222.24 | 1,153.26 | 188.37 | 1,121.25 | 63.03 | 2,748.15 |
| 42916 | - | 273.60 | - | 817.34 | - | 1,090.94 |
| 42917 | - | - | - | 1,351.91 | - | 1,351.91 |
| 42918 | - | - | - | 949.34 | 805.15 | 1,754.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42919 | - | - | - | 864.56 | 857.59 | 1,722.15 |
| 42920 | - | 90.24 | - | 917.78 | 239.38 | 1,247.40 |
| 42921 | - | 1,579.00 | - | - | 595.92 | 2,174.92 |
| 42922 | 1,877.40 | - | - | - | 194.82 | 2,072.22 |
| 42923 | 5,697.41 | 3,924.30 | - | - | - | 9,621.71 |
| 42926 | 1,931.04 | - | - | - | - | 1,931.04 |
| 42927 | 1,863.99 | - | - | 4,942.47 | - | 6,806.46 |
| 42928 | 1,153.26 | - | - | 161.46 | - | 1,314.72 |
| 42929 | 737.55 | - | - | 780.39 | - | 1,517.94 |
| 42930 | 657.09 | - | - | 547.17 | - | 1,204.26 |
| 42931 | 737.55 | - | - | 780.39 | - | 1,517.94 |
| 42932 | - | 19.78 | - | 76.76 | - | 96.54 |
| 42933 | - | 29.68 | - | 19.88 | - | 49.56 |
| 42934 | - | 99.99 | - | - | - | 99.99 |
| 42935 | - | 0.60 | - | - | - | 0.60 |
| 42936 | 306.36 | 82.50 | - | 101.00 | - | 489.86 |
| 42937 | - | 897.76 | - | - | - | 897.76 |
| 42938 | 9,306.54 | - | - | 3,157.44 | - | 12,463.98 |
| 42939 | 10,191.60 | 1,086.21 | 448.50 | 3,928.86 | - | 15,655.17 |
| 42940 | 6,537.76 | - | 1,850.65 | 1,040.52 | - | 9,428.93 |
| 42941 | 8,823.78 | 1,568.97 | 2,798.64 | 13,465.40 | - | 26,656.79 |
| 42942 | 7,590.06 | 5,022.36 | 2,789.67 | 14,494.18 | - | 29,896.27 |
| 42943 | 6,530.67 | 1,273.95 | 2,816.58 | 11,263.77 | - | 21,884.97 |
| 42945 | 858.24 | - | - | - | - | 858.24 |
| 42947 | 3,567.06 | - | - | - | - | 3,567.06 |
| 42948 | 586.08 | 102.96 | 2,282.95 | - | - | 2,971.99 |
| 42949 | 2,437.56 | - | 5,859.80 | 3,149.89 | - | 11,447.25 |
| 42950 | - | - | 864.36 | 98.67 | - | 963.03 |
| 42951 | 519.48 | - | 924.86 | - | - | 1,444.34 |
| 42952 | 818.01 | - | - | 421.59 | - | 1,239.60 |
| 42953 | 2,132.19 | - | - | - | - | 2,132.19 |
| 42954 | 2,883.15 | - | - | - | - | 2,883.15 |
| 42955 | 978.93 | - | - | - | - | 978.93 |
| 42956 | 750.96 | - | - | 152.49 | - | 903.45 |
| 42957 | 442.53 | - | - | - | - | 442.53 |
| 42958 | 657.09 | - | - | - | - | 657.09 |
| 42959 | 466.20 | - | - | - | - | 466.20 |
| 42961 | 284.16 | - | - | 1,426.59 | 393.46 | 2,104.21 |
| 42962 | 2,977.02 | - | - | - | - | 2,977.02 |
| 42964 | 136.83 | 992.34 | 53.82 | 215.28 | - | 1,398.27 |
| 42965 | 7,752.24 | - | 26,298.50 | - | - | 34,050.74 |
| 42966 | 126.12 | 992.34 | 53.82 | 215.28 | - | 1,387.56 |
| 42967 | 1,367.52 | - | - | 2,379.22 | - | 3,746.74 |
| 42968 | 737.55 | - | - | - | - | 737.55 |
| 42969 | 333.50 | - | - | - | - | 333.50 |
| 42970 | 4,314.62 | - | 3,784.16 | 44.02 | - | 8,142.80 |
| 42971 | 697.32 | 214.56 | - | - | - | 911.88 |
| 42972 | - | 752.43 | - | - | - | 752.43 |
| 42974 | 576.63 | - | - | 62.79 | - | 639.42 |
| 42975 | 195.36 | - | - | - | - | 195.36 |
| 42976 | 643.68 | - | - | - | - | 643.68 |
| 42979 | 333.00 | - | - | 1,242.56 | - | 1,575.56 |
| 42980 | 523.92 | - | 2,152.80 | - | - | 2,676.72 |
| 42981 | 1,394.64 | 214.56 | - | - | - | 1,609.20 |
| 42982 | 22,287.42 | - | - | - | - | 22,287.42 |
| 42985 | 3,195.44 | - | - | - | - | 3,195.44 |
| 42986 | 452.88 | - | 988.40 | - | - | 1,441.28 |
| 42989 | 556.22 | 218.08 | 18.19 | 2,746.67 | 460.31 | 3,999.47 |
| 42991 | - | 1,336.85 | - | 233.22 | - | 1,570.07 |
| 42992 | 938.70 | - | - | 215.28 | - | 1,153.98 |
| 42993 | 603.45 | - | - | - | - | 603.45 |
| 42994 | 428.45 | - | - | - | - | 428.45 |
| 42995 | 668.63 | - | - | - | - | 668.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 42996 | 328.56 | - | - | - | - | 328.56 |
| 42997 | 319.68 | - | - | - | - | 319.68 |
| 42998 | 301.92 | - | 952.09 | - | - | 1,254.01 |
| 42999 | 213.12 | - | 941.85 | - | - | 1,154.97 |
| 43000 | 284.16 | - | 1,237.86 | - | - | 1,522.02 |
| 43003 | 32.29 | - | - | - | - | 32.29 |
| 43004 | 603.45 | - | - | - | - | 603.45 |
| 43006 | 442.53 | - | - | - | - | 442.53 |
| 43007 | 2,051.73 | - | - | - | - | 2,051.73 |
| 43008 | 293.53 | 26.25 | - | - | - | 319.78 |
| 43010 | 572.76 | - | - | - | - | 572.76 |
| 43011 | 858.24 | - | - | - | - | 858.24 |
| 43012 | 938.70 | - | - | - | - | 938.70 |
| 43013 | 965.52 | - | - | - | - | 965.52 |
| 43014 | 1,607.28 | - | - | 9,903.66 | - | 11,510.94 |
| 43015 | 885.06 | - | - | 2,457.78 | - | 3,342.84 |
| 43016 | 858.24 | - | - | 618.93 | - | 1,477.17 |
| 43017 | 1,203.24 | - | - | - | - | 1,203.24 |
| 43018 | 2,212.65 | - | - | - | - | 2,212.65 |
| 43019 | 509.58 | - | - | - | 70.67 | 580.25 |
| 43020 | 1,113.03 | - | - | - | - | 1,113.03 |
| 43021 | 885.06 | - | - | - | - | 885.06 |
| 43023 | 284.16 | - | - | - | - | 284.16 |
| 43024 | 683.91 | - | - | - | - | 683.91 |
| 43026 | 724.14 | - | - | - | - | 724.14 |
| 43027 | 777.78 | - | 35.88 | - | - | 813.66 |
| 43028 | 159.84 | - | - | - | - | 159.84 |
| 43031 | - | - | - | 258.54 | - | 258.54 |
| 43032 | 1,771.00 | - | 317.70 | 176.50 | - | 2,265.20 |
| 43033 | 2,024.91 | - | - | - | - | 2,024.91 |
| 43035 | 182.04 | - | 771.42 | 35.62 | - | 989.08 |
| 43036 | 563.22 | - | - | 296.00 | - | 859.22 |
| 43037 | 173.16 | - | - | - | - | 173.16 |
| 43039 | 388.89 | - | - | - | - | 388.89 |
| 43040 | 388.89 | - | - | - | - | 388.89 |
| 43041 | 1,341.00 | - | - | 825.24 | - | 2,166.24 |
| 43042 | 150.81 | - | - | - | - | 150.81 |
| 43043 | 153.41 | - | - | - | - | 153.41 |
| 43044 | - | - | - | 538.68 | - | 538.68 |
| 43045 | 573.21 | 65.60 | - | 1,255.05 | 173.81 | 2,067.67 |
| 43046 | 938.70 | 1,126.44 | - | - | - | 2,065.14 |
| 43047 | 1,609.20 | 656.62 | - | - | - | 2,265.82 |
| 43050 | 509.58 | - | - | - | - | 509.58 |
| 43051 | 522.99 | - | - | - | - | 522.99 |
| 43053 | 376.40 | - | - | - | - | 376.40 |
| 43054 | 348.66 | - | - | - | - | 348.66 |
| 43055 | 936.84 | 186.31 | - | 1,256.49 | 296.52 | 2,676.16 |
| 43056 | 496.17 | - | - | - | - | 496.17 |
| 43057 | 590.04 | - | - | - | - | 590.04 |
| 43058 | 1,221.00 | - | - | 4,892.58 | - | 6,113.58 |
| 43059 | 415.71 | 80.46 | - | 125.58 | - | 621.75 |
| 43060 | - | - | - | 213.18 | - | 213.18 |
| 43061 | 443.23 | - | - | 1,419.06 | - | 1,862.29 |
| 43062 | 266.40 | - | - | 1,085.37 | - | 1,351.77 |
| 43063 | 1,153.26 | 804.60 | - | - | - | 1,957.86 |
| 43068 | 420.70 | - | - | 2,018.25 | - | 2,438.95 |
| 43071 | 999.00 | 219.39 | - | - | - | 1,218.39 |
| 43072 | 2,584.96 | - | - | 412.62 | - | 2,997.58 |
| 43074 | 3,955.95 | - | - | 1,058.46 | - | 5,014.41 |
| 43075 | 429.12 | 67.05 | - | 134.55 | - | 630.72 |
| 43076 | 777.78 | 120.69 | - | - | - | 898.47 |
| 43077 | 630.27 | - | - | - | - | 630.27 |
| 43078 | 426.24 | - | - | 656.58 | 169.99 | 1,252.81 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43079 | 582.99 | - | - | 953.10 | - | 1,536.09 |
| 43082 | 697.32 | - | - | - | - | 697.32 |
| 43083 | 630.27 | - | 807.30 | - | - | 1,437.57 |
| 43086 | 737.55 | - | - | - | - | 737.55 |
| 43087 | 245.47 | - | - | 708.63 | - | 954.10 |
| 43088 | 482.76 | - | - | - | - | 482.76 |
| 43089 | 670.50 | - | - | 215.28 | - | 885.78 |
| 43090 | 563.22 | - | - | - | - | 563.22 |
| 43096 | 522.99 | - | - | - | - | 522.99 |
| 43099 | 509.58 | - | - | - | - | 509.58 |
| 43100 | 129.10 | 9.83 | - | - | - | 138.93 |
| 43101 | 356.50 | - | - | - | - | 356.50 |
| 43102 | 1,086.21 | - | - | - | - | 1,086.21 |
| 43103 | - | 5,524.98 | - | - | - | 5,524.98 |
| 43104 | 708.11 | - | - | 7,455.36 | - | 8,163.47 |
| 43105 | 1,072.80 | - | - | - | - | 1,072.80 |
| 43106 | 791.19 | - | 44.85 | - | - | 836.04 |
| 43107 | 188.37 | - | - | 395.36 | 105.05 | 688.78 |
| 43108 | 773.25 | - | - | - | - | 773.25 |
| 43109 | 670.50 | - | - | - | - | 670.50 |
| 43110 | 885.06 | - | - | - | - | 885.06 |
| 43111 | 2,977.02 | - | 1,506.96 | - | - | 4,483.98 |
| 43112 | 683.91 | 201.15 | - | 690.69 | - | 1,575.75 |
| 43113 | 235.32 | - | 645.84 | - | - | 881.16 |
| 43114 | 690.00 | - | - | - | - | 690.00 |
| 43115 | - | - | - | 812.04 | - | 812.04 |
| 43116 | - | - | - | 828.12 | - | 828.12 |
| 43117 | 750.96 | - | - | - | - | 750.96 |
| 43118 | 643.68 | - | - | 376.74 | - | 1,020.42 |
| 43119 | 446.22 | 72.95 | - | 1,320.99 | 275.04 | 2,115.20 |
| 43120 | 978.93 | - | - | - | - | 978.93 |
| 43121 | 560.55 | - | - | - | - | 560.55 |
| 43123 | 1,785.68 | 1,957.86 | - | - | - | 3,743.54 |
| 43124 | 1,582.38 | - | - | - | - | 1,582.38 |
| 43126 | 190.92 | - | 642.46 | - | - | 833.38 |
| 43127 | 2,802.69 | 2,284.22 | - | 1,496.73 | - | 6,583.64 |
| 43128 | 1,180.08 | - | - | 242.19 | - | 1,422.27 |
| 43129 | 1,166.67 | - | 340.86 | 3,309.93 | - | 4,817.46 |
| 43130 | 549.81 | - | - | - | - | 549.81 |
| 43131 | - | 1,040.30 | - | - | - | 1,040.30 |
| 43132 | 777.78 | 254.79 | - | - | - | 1,032.57 |
| 43133 | 429.12 | - | - | 116.61 | - | 545.73 |
| 43134 | 3,727.98 | - | - | 2,081.04 | - | 5,809.02 |
| 43136 | 94.47 | - | - | - | - | 94.47 |
| 43137 | - | 1,269.12 | - | - | - | 1,269.12 |
| 43138 | - | 952.11 | - | - | - | 952.11 |
| 43139 | 724.14 | - | - | - | - | 724.14 |
| 43140 | 372.96 | - | - | - | - | 372.96 |
| 43144 | 253.70 | 33.60 | - | 2,193.90 | 238.46 | 2,719.66 |
| 43145 | - | 2,123.99 | - | - | - | 2,123.99 |
| 43146 | 2,561.31 | 2,722.23 | 574.08 | - | - | 5,857.62 |
| 43147 | 1,220.31 | - | - | - | - | 1,220.31 |
| 43148 | 1,180.08 | - | - | - | - | 1,180.08 |
| 43149 | 160.14 | - | - | - | - | 160.14 |
| 43150 | 298.66 | - | - | - | - | 298.66 |
| 43151 | 294.05 | - | - | 1,565.35 | - | 1,859.40 |
| 43152 | 519.48 | - | - | - | - | 519.48 |
| 43154 | 769.50 | - | - | 2,845.18 | - | 3,614.68 |
| 43155 | 885.06 | 120.69 | - | - | - | 1,005.75 |
| 43156 | 885.06 | - | - | 358.80 | - | 1,243.86 |
| 43157 | 3,485.40 | - | - | 14,692.86 | - | 18,178.26 |
| 43159 | 355.79 | - | - | - | - | 355.79 |
| 43160 | 164.28 | - | - | - | - | 164.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43162 | 106.56 | - | - | - | - | 106.56 |
| 43164 | 898.47 | - | - | - | - | 898.47 |
| 43165 | 471.50 | - | - | 70.60 | - | 542.10 |
| 43166 | 563.22 | - | - | - | - | 563.22 |
| 43167 | 199.80 | - | - | - | - | 199.80 |
| 43168 | 818.01 | - | - | - | - | 818.01 |
| 43169 | 764.37 | - | - | - | - | 764.37 |
| 43170 | 151.67 | - | - | 1,246.83 | - | 1,398.50 |
| 43171 | 1,568.97 | - | - | - | - | 1,568.97 |
| 43172 | 222.00 | - | - | 726.57 | - | 948.57 |
| 43173 | 168.88 | - | - | 154.07 | - | 322.95 |
| 43174 | 344.08 | - | - | 3,343.40 | - | 3,687.48 |
| 43175 | 146.52 | - | - | - | - | 146.52 |
| 43176 | 186.48 | - | - | - | - | 186.48 |
| 43178 | 301.13 | - | - | - | - | 301.13 |
| 43179 | 335.25 | - | - | - | - | 335.25 |
| 43180 | 737.55 | - | 89.70 | - | - | 827.25 |
| 43181 | 1,273.95 | 455.94 | - | 430.56 | - | 2,160.45 |
| 43182 | 1,434.87 | - | 215.28 | - | - | 1,650.15 |
| 43183 | 1,542.15 | - | - | - | - | 1,542.15 |
| 43184 | 575.74 | 3,915.72 | - | 3,758.43 | - | 8,249.89 |
| 43185 | 1,542.15 | - | - | - | - | 1,542.15 |
| 43186 | - | 1,971.80 | - | - | - | 1,971.80 |
| 43190 | 1,166.67 | - | - | - | - | 1,166.67 |
| 43191 | 203.69 | - | - | 924.86 | 242.57 | 1,371.12 |
| 43193 | 11.50 | - | - | - | - | 11.50 |
| 43194 | 818.01 | - | - | 34.02 | - | 852.03 |
| 43195 | 306.09 | - | - | - | - | 306.09 |
| 43197 | 181.75 | - | - | 1,080.18 | 280.77 | 1,542.70 |
| 43198 | 938.70 | - | - | - | - | 938.70 |
| 43199 | 1,005.75 | - | - | 888.03 | - | 1,893.78 |
| 43200 | 404.04 | - | - | - | - | 404.04 |
| 43201 | 457.32 | - | - | - | - | 457.32 |
| 43202 | - | 448.50 | - | - | - | 448.50 |
| 43203 | 2,319.93 | - | - | 3,327.87 | - | 5,647.80 |
| 43204 | 350.76 | - | - | - | - | 350.76 |
| 43205 | - | - | - | 546.72 | - | 546.72 |
| 43206 | 1,399.30 | - | - | 1,336.53 | - | 2,735.83 |
| 43208 | 333.14 | - | - | 1,030.76 | - | 1,363.90 |
| 43209 | 469.02 | - | - | 1,588.50 | - | 2,057.52 |
| 43210 | 777.78 | 229.44 | - | - | - | 1,007.22 |
| 43211 | 781.44 | - | - | - | - | 781.44 |
| 43212 | 898.47 | - | - | - | - | 898.47 |
| 43213 | 241.38 | - | - | - | - | 241.38 |
| 43214 | 1,247.13 | - | - | - | - | 1,247.13 |
| 43216 | 931.50 | - | - | 303.58 | 233.02 | 1,468.10 |
| 43218 | 818.01 | - | - | 89.70 | - | 907.71 |
| 43219 | 1,756.68 | - | - | - | 286.50 | 2,043.18 |
| 43220 | 1,971.27 | - | - | - | - | 1,971.27 |
| 43221 | 522.99 | 388.89 | 71.76 | - | - | 983.64 |
| 43222 | - | - | - | 654.81 | - | 654.81 |
| 43223 | 1,702.00 | 165.80 | 165.41 | 190.62 | - | 2,223.83 |
| 43225 | 872.28 | 287.50 | - | - | - | 1,159.78 |
| 43226 | 468.57 | 422.24 | - | - | - | 890.81 |
| 43227 | - | 603.45 | - | - | - | 603.45 |
| 43228 | 226.44 | - | 352.74 | - | - | 579.18 |
| 43229 | - | 1,142.66 | - | - | - | 1,142.66 |
| 43230 | - | 1,570.37 | - | - | - | 1,570.37 |
| 43231 | 1,092.24 | - | - | - | - | 1,092.24 |
| 43233 | - | 1,448.28 | - | - | - | 1,448.28 |
| 43234 | - | 4,572.81 | 1,157.13 | - | - | 5,729.94 |
| 43237 | - | 2,995.85 | - | 116.61 | - | 3,112.46 |
| 43238 | - | 1,059.09 | - | - | - | 1,059.09 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43239 | - | 1,059.09 | - | - | - | 1,059.09 |
| 43240 | - | 546.09 | - | - | - | 546.09 |
| 43241 | 75.48 | - | - | - | - | 75.48 |
| 43242 | 39.96 | - | - | - | - | 39.96 |
| 43243 | 75.48 | - | - | - | - | 75.48 |
| 43244 | 39.96 | - | - | - | - | 39.96 |
| 43245 | 75.48 | - | - | - | - | 75.48 |
| 43246 | 35.52 | - | - | - | - | 35.52 |
| 43248 | - | 821.13 | 242.19 | - | - | 1,063.32 |
| 43249 | 1,058.00 | - | - | 1,532.02 | 576.82 | 3,166.84 |
| 43250 | - | 1,166.67 | - | 107.64 | - | 1,274.31 |
| 43251 | 1,394.64 | - | - | - | - | 1,394.64 |
| 43252 | - | 78.50 | - | - | - | 78.50 |
| 43253 | - | 1,719.88 | - | - | - | 1,719.88 |
| 43254 | - | 307.71 | - | - | - | 307.71 |
| 43255 | - | 1,786.20 | - | 116.61 | - | 1,902.81 |
| 43256 | 141.03 | - | - | - | - | 141.03 |
| 43257 | 670.50 | - | 26.91 | - | - | 697.41 |
| 43258 | 630.48 | - | - | - | - | 630.48 |
| 43259 | 1,394.64 | - | - | 17.94 | - | 1,412.58 |
| 43260 | 777.78 | - | - | - | - | 777.78 |
| 43261 | 333.14 | - | - | 1,136.66 | - | 1,469.80 |
| 43262 | - | - | - | 262.27 | - | 262.27 |
| 43263 | 57.72 | - | - | - | - | 57.72 |
| 43264 | 524.04 | - | - | - | - | 524.04 |
| 43266 | 2,185.83 | - | - | - | - | 2,185.83 |
| 43267 | - | 577.72 | - | 457.47 | - | 1,035.19 |
| 43268 | 1,777.92 | - | - | 2,251.47 | - | 4,029.39 |
| 43269 | 898.47 | - | - | - | - | 898.47 |
| 43270 | 1,046.16 | 116.07 | - | - | - | 1,162.23 |
| 43272 | 3,097.71 | - | - | 296.01 | - | 3,393.72 |
| 43273 | 804.60 | - | - | - | - | 804.60 |
| 43274 | 965.52 | - | - | 53.82 | - | 1,019.34 |
| 43276 | 871.65 | - | - | - | - | 871.65 |
| 43279 | 226.44 | - | - | 914.94 | - | 1,141.38 |
| 43280 | 448.50 | - | - | - | - | 448.50 |
| 43281 | 469.35 | - | - | - | - | 469.35 |
| 43282 | 818.01 | - | - | - | - | 818.01 |
| 43285 | 590.04 | - | - | - | - | 590.04 |
| 43286 | 1,461.69 | - | - | 690.69 | - | 2,152.38 |
| 43287 | 49.65 | - | - | - | - | 49.65 |
| 43288 | - | 4,884.92 | - | - | - | 4,884.92 |
| 43289 | 603.45 | - | - | - | - | 603.45 |
| 43291 | 634.92 | - | - | - | - | 634.92 |
| 43293 | 898.47 | - | - | - | - | 898.47 |
| 43294 | 616.86 | - | - | - | - | 616.86 |
| 43295 | 2,345.60 | - | - | - | 278.86 | 2,624.46 |
| 43296 | 648.24 | - | - | - | - | 648.24 |
| 43297 | 1,126.44 | - | - | - | - | 1,126.44 |
| 43298 | 1,475.10 | - | - | 807.30 | - | 2,282.40 |
| 43299 | 590.04 | - | - | 385.71 | - | 975.75 |
| 43300 | 831.42 | - | - | 26.91 | - | 858.33 |
| 43301 | 3,821.85 | - | - | - | - | 3,821.85 |
| 43302 | 3,358.77 | - | - | - | - | 3,358.77 |
| 43304 | 522.99 | - | - | 44.85 | - | 567.84 |
| 43305 | - | - | - | 1,300.65 | 36.29 | 1,336.94 |
| 43306 | 710.73 | - | - | - | - | 710.73 |
| 43307 | 315.24 | - | - | - | - | 315.24 |
| 43308 | 1,059.39 | 1,421.46 | 269.10 | 1,838.85 | - | 4,588.80 |
| 43309 | 898.47 | - | - | 143.52 | - | 1,041.99 |
| 43311 | 377.40 | - | - | - | - | 377.40 |
| 43312 | 342.39 | - | - | 4,228.21 | - | 4,570.60 |
| 43313 | 168.18 | - | - | - | - | 168.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43314 | 1,336.30 | - | - | - | - | 1,336.30 |
| 43315 | 341.88 | - | 681.72 | - | - | 1,023.60 |
| 43316 | 831.42 | - | - | - | - | 831.42 |
| 43317 | 497.28 | - | - | 959.79 | - | 1,457.07 |
| 43319 | 362.07 | - | - | - | - | 362.07 |
| 43321 | 217.56 | - | - | 1,306.10 | - | 1,523.66 |
| 43322 | 1,602.84 | - | - | 3,399.63 | - | 5,002.47 |
| 43323 | 239.76 | - | - | - | - | 239.76 |
| 43324 | 2,354.72 | - | 303.66 | 6,338.96 | - | 8,997.34 |
| 43325 | 471.50 | - | - | - | - | 471.50 |
| 43326 | - | 646.12 | - | - | - | 646.12 |
| 43328 | 2,011.50 | - | - | - | - | 2,011.50 |
| 43329 | 2,038.32 | - | - | - | - | 2,038.32 |
| 43330 | 643.68 | 97.36 | - | - | - | 741.04 |
| 43331 | 449.75 | - | - | 2,675.34 | - | 3,125.09 |
| 43332 | 151.84 | - | - | - | - | 151.84 |
| 43333 | 501.72 | - | - | 1,595.56 | 422.11 | 2,519.39 |
| 43334 | 7,187.76 | - | - | - | - | 7,187.76 |
| 43335 | 536.40 | - | - | - | - | 536.40 |
| 43336 | 804.60 | - | - | - | 84.04 | 888.64 |
| 43337 | 1,636.02 | - | - | 161.46 | 234.93 | 2,032.41 |
| 43338 | 496.17 | - | - | - | - | 496.17 |
| 43339 | - | 922.40 | - | - | 362.90 | 1,285.30 |
| 43340 | 750.96 | - | - | - | - | 750.96 |
| 43341 | - | - | - | 693.35 | - | 693.35 |
| 43342 | 839.50 | - | - | 861.32 | - | 1,700.82 |
| 43343 | 657.09 | - | - | - | - | 657.09 |
| 43344 | 844.83 | - | - | - | - | 844.83 |
| 43345 | 911.88 | - | - | 1,031.55 | - | 1,943.43 |
| 43346 | 911.88 | - | - | - | - | 911.88 |
| 43347 | 1,247.13 | - | - | - | - | 1,247.13 |
| 43348 | 4,426.68 | - | - | 7,916.10 | - | 12,342.78 |
| 43349 | 324.12 | - | - | 1,263.74 | - | 1,587.86 |
| 43350 | 2,944.00 | - | - | - | - | 2,944.00 |
| 43351 | 429.12 | - | - | 143.52 | - | 572.64 |
| 43352 | 655.74 | - | - | 1,765.00 | - | 2,420.74 |
| 43354 | 1,180.08 | 214.56 | - | - | - | 1,394.64 |
| 43355 | 1,206.90 | 227.97 | - | - | - | 1,434.87 |
| 43356 | 950.16 | - | - | - | - | 950.16 |
| 43358 | 2,319.93 | - | - | - | - | 2,319.93 |
| 43359 | 221.71 | - | - | - | - | 221.71 |
| 43360 | 372.96 | - | - | - | - | 372.96 |
| 43361 | 482.76 | - | - | 8.97 | - | 491.73 |
| 43362 | 2,212.65 | 1,327.59 | - | - | - | 3,540.24 |
| 43363 | 1,421.46 | - | - | 242.19 | - | 1,663.65 |
| 43364 | 1,609.20 | - | - | - | - | 1,609.20 |
| 43365 | 328.56 | - | - | - | - | 328.56 |
| 43366 | 188.49 | - | - | 614.22 | - | 802.71 |
| 43367 | 3,277.50 | - | - | 974.28 | 1,073.42 | 5,325.20 |
| 43368 | 790.32 | - | 3,213.34 | 780.39 | - | 4,784.05 |
| 43370 | 442.72 | - | - | 1,016.13 | - | 1,458.85 |
| 43371 | 482.76 | - | - | - | - | 482.76 |
| 43372 | 1,598.50 | - | - | 1,451.15 | 945.45 | 3,995.10 |
| 43375 | 492.84 | - | - | 1,623.80 | - | 2,116.64 |
| 43376 | 182.04 | - | - | - | - | 182.04 |
| 43377 | 657.09 | - | - | 726.57 | - | 1,383.66 |
| 43378 | 368.71 | - | - | - | - | 368.71 |
| 43379 | 1,127.00 | - | - | - | - | 1,127.00 |
| 43381 | 1,220.31 | - | - | 1,219.92 | 34.38 | 2,474.61 |
| 43382 | 437.00 | - | - | - | - | 437.00 |
| 43383 | 1,247.13 | - | - | - | - | 1,247.13 |
| 43384 | 1,284.00 | - | - | - | - | 1,284.00 |
| 43385 | - | 88.44 | - | - | - | 88.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43386 | 154.72 | - | - | - | - | 154.72 |
| 43387 | 710.73 | - | - | - | - | 710.73 |
| 43388 | 3,204.99 | - | - | - | - | 3,204.99 |
| 43390 | - | - | - | 1,624.08 | - | 1,624.08 |
| 43391 | 3,094.68 | - | - | - | - | 3,094.68 |
| 43394 | 586.50 | - | - | - | - | 586.50 |
| 43395 | 670.50 | - | - | - | - | 670.50 |
| 43396 | 368.21 | - | - | 1,397.88 | - | 1,766.09 |
| 43397 | - | 1,358.09 | - | 592.02 | - | 1,950.11 |
| 43398 | - | 1,068.70 | - | 89.70 | - | 1,158.40 |
| 43399 | 350.76 | - | - | - | - | 350.76 |
| 43400 | 630.27 | - | - | - | - | 630.27 |
| 43401 | 350.76 | - | - | - | - | 350.76 |
| 43402 | 2,373.57 | - | - | - | - | 2,373.57 |
| 43405 | 678.83 | - | - | 1,412.00 | - | 2,090.83 |
| 43406 | - | 895.28 | - | - | - | 895.28 |
| 43407 | - | 1,984.68 | - | - | - | 1,984.68 |
| 43408 | 1,327.59 | - | - | - | - | 1,327.59 |
| 43409 | - | 2,061.46 | 112.54 | 6,054.80 | 867.14 | 9,095.94 |
| 43410 | - | 266.31 | - | - | - | 266.31 |
| 43411 | 195.36 | - | - | - | - | 195.36 |
| 43412 | 3,231.50 | - | - | 2,888.08 | - | 6,119.58 |
| 43413 | 563.22 | - | - | - | - | 563.22 |
| 43415 | 1,260.54 | - | - | 879.06 | - | 2,139.60 |
| 43416 | 805.00 | - | - | - | 175.72 | 980.72 |
| 43417 | 289.30 | - | - | 995.46 | 263.58 | 1,548.34 |
| 43418 | 316.56 | - | 232.98 | 1,143.72 | - | 1,693.26 |
| 43419 | 1,555.56 | - | - | - | - | 1,555.56 |
| 43420 | 1,099.62 | - | - | - | - | 1,099.62 |
| 43421 | 549.81 | - | - | - | - | 549.81 |
| 43422 | 543.93 | - | - | - | - | 543.93 |
| 43423 | 133.03 | - | - | 734.24 | - | 867.27 |
| 43424 | 91.59 | - | - | 508.32 | - | 599.91 |
| 43425 | 724.14 | - | - | - | - | 724.14 |
| 43426 | 2,024.91 | - | - | - | - | 2,024.91 |
| 43427 | 215.72 | - | - | - | - | 215.72 |
| 43428 | 1,805.50 | - | - | 1,559.38 | - | 3,364.88 |
| 43429 | 1,362.02 | - | - | 5,061.85 | - | 6,423.87 |
| 43430 | 750.96 | - | - | - | - | 750.96 |
| 43431 | 831.42 | - | - | - | - | 831.42 |
| 43432 | 196.00 | - | 152.49 | 1,058.46 | - | 1,406.95 |
| 43433 | 324.12 | 5.70 | - | 1,668.42 | - | 1,998.24 |
| 43434 | 603.45 | - | - | - | - | 603.45 |
| 43436 | 563.22 | - | - | 224.25 | - | 787.47 |
| 43437 | 506.00 | - | - | - | - | 506.00 |
| 43438 | 590.04 | - | - | - | - | 590.04 |
| 43439 | 590.04 | - | - | 538.20 | - | 1,128.24 |
| 43440 | 1,823.76 | - | - | - | - | 1,823.76 |
| 43441 | 115.02 | - | - | - | - | 115.02 |
| 43442 | - | 161.16 | 609.96 | - | - | 771.12 |
| 43443 | - | 619.08 | 717.60 | 215.28 | - | 1,551.96 |
| 43444 | - | - | 541.01 | - | - | 541.01 |
| 43445 | 522.99 | - | - | - | 66.85 | 589.84 |
| 43446 | 858.24 | - | - | - | - | 858.24 |
| 43447 | 3,593.88 | - | - | 188.37 | - | 3,782.25 |
| 43448 | 5,015.16 | 1,649.43 | - | 2,125.89 | - | 8,790.48 |
| 43449 | 1,904.22 | - | 1,524.90 | 879.06 | - | 4,308.18 |
| 43450 | 2,038.32 | - | 1,237.86 | 690.69 | - | 3,966.87 |
| 43451 | 230.88 | 136.10 | 150.98 | 963.68 | - | 1,481.64 |
| 43452 | - | - | - | 1,695.33 | - | 1,695.33 |
| 43453 | - | 821.43 | - | - | - | 821.43 |
| 43454 | - | 1,515.33 | - | - | - | 1,515.33 |
| 43455 | - | 363.44 | - | 1,291.98 | 338.07 | 1,993.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43456 | 3,831.52 | 522.99 | - | 331.89 | - | 4,686.40 |
| 43457 | 4,613.04 | - | - | - | - | 4,613.04 |
| 43459 | 1,037.01 | - | - | 242.19 | - | 1,279.20 |
| 43460 | 106.39 | - | - | 762.45 | - | 868.84 |
| 43464 | 1,247.13 | - | - | - | - | 1,247.13 |
| 43465 | 471.50 | 1,045.43 | - | - | 366.72 | 1,883.65 |
| 43466 | 724.14 | - | - | - | - | 724.14 |
| 43467 | - | 737.52 | - | - | - | 737.52 |
| 43468 | 690.00 | - | - | - | 221.56 | 911.56 |
| 43474 | 1,150.00 | - | - | - | - | 1,150.00 |
| 43475 | 415.71 | - | - | - | - | 415.71 |
| 43476 | 348.66 | - | - | - | - | 348.66 |
| 43477 | 519.48 | 148.79 | - | 1,417.76 | 234.95 | 2,320.98 |
| 43479 | 310.50 | - | - | - | - | 310.50 |
| 43480 | 541.68 | 134.30 | - | 4,753.59 | 580.12 | 6,009.69 |
| 43482 | 175.05 | - | - | - | - | 175.05 |
| 43486 | 959.04 | - | - | - | - | 959.04 |
| 43487 | - | 1,720.70 | - | 68.00 | 34.38 | 1,823.08 |
| 43488 | 127.11 | - | - | - | - | 127.11 |
| 43489 | 837.23 | - | - | 1,544.93 | - | 2,382.16 |
| 43490 | 4,961.70 | - | - | - | - | 4,961.70 |
| 43491 | 834.72 | - | - | 2,626.32 | - | 3,461.04 |
| 43492 | - | 1,111.85 | - | 62.79 | - | 1,174.64 |
| 43493 | 1,058.00 | - | - | - | 191.00 | 1,249.00 |
| 43494 | 151.07 | - | - | 726.57 | - | 877.64 |
| 43498 | 2,065.14 | - | - | - | - | 2,065.14 |
| 43500 | 925.92 | - | - | 5,507.58 | - | 6,433.50 |
| 43501 | 22,161.88 | 7,965.54 | - | 4,574.70 | - | 34,702.12 |
| 43502 | 590.04 | - | - | - | 3.82 | 593.86 |
| 43503 | - | 1,537.84 | - | 107.64 | - | 1,645.48 |
| 43504 | - | 1,130.79 | - | 116.61 | - | 1,247.40 |
| 43505 | - | 1,234.19 | - | 134.55 | - | 1,368.74 |
| 43506 | 217.56 | - | - | - | - | 217.56 |
| 43507 | - | 2,093.78 | - | - | - | 2,093.78 |
| 43508 | 552.44 | - | - | 2,583.75 | 693.33 | 3,829.52 |
| 43509 | - | 74.80 | - | 465.96 | - | 540.76 |
| 43510 | 310.50 | - | 94.92 | 183.56 | - | 588.98 |
| 43511 | - | 1,079.81 | - | - | - | 1,079.81 |
| 43512 | 1,032.57 | - | - | 251.16 | - | 1,283.73 |
| 43513 | 750.96 | - | - | - | - | 750.96 |
| 43514 | 2,761.68 | 2,134.77 | - | - | - | 4,896.45 |
| 43516 | 415.71 | - | - | - | - | 415.71 |
| 43518 | 1,086.21 | - | - | - | - | 1,086.21 |
| 43519 | 190.92 | - | - | - | - | 190.92 |
| 43520 | - | 2,123.99 | - | - | - | 2,123.99 |
| 43521 | 804.60 | - | - | - | 43.93 | 848.53 |
| 43522 | 1,110.87 | - | - | 17.67 | - | 1,128.54 |
| 43523 | 276.00 | - | - | 953.10 | - | 1,229.10 |
| 43526 | 442.53 | - | - | - | - | 442.53 |
| 43527 | 683.91 | - | - | - | - | 683.91 |
| 43529 | 293.81 | - | - | 2,061.52 | 542.44 | 2,897.77 |
| 43530 | - | 1,483.68 | - | - | - | 1,483.68 |
| 43531 | 509.58 | 402.30 | - | 125.58 | - | 1,037.46 |
| 43532 | 549.81 | - | - | - | - | 549.81 |
| 43533 | 6,990.51 | 577.94 | - | - | - | 7,568.45 |
| 43534 | 536.40 | - | - | 44.85 | - | 581.25 |
| 43535 | 1,260.54 | - | - | - | - | 1,260.54 |
| 43538 | 217.39 | - | - | 1,076.40 | - | 1,293.79 |
| 43539 | 745.84 | - | - | - | - | 745.84 |
| 43540 | 1,689.66 | 496.17 | - | - | - | 2,185.83 |
| 43542 | 2,695.41 | - | - | - | - | 2,695.41 |
| 43543 | 1,354.41 | - | - | 125.58 | - | 1,479.99 |
| 43545 | 1,139.85 | - | - | - | - | 1,139.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43546 | 590.04 | - | - | - | - | 590.04 |
| 43547 | 683.91 | - | - | - | - | 683.91 |
| 43548 | 341.88 | - | - | - | - | 341.88 |
| 43550 | 217.56 | 33.28 | - | - | - | 250.84 |
| 43551 | 828.00 | - | - | 296.52 | - | 1,124.52 |
| 43552 | 208.68 | - | - | 1,266.61 | - | 1,475.29 |
| 43553 | 257.52 | - | - | 797.78 | - | 1,055.30 |
| 43554 | 752.79 | 638.75 | - | - | - | 1,391.54 |
| 43556 | 911.88 | 858.24 | - | - | - | 1,770.12 |
| 43559 | 616.86 | - | 269.10 | - | - | 885.96 |
| 43560 | 549.81 | - | - | - | - | 549.81 |
| 43563 | 280.54 | - | - | 917.80 | - | 1,198.34 |
| 43564 | 590.04 | - | - | 35.88 | - | 625.92 |
| 43565 | 616.86 | - | - | - | - | 616.86 |
| 43567 | 442.53 | - | - | - | - | 442.53 |
| 43568 | 1,367.82 | - | - | - | - | 1,367.82 |
| 43569 | 2,749.05 | - | - | - | - | 2,749.05 |
| 43570 | 563.22 | - | - | - | - | 563.22 |
| 43571 | 1,193.49 | - | - | - | - | 1,193.49 |
| 43573 | - | 1,410.72 | - | - | - | 1,410.72 |
| 43574 | - | 2,566.32 | - | 211.80 | 941.63 | 3,719.75 |
| 43576 | 186.48 | - | - | - | - | 186.48 |
| 43577 | 938.70 | - | - | - | - | 938.70 |
| 43578 | - | 370.39 | - | - | - | 370.39 |
| 43579 | 994.56 | - | 3,367.62 | 458.90 | 1,023.76 | 5,844.84 |
| 43580 | 1,256.52 | - | 4,278.69 | - | - | 5,535.21 |
| 43581 | 644.00 | - | - | - | - | 644.00 |
| 43582 | 643.68 | - | - | - | - | 643.68 |
| 43583 | 226.44 | - | - | 1,001.55 | 210.10 | 1,438.09 |
| 43584 | 28.56 | - | - | - | - | 28.56 |
| 43585 | 1,166.67 | - | - | - | - | 1,166.67 |
| 43586 | 925.29 | - | - | - | - | 925.29 |
| 43587 | 1,032.57 | - | - | 242.19 | - | 1,274.76 |
| 43588 | 304.41 | - | - | - | - | 304.41 |
| 43589 | - | - | 344.65 | 3,937.11 | 745.33 | 5,027.09 |
| 43590 | 576.63 | - | - | 107.64 | - | 684.27 |
| 43591 | 1,329.01 | - | - | - | - | 1,329.01 |
| 43592 | 4,894.65 | - | - | - | - | 4,894.65 |
| 43593 | 451.38 | - | - | 323.05 | - | 774.43 |
| 43594 | 992.34 | - | - | - | - | 992.34 |
| 43596 | 425.42 | - | 206.31 | 281.30 | - | 913.03 |
| 43597 | 590.04 | - | - | 511.29 | - | 1,101.33 |
| 43599 | 643.68 | - | - | - | - | 643.68 |
| 43600 | 399.60 | - | - | - | - | 399.60 |
| 43601 | 764.37 | - | - | 114.53 | - | 878.90 |
| 43602 | 791.19 | - | 1,103.31 | 1,201.98 | - | 3,096.48 |
| 43604 | 3,003.21 | - | - | - | - | 3,003.21 |
| 43605 | 65.90 | - | - | 910.74 | - | 976.64 |
| 43607 | 2,413.80 | - | 2,090.01 | 583.05 | - | 5,086.86 |
| 43608 | 3,459.78 | - | - | - | - | 3,459.78 |
| 43609 | 3,466.61 | - | - | - | - | 3,466.61 |
| 43610 | 197.84 | - | - | - | - | 197.84 |
| 43611 | 885.06 | - | - | - | - | 885.06 |
| 43612 | 208.68 | - | - | - | - | 208.68 |
| 43615 | 750.11 | - | - | 3,578.21 | - | 4,328.32 |
| 43616 | 1,749.12 | - | - | 7,838.62 | - | 9,587.74 |
| 43617 | 414.00 | - | - | - | - | 414.00 |
| 43619 | 978.93 | 147.27 | - | - | - | 1,126.20 |
| 43620 | - | 1,288.26 | - | - | - | 1,288.26 |
| 43621 | 710.73 | - | - | - | - | 710.73 |
| 43622 | - | 1,372.90 | - | 991.04 | - | 2,363.94 |
| 43623 | - | 1,243.22 | - | 824.34 | - | 2,067.56 |
| 43624 | - | 652.91 | - | 464.63 | - | 1,117.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43625 | 66.60 | - | - | - | - | 66.60 |
| 43626 | 388.89 | - | - | 44.85 | - | 433.74 |
| 43628 | 2,521.08 | - | - | - | - | 2,521.08 |
| 43629 | 777.78 | - | - | - | - | 777.78 |
| 43630 | 1,780.44 | - | - | - | - | 1,780.44 |
| 43632 | 777.71 | - | - | - | - | 777.71 |
| 43634 | 482.76 | - | - | - | - | 482.76 |
| 43636 | 190.92 | - | - | - | - | 190.92 |
| 43638 | 2,011.50 | - | - | - | - | 2,011.50 |
| 43639 | 1,206.90 | - | - | - | - | 1,206.90 |
| 43640 | 3,914.56 | - | - | - | - | 3,914.56 |
| 43641 | 100.03 | - | - | 2,492.67 | 742.99 | 3,335.69 |
| 43642 | 429.12 | - | - | - | - | 429.12 |
| 43643 | 1,007.88 | - | - | 3,495.59 | - | 4,503.47 |
| 43644 | 1,139.85 | - | - | - | - | 1,139.85 |
| 43645 | 284.16 | - | - | - | - | 284.16 |
| 43646 | 925.29 | - | - | - | - | 925.29 |
| 43647 | 186.48 | - | - | - | - | 186.48 |
| 43648 | 1,181.28 | 683.91 | - | - | - | 1,865.19 |
| 43649 | 844.83 | - | - | - | - | 844.83 |
| 43651 | 4,197.50 | - | - | 2,124.97 | - | 6,322.47 |
| 43652 | 326.61 | - | - | - | - | 326.61 |
| 43653 | 2,606.28 | - | 10,764.00 | - | - | 13,370.28 |
| 43654 | 639.36 | - | - | 2,026.22 | - | 2,665.58 |
| 43655 | 710.40 | - | - | 2,372.16 | - | 3,082.56 |
| 43658 | 60,345.00 | - | - | 4,395.30 | - | 64,740.30 |
| 43659 | - | 23,011.48 | - | - | - | 23,011.48 |
| 43660 | 2,212.65 | 3,701.16 | - | 1,480.05 | - | 7,393.86 |
| 43661 | 2,011.50 | - | - | - | - | 2,011.50 |
| 43662 | 6,329.52 | - | - | 322.92 | - | 6,652.44 |
| 43663 | 61,686.00 | - | - | 6,008.00 | - | 67,694.00 |
| 43664 | 59,004.00 | - | - | 4,352.00 | - | 63,356.00 |
| 43665 | - | 23,620.80 | - | - | - | 23,620.80 |
| 43666 | - | 18,381.60 | - | - | - | 18,381.60 |
| 43667 | - | 18,781.20 | - | - | - | 18,781.20 |
| 43668 | - | 6,216.00 | - | - | - | 6,216.00 |
| 43669 | - | 7,059.60 | - | - | - | 7,059.60 |
| 43672 | - | 90.48 | - | 180.10 | - | 270.58 |
| 43673 | 506.16 | - | - | - | - | 506.16 |
| 43674 | 957.92 | - | - | 197.34 | 30.56 | 1,185.82 |
| 43675 | 630.27 | - | - | - | - | 630.27 |
| 43676 | 3,915.72 | - | - | - | - | 3,915.72 |
| 43677 | 8,810.37 | - | 1,901.64 | - | - | 10,712.01 |
| 43678 | 415.71 | - | - | - | - | 415.71 |
| 43679 | 9,011.52 | - | - | - | - | 9,011.52 |
| 43680 | 145.69 | - | - | - | - | 145.69 |
| 43681 | 8,756.73 | - | - | - | - | 8,756.73 |
| 43682 | 657.09 | - | - | 152.49 | - | 809.58 |
| 43683 | 2,954.72 | - | - | - | - | 2,954.72 |
| 43684 | 1,478.52 | - | - | - | - | 1,478.52 |
| 43685 | 6,369.75 | - | 215.28 | 2,493.66 | - | 9,078.69 |
| 43686 | 5,109.21 | - | - | - | - | 5,109.21 |
| 43687 | 137.64 | - | - | 5,838.62 | - | 5,976.26 |
| 43688 | 142.08 | 1,634.01 | - | 5,542.10 | - | 7,318.19 |
| 43689 | 4,970.65 | 4,739.16 | 68.82 | 25,297.02 | 146.90 | 35,222.55 |
| 43691 | 278.79 | - | - | - | - | 278.79 |
| 43692 | 377.65 | - | - | - | - | 377.65 |
| 43693 | 417.36 | - | - | - | - | 417.36 |
| 43695 | - | - | - | 1,090.80 | - | 1,090.80 |
| 43698 | 6,956.69 | - | - | - | - | 6,956.69 |
| 43700 | - | 769.42 | - | 46,289.98 | 1,510.36 | 48,569.76 |
| 43701 | 985.68 | - | - | - | - | 985.68 |
| 43704 | 1,932.06 | 1,139.85 | - | 385.71 | - | 3,457.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43705 | 1,601.76 | 1,139.85 | - | 385.71 | - | 3,127.32 |
| 43706 | 1,932.56 | 1,139.85 | - | 385.71 | - | 3,458.12 |
| 43708 | 1,193.49 | - | - | - | - | 1,193.49 |
| 43710 | 4,613.04 | - | - | 511.29 | - | 5,124.33 |
| 43711 | 12.32 | - | - | - | - | 12.32 |
| 43714 | - | - | 586.46 | 5,521.67 | - | 6,108.13 |
| 43717 | - | 13,942.46 | - | - | - | 13,942.46 |
| 43718 | - | - | 332.99 | 10,737.14 | - | 11,070.13 |
| 43719 | - | 883.56 | - | - | - | 883.56 |
| 43721 | 3,605.82 | 6,758.64 | - | 2,242.50 | 112.69 | 12,719.65 |
| 43722 | 831.42 | - | - | 32.16 | - | 863.58 |
| 43723 | - | 2,937.83 | - | - | - | 2,937.83 |
| 43724 | 1,875.65 | - | - | 435.24 | - | 2,310.89 |
| 43725 | 2,722.23 | 8,729.91 | 2,852.46 | 6,914.64 | - | 21,219.24 |
| 43726 | 2,454.03 | - | - | 627.90 | - | 3,081.93 |
| 43727 | 1,559.33 | 1,019.16 | - | 789.36 | 66.85 | 3,434.70 |
| 43731 | - | - | - | 278.33 | - | 278.33 |
| 43732 | - | - | - | 655.56 | - | 655.56 |
| 43733 | - | - | - | 1,527.63 | 401.87 | 1,929.50 |
| 43734 | - | - | - | 529.23 | - | 529.23 |
| 43735 | - | - | - | 804.25 | - | 804.25 |
| 43737 | - | - | - | 1,094.34 | - | 1,094.34 |
| 43738 | - | - | - | 1,534.80 | - | 1,534.80 |
| 43739 | - | - | - | 1,857.89 | 435.97 | 2,293.86 |
| 43741 | 339.50 | - | - | - | - | 339.50 |
| 43742 | 339.50 | - | - | - | - | 339.50 |
| 43744 | - | - | - | 618.93 | - | 618.93 |
| 43745 | - | - | - | 618.93 | - | 618.93 |
| 43746 | - | - | - | 3,650.96 | 460.31 | 4,111.27 |
| 43749 | 111.06 | - | - | - | - | 111.06 |
| 43750 | - | - | - | 798.33 | - | 798.33 |
| 43751 | - | - | 861.12 | 744.51 | - | 1,605.63 |
| 43752 | - | - | - | 1,937.52 | - | 1,937.52 |
| 43753 | - | - | - | 1,766.70 | 460.31 | 2,227.01 |
| 43754 | - | - | - | 609.96 | - | 609.96 |
| 43755 | - | - | - | 480.08 | 118.42 | 598.50 |
| 43756 | - | - | - | 1,413.75 | - | 1,413.75 |
| 43757 | - | - | - | 1,459.03 | - | 1,459.03 |
| 43759 | 164.28 | - | - | - | - | 164.28 |
| 43762 | - | - | - | 2,332.20 | - | 2,332.20 |
| 43764 | - | - | - | 609.96 | - | 609.96 |
| 43765 | - | - | - | 1,941.60 | - | 1,941.60 |
| 43768 | - | - | - | 645.84 | - | 645.84 |
| 43770 | - | - | - | 905.97 | - | 905.97 |
| 43772 | - | - | - | 3,737.72 | - | 3,737.72 |
| 43774 | - | - | - | 1,424.41 | 239.75 | 1,664.16 |
| 43775 | - | - | 486.23 | 62.22 | - | 548.45 |
| 43776 | - | - | - | 4,042.40 | - | 4,042.40 |
| 43777 | - | - | - | 332.99 | - | 332.99 |
| 43778 | - | - | - | 723.84 | - | 723.84 |
| 43780 | - | - | - | 2,223.08 | 393.46 | 2,616.54 |
| 43781 | - | - | - | 1,701.81 | - | 1,701.81 |
| 43782 | - | - | - | 744.51 | - | 744.51 |
| 43784 | - | - | 583.05 | - | - | 583.05 |
| 43785 | 978.93 | - | - | - | - | 978.93 |
| 43786 | - | - | - | 1,049.49 | - | 1,049.49 |
| 43787 | - | - | - | 1,400.93 | 313.24 | 1,714.17 |
| 43788 | - | - | - | 654.81 | - | 654.81 |
| 43790 | - | - | - | 1,524.96 | 443.12 | 1,968.08 |
| 43791 | - | - | - | 1,953.72 | 194.82 | 2,148.54 |
| 43792 | - | - | - | 914.94 | - | 914.94 |
| 43793 | - | 860.44 | - | - | - | 860.44 |
| 43794 | - | - | - | 1,447.13 | 362.90 | 1,810.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43795 | - | - | - | 619.68 | - | 619.68 |
| 43796 | - | - | - | 1,408.29 | - | 1,408.29 |
| 43797 | - | - | - | 805.30 | 191.00 | 996.30 |
| 43798 | - | - | - | 445.47 | - | 445.47 |
| 43799 | - | - | - | 1,776.06 | - | 1,776.06 |
| 43800 | - | - | - | 490.44 | - | 490.44 |
| 43801 | - | - | - | 2,872.31 | 440.67 | 3,312.98 |
| 43802 | - | - | - | 430.66 | - | 430.66 |
| 43803 | - | - | - | 1,228.23 | 333.11 | 1,561.34 |
| 43804 | - | - | - | 3,313.24 | 721.98 | 4,035.22 |
| 43805 | - | - | - | 529.50 | - | 529.50 |
| 43806 | - | - | - | 614.22 | - | 614.22 |
| 43807 | - | - | - | 663.64 | - | 663.64 |
| 43808 | - | - | - | 2,601.30 | - | 2,601.30 |
| 43809 | - | - | - | 1,130.22 | - | 1,130.22 |
| 43810 | - | - | - | 2,191.34 | - | 2,191.34 |
| 43811 | 257.52 | - | - | 797.78 | - | 1,055.30 |
| 43812 | - | - | - | 5,872.84 | 1,103.98 | 6,976.82 |
| 43813 | - | - | - | 1,742.52 | 389.36 | 2,131.88 |
| 43814 | - | - | - | 592.02 | - | 592.02 |
| 43815 | - | - | - | 932.88 | - | 932.88 |
| 43816 | - | - | - | 1,014.66 | - | 1,014.66 |
| 43818 | - | - | - | 1,357.71 | 336.39 | 1,694.10 |
| 43819 | - | - | - | 3,541.47 | 531.66 | 4,073.13 |
| 43820 | - | - | - | 1,281.05 | - | 1,281.05 |
| 43821 | - | - | 1,820.91 | - | - | 1,820.91 |
| 43823 | - | - | - | 2,347.92 | 265.49 | 2,613.41 |
| 43824 | - | 1,575.50 | 444.78 | 506.42 | 515.70 | 3,042.40 |
| 43825 | - | - | - | 1,404.69 | 223.47 | 1,628.16 |
| 43826 | - | - | - | 1,192.34 | - | 1,192.34 |
| 43827 | - | - | - | 1,454.36 | - | 1,454.36 |
| 43828 | - | - | - | 3,284.02 | 691.53 | 3,975.55 |
| 43830 | - | - | - | 1,451.26 | - | 1,451.26 |
| 43831 | - | - | - | 4,369.11 | 618.84 | 4,987.95 |
| 43832 | - | - | - | 1,460.38 | 199.75 | 1,660.13 |
| 43834 | - | - | - | 2,876.13 | - | 2,876.13 |
| 43835 | - | - | - | 22.41 | - | 22.41 |
| 43836 | - | - | - | 1,068.58 | - | 1,068.58 |
| 43837 | - | - | - | 1,707.44 | 456.49 | 2,163.93 |
| 43838 | - | - | - | 444.78 | 120.33 | 565.11 |
| 43839 | - | - | - | 1,091.29 | 176.51 | 1,267.80 |
| 43840 | - | - | - | 1,310.06 | 383.91 | 1,693.97 |
| 43841 | - | - | - | 574.08 | - | 574.08 |
| 43844 | - | - | - | 1,418.23 | 343.80 | 1,762.03 |
| 43846 | - | - | - | 574.08 | - | 574.08 |
| 43847 | - | - | - | 10,143.78 | 1,610.72 | 11,754.50 |
| 43848 | - | - | - | 444.78 | - | 444.78 |
| 43849 | - | - | - | 1,325.90 | 170.84 | 1,496.74 |
| 43850 | - | - | - | 1,890.69 | - | 1,890.69 |
| 43851 | - | - | - | 1,324.17 | - | 1,324.17 |
| 43852 | - | - | - | 1,416.68 | - | 1,416.68 |
| 43853 | - | - | - | 583.05 | - | 583.05 |
| 43854 | - | - | - | 1,349.61 | 261.29 | 1,610.90 |
| 43855 | 6,285.91 | 1,575.50 | - | 26,975.83 | - | 34,837.24 |
| 43856 | 3,392.73 | - | - | 161.46 | - | 3,554.19 |
| 43857 | - | - | - | 1,679.02 | 282.29 | 1,961.31 |
| 43858 | - | - | - | 1,182.61 | - | 1,182.61 |
| 43859 | - | - | - | 5,722.28 | 742.99 | 6,465.27 |
| 43860 | - | - | 1,058.46 | 376.74 | - | 1,435.20 |
| 43863 | - | - | - | 583.05 | - | 583.05 |
| 43864 | - | - | - | 458.90 | - | 458.90 |
| 43866 | - | - | - | 1,095.32 | - | 1,095.32 |
| 43867 | - | - | - | 2,036.79 | 454.46 | 2,491.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43870 | 818.67 | - | - | - | - | 818.67 |
| 43871 | - | - | - | 592.02 | - | 592.02 |
| 43872 | 536.40 | - | - | 26.91 | - | 563.31 |
| 43873 | - | - | - | 2,421.90 | - | 2,421.90 |
| 43874 | - | - | - | 727.32 | - | 727.32 |
| 43875 | - | - | - | 1,864.06 | 672.32 | 2,536.38 |
| 43876 | - | - | - | 698.11 | - | 698.11 |
| 43879 | - | 85.93 | - | - | - | 85.93 |
| 43880 | - | 170.72 | - | - | - | 170.72 |
| 43881 | - | 170.72 | - | - | - | 170.72 |
| 43882 | - | - | - | 1,526.15 | 392.43 | 1,918.58 |
| 43883 | - | - | - | 1,526.77 | 378.79 | 1,905.56 |
| 43884 | - | - | - | 480.08 | - | 480.08 |
| 43885 | - | - | - | 53.94 | - | 53.94 |
| 43886 | - | - | - | 762.45 | - | 762.45 |
| 43887 | - | - | - | 645.84 | - | 645.84 |
| 43888 | - | - | - | 512.50 | - | 512.50 |
| 43890 | - | - | - | 1,471.08 | - | 1,471.08 |
| 43891 | - | - | - | 1,175.07 | - | 1,175.07 |
| 43894 | 442.53 | - | - | - | - | 442.53 |
| 43896 | 5,323.77 | - | - | 1,973.40 | - | 7,297.17 |
| 43897 | - | - | - | 2,699.97 | - | 2,699.97 |
| 43898 | - | - | - | 681.72 | - | 681.72 |
| 43899 | - | - | - | 1,271.52 | - | 1,271.52 |
| 43900 | - | - | - | 1,407.14 | - | 1,407.14 |
| 43901 | - | - | - | 656.75 | - | 656.75 |
| 43902 | - | - | - | 671.80 | - | 671.80 |
| 43903 | - | - | - | 690.69 | - | 690.69 |
| 43904 | - | - | - | 1,641.51 | - | 1,641.51 |
| 43905 | - | - | - | 1,175.07 | - | 1,175.07 |
| 43906 | - | - | - | 663.64 | 173.81 | 837.45 |
| 43907 | - | - | - | 3,569.62 | 646.54 | 4,216.16 |
| 43908 | - | - | - | 3,031.86 | - | 3,031.86 |
| 43909 | - | - | - | 1,184.04 | - | 1,184.04 |
| 43910 | - | - | - | 2,346.46 | - | 2,346.46 |
| 43911 | - | - | - | 1,440.55 | - | 1,440.55 |
| 43912 | - | - | - | 1,048.23 | - | 1,048.23 |
| 43913 | - | - | - | 703.11 | - | 703.11 |
| 43914 | - | - | - | 702.18 | - | 702.18 |
| 43915 | 737.55 | - | 340.86 | - | - | 1,078.41 |
| 43916 | - | - | - | 2,681.44 | - | 2,681.44 |
| 43917 | - | - | - | 1,646.65 | 468.46 | 2,115.11 |
| 43919 | - | - | - | 546.72 | - | 546.72 |
| 43920 | - | - | - | 554.76 | - | 554.76 |
| 43921 | - | - | - | 1,961.76 | - | 1,961.76 |
| 43922 | - | - | - | 1,390.92 | - | 1,390.92 |
| 43923 | - | - | - | 2,114.52 | - | 2,114.52 |
| 43924 | - | - | - | 956.76 | - | 956.76 |
| 43925 | - | - | - | 1,664.28 | - | 1,664.28 |
| 43927 | - | - | - | 1,187.98 | 223.35 | 1,411.33 |
| 43928 | - | - | - | 530.64 | - | 530.64 |
| 43929 | - | - | - | 872.79 | 524.67 | 1,397.46 |
| 43930 | - | - | - | 1,613.44 | - | 1,613.44 |
| 43932 | - | - | - | 2,033.78 | 317.11 | 2,350.89 |
| 43933 | - | - | - | 3,793.38 | 739.17 | 4,532.55 |
| 43934 | 549.81 | - | - | - | - | 549.81 |
| 43937 | 536.98 | - | - | - | - | 536.98 |
| 43939 | - | - | - | 1,275.46 | - | 1,275.46 |
| 43940 | - | - | - | 1,490.39 | 850.82 | 2,341.21 |
| 43941 | - | - | - | 6,124.52 | 1,004.66 | 7,129.18 |
| 43942 | - | - | - | 774.90 | 378.18 | 1,153.08 |
| 43943 | - | - | - | 753.99 | 354.69 | 1,108.68 |
| 43944 | - | - | - | 386.65 | 448.85 | 835.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 43945 | 1,592.17 | - | - | - | - | 1,592.17 |
| 43946 | 1,086.21 | - | - | - | - | 1,086.21 |
| 43948 | - | - | - | 380.38 | - | 380.38 |
| 43949 | 710.73 | - | - | 148.00 | - | 858.73 |
| 43950 | - | - | - | 981.06 | 259.76 | 1,240.82 |
| 43951 | - | - | - | 272.00 | - | 272.00 |
| 43952 | 874.00 | - | - | 160.30 | - | 1,034.30 |
| 43954 | - | - | 457.47 | 430.56 | - | 888.03 |
| 43955 | - | - | - | 189.06 | - | 189.06 |
| 43956 | - | - | - | - | 191.00 | 191.00 |
| 43957 | - | - | - | - | 490.87 | 490.87 |
| 43958 | - | - | - | - | 297.96 | 297.96 |
| 43959 | - | - | - | - | 126.06 | 126.06 |
| 43961 | 1,092.50 | - | - | - | - | 1,092.50 |
| 43962 | - | - | - | - | 450.76 | 450.76 |
| 43963 | - | - | - | - | 1,163.53 | 1,163.53 |
| 43964 | 839.50 | - | - | - | - | 839.50 |
| 43965 | - | - | - | 71.76 | - | 71.76 |
| 43966 | - | - | - | 352.00 | - | 352.00 |
| 43967 | - | - | - | 259.80 | - | 259.80 |
| 43970 | - | - | - | - | 122.24 | 122.24 |
| 43971 | - | - | - | 4,440.74 | - | 4,440.74 |
| 43972 | 425.50 | - | - | 204.74 | - | 630.24 |
| 43973 | - | - | - | - | 284.59 | 284.59 |
| 43974 | 724.50 | - | - | 698.94 | - | 1,423.44 |
| 43975 | - | - | - | - | 124.15 | 124.15 |
| 43977 | - | - | - | - | 212.01 | 212.01 |
| 43978 | - | - | - | - | 139.43 | 139.43 |
| 43979 | - | - | - | - | 336.16 | 336.16 |
| 43980 | - | - | - | - | 158.53 | 158.53 |
| 43982 | 227.97 | - | - | - | - | 227.97 |
| 43987 | 442.53 | - | - | - | - | 442.53 |
| 43989 | 697.32 | 442.53 | - | 24.00 | - | 1,163.85 |
| 43990 | 804.60 | - | - | - | - | 804.60 |
| 43991 | 858.24 | - | - | - | - | 858.24 |
| 43992 | - | 18.83 | - | - | - | 18.83 |
| 43994 | - | 85.59 | - | - | - | 85.59 |
| 43995 | - | - | - | 2,428.64 | 643.67 | 3,072.31 |
| 43997 | - | 724.14 | - | - | - | 724.14 |
| 43999 | - | 2,623.39 | - | 394.68 | - | 3,018.07 |
| 44000 | - | 5,063.49 | 1,300.65 | 4,215.90 | - | 10,580.04 |
| 44001 | 1,340.88 | - | - | - | - | 1,340.88 |
| 44002 | - | 728.48 | 143.52 | 4,278.69 | - | 5,150.69 |
| 44003 | - | 2,923.38 | - | - | - | 2,923.38 |
| 44004 | - | 814.36 | - | 31.15 | - | 845.51 |
| 44007 | - | 1,277.76 | - | - | - | 1,277.76 |
| 44009 | 697.32 | - | 17.94 | - | - | 715.26 |
| 44011 | - | 1,069.50 | 338.88 | - | - | 1,408.38 |
| 44013 | 346.32 | - | - | - | - | 346.32 |
| 44014 | - | 429.12 | 278.07 | - | - | 707.19 |
| 44016 | 2,319.93 | - | 1,399.32 | 152.49 | - | 3,871.74 |
| 44017 | - | 285.57 | 138.18 | 1,754.20 | 393.46 | 2,571.41 |
| 44019 | - | - | 1,361.11 | - | - | 1,361.11 |
| 44025 | 119.88 | - | - | - | - | 119.88 |
| 44029 | 452.88 | - | - | - | - | 452.88 |
| 44034 | 1,350.63 | 455.94 | 430.56 | 1,569.75 | - | 3,806.88 |
| 44035 | - | - | 502.32 | 116.61 | - | 618.93 |
| 44038 | 914.64 | - | - | - | - | 914.64 |
| 44041 | 402.30 | 375.48 | 1,399.32 | 17.94 | - | 2,195.04 |
| 44042 | - | - | 753.48 | 430.56 | - | 1,184.04 |
| 44043 | 168.72 | 10.63 | - | - | - | 179.35 |
| 44044 | 159.84 | 12.56 | - | - | - | 172.40 |
| 44045 | - | 126.55 | - | - | - | 126.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44047 | - | - | 814.38 | - | - | 814.38 |
| 44048 | - | - | 717.60 | 412.62 | - | 1,130.22 |
| 44049 | - | - | 578.92 | 423.60 | 267.40 | 1,269.92 |
| 44050 | - | - | - | 1,165.80 | - | 1,165.80 |
| 44052 | 710.73 | - | - | - | - | 710.73 |
| 44053 | - | - | 5,722.86 | 143.52 | - | 5,866.38 |
| 44054 | - | - | 888.03 | 771.42 | 97.41 | 1,756.86 |
| 44057 | - | - | 3,812.25 | - | - | 3,812.25 |
| 44058 | - | - | 677.76 | 331.82 | 269.31 | 1,278.89 |
| 44061 | 3,406.14 | - | - | - | - | 3,406.14 |
| 44062 | - | - | 19.88 | 3,178.34 | 792.49 | 3,990.71 |
| 44063 | - | - | - | 1,155.73 | - | 1,155.73 |
| 44065 | 386.28 | - | - | - | - | 386.28 |
| 44066 | - | - | - | 2,898.25 | 438.76 | 3,337.01 |
| 44067 | - | - | 49.42 | 1,454.36 | - | 1,503.78 |
| 44070 | - | - | 188.52 | 840.72 | - | 1,029.24 |
| 44071 | 362.07 | - | - | 224.25 | - | 586.32 |
| 44072 | - | - | 852.15 | 233.22 | - | 1,085.37 |
| 44073 | - | - | 1,677.39 | 278.07 | - | 1,955.46 |
| 44074 | - | - | 699.66 | 1,024.98 | - | 1,724.64 |
| 44076 | - | - | - | 843.18 | - | 843.18 |
| 44077 | - | - | - | 5,301.27 | - | 5,301.27 |
| 44078 | - | - | - | 1,653.15 | - | 1,653.15 |
| 44079 | 390.72 | - | - | - | - | 390.72 |
| 44080 | 319.68 | - | - | - | - | 319.68 |
| 44081 | - | - | - | 1,049.49 | - | 1,049.49 |
| 44082 | - | - | - | 3,455.13 | 751.14 | 4,206.27 |
| 44084 | - | - | - | 520.26 | - | 520.26 |
| 44086 | - | - | - | 3,306.74 | 287.85 | 3,594.59 |
| 44087 | - | - | - | 1,922.96 | 498.51 | 2,421.47 |
| 44088 | - | - | - | 2,406.03 | 581.35 | 2,987.38 |
| 44089 | - | - | - | 4,954.84 | 1,027.58 | 5,982.42 |
| 44090 | - | - | - | 654.81 | - | 654.81 |
| 44091 | 670.50 | - | - | 152.49 | - | 822.99 |
| 44092 | - | - | - | 780.39 | - | 780.39 |
| 44094 | 235.32 | - | - | 957.88 | - | 1,193.20 |
| 44095 | - | 450.18 | - | 367.12 | - | 817.30 |
| 44096 | - | - | - | 1,339.48 | 174.96 | 1,514.44 |
| 44097 | - | - | - | 4,311.67 | 708.61 | 5,020.28 |
| 44098 | - | - | - | 849.97 | - | 849.97 |
| 44099 | - | - | - | 710.40 | - | 710.40 |
| 44100 | - | - | - | 2,497.67 | 305.63 | 2,803.30 |
| 44102 | - | - | - | 873.47 | - | 873.47 |
| 44103 | 1,250.99 | - | 26.91 | 466.44 | - | 1,744.34 |
| 44106 | 213.12 | 104.72 | - | - | - | 317.84 |
| 44107 | - | - | - | 1,162.02 | - | 1,162.02 |
| 44108 | - | - | - | 1,234.28 | - | 1,234.28 |
| 44109 | - | 226.20 | - | - | - | 226.20 |
| 44110 | - | - | - | 20,170.42 | - | 20,170.42 |
| 44111 | - | - | - | 692.85 | - | 692.85 |
| 44112 | - | - | - | 1,245.11 | 187.66 | 1,432.77 |
| 44113 | 777.00 | 507.04 | - | - | - | 1,284.04 |
| 44114 | - | - | - | 8.04 | - | 8.04 |
| 44115 | - | - | - | 57.96 | - | 57.96 |
| 44116 | 6,287.04 | 5,966.29 | - | 22,331.24 | 6,900.83 | 41,485.40 |
| 44117 | - | - | 3,883.00 | 15,073.10 | - | 18,956.10 |
| 44118 | - | - | - | 9,909.65 | 2,274.81 | 12,184.46 |
| 44119 | - | - | 1,110.00 | 29,968.84 | 6,172.90 | 37,251.74 |
| 44120 | 4,034.63 | 1,302.55 | - | - | - | 5,337.18 |
| 44121 | 5,092.68 | - | - | - | - | 5,092.68 |
| 44122 | 386.28 | 483.73 | - | - | - | 870.01 |
| 44124 | - | - | - | 16,663.05 | - | 16,663.05 |
| 44125 | - | - | - | 58,041.56 | 1,723.94 | 59,765.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44126 | - | - | - | 4,780.96 | - | 4,780.96 |
| 44128 | - | - | - | 265.18 | 54.72 | 319.90 |
| 44129 | - | - | - | 967.22 | - | 967.22 |
| 44130 | - | - | - | 2,984.04 | 476.94 | 3,460.98 |
| 44131 | - | - | - | 3,184.96 | 530.98 | 3,715.94 |
| 44132 | - | - | - | 2,984.04 | 476.94 | 3,460.98 |
| 44135 | 414.04 | - | - | 59.64 | - | 473.68 |
| 44137 | - | - | - | 1,885.02 | - | 1,885.02 |
| 44138 | - | - | - | 1,560.78 | 42.47 | 1,603.25 |
| 44139 | - | - | - | - | 118.42 | 118.42 |
| 44145 | - | - | - | 15,051.66 | - | 15,051.66 |
| 44146 | - | - | - | 304.98 | - | 304.98 |
| 44147 | - | - | - | 389.78 | 99.32 | 489.10 |
| 44148 | - | - | - | 288.57 | - | 288.57 |
| 44149 | - | - | - | 242.19 | - | 242.19 |
| 44150 | - | - | - | 354.96 | - | 354.96 |
| 44151 | - | - | - | 153.25 | 42.02 | 195.27 |
| 44152 | - | - | - | 186.32 | - | 186.32 |
| 44153 | - | - | - | 667.32 | - | 667.32 |
| 44154 | - | - | - | 209.04 | - | 209.04 |
| 44155 | - | - | - | 363.12 | - | 363.12 |
| 44156 | - | - | - | 190.62 | - | 190.62 |
| 44157 | - | - | - | 287.04 | - | 287.04 |
| 44158 | - | - | - | 296.52 | - | 296.52 |
| 44159 | - | - | - | 260.13 | - | 260.13 |
| 44161 | - | - | - | 11.44 | - | 11.44 |
| 44162 | - | - | - | 772.83 | - | 772.83 |
| 44163 | - | - | - | 331.82 | - | 331.82 |
| 44164 | - | - | - | 565.84 | - | 565.84 |
| 44165 | - | - | - | 349.83 | - | 349.83 |
| 44166 | - | - | - | 435.49 | - | 435.49 |
| 44167 | - | - | - | 260.13 | - | 260.13 |
| 44168 | - | - | - | 257.48 | - | 257.48 |
| 44169 | - | - | - | 206.31 | - | 206.31 |
| 44170 | - | - | - | 700.77 | - | 700.77 |
| 44171 | - | - | - | 260.13 | - | 260.13 |
| 44172 | - | - | - | 1,038.06 | - | 1,038.06 |
| 44173 | - | - | - | 520.26 | - | 520.26 |
| 44175 | - | - | - | 233.22 | - | 233.22 |
| 44176 | - | - | - | 233.22 | - | 233.22 |
| 44178 | - | - | - | 530.49 | - | 530.49 |
| 44179 | - | - | - | 313.95 | - | 313.95 |
| 44180 | - | - | - | 578.92 | - | 578.92 |
| 44182 | - | - | - | 571.86 | - | 571.86 |
| 44183 | - | - | - | 215.28 | - | 215.28 |
| 44184 | - | - | - | 233.22 | - | 233.22 |
| 44185 | - | - | - | 251.91 | - | 251.91 |
| 44186 | - | - | - | 224.25 | - | 224.25 |
| 44187 | - | - | - | 224.25 | - | 224.25 |
| 44189 | - | - | - | 242.19 | - | 242.19 |
| 44190 | - | - | - | 304.98 | - | 304.98 |
| 44192 | - | - | - | 224.25 | - | 224.25 |
| 44193 | - | - | - | 233.22 | - | 233.22 |
| 44194 | - | - | - | 366.24 | - | 366.24 |
| 44195 | - | - | - | 376.74 | - | 376.74 |
| 44196 | - | - | - | 242.19 | - | 242.19 |
| 44197 | - | - | - | 224.25 | - | 224.25 |
| 44198 | - | - | - | 2,421.90 | - | 2,421.90 |
| 44199 | - | - | - | 465.96 | - | 465.96 |
| 44200 | - | - | - | 224.25 | - | 224.25 |
| 44201 | - | - | - | 448.50 | - | 448.50 |
| 44202 | - | - | - | 269.10 | 24.83 | 293.93 |
| 44203 | - | - | - | 1,157.13 | - | 1,157.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44204 | - | - | - | 233.22 | - | 233.22 |
| 44206 | - | - | - | 458.90 | 112.69 | 571.59 |
| 44207 | - | - | - | 242.19 | - | 242.19 |
| 44208 | - | - | - | 338.88 | 89.77 | 428.65 |
| 44209 | - | - | - | 269.10 | - | 269.10 |
| 44210 | - | - | - | 473.02 | - | 473.02 |
| 44211 | - | - | - | 233.22 | - | 233.22 |
| 44212 | - | - | - | 843.18 | - | 843.18 |
| 44214 | - | - | - | 349.83 | - | 349.83 |
| 44215 | - | - | - | 312.74 | - | 312.74 |
| 44216 | - | - | - | 331.89 | - | 331.89 |
| 44217 | - | - | - | 175.95 | - | 175.95 |
| 44218 | - | - | - | 448.50 | - | 448.50 |
| 44219 | - | - | - | 233.22 | - | 233.22 |
| 44220 | - | - | - | 233.59 | - | 233.59 |
| 44221 | - | - | - | 241.32 | - | 241.32 |
| 44222 | - | - | - | 595.41 | - | 595.41 |
| 44223 | - | - | - | 726.73 | - | 726.73 |
| 44224 | - | - | - | 251.16 | - | 251.16 |
| 44225 | - | - | - | 313.95 | - | 313.95 |
| 44226 | - | - | - | 793.41 | - | 793.41 |
| 44227 | - | - | - | 2,314.26 | - | 2,314.26 |
| 44228 | - | - | - | 2,188.68 | - | 2,188.68 |
| 44229 | - | - | - | 412.62 | - | 412.62 |
| 44230 | - | - | - | 2,287.35 | - | 2,287.35 |
| 44231 | - | - | - | 289.83 | - | 289.83 |
| 44232 | - | - | - | 879.06 | - | 879.06 |
| 44233 | - | - | - | 260.13 | - | 260.13 |
| 44234 | - | - | - | 233.22 | - | 233.22 |
| 44235 | - | - | - | 155.32 | - | 155.32 |
| 44236 | - | - | - | 630.80 | - | 630.80 |
| 44237 | - | - | - | 260.13 | - | 260.13 |
| 44238 | - | - | - | 475.41 | - | 475.41 |
| 44239 | - | - | - | 46.50 | - | 46.50 |
| 44240 | - | - | - | 369.19 | - | 369.19 |
| 44241 | - | - | - | 421.59 | - | 421.59 |
| 44242 | - | - | - | 190.62 | - | 190.62 |
| 44243 | - | - | - | 609.96 | - | 609.96 |
| 44244 | - | - | - | 663.78 | - | 663.78 |
| 44245 | - | - | - | 360.06 | 87.86 | 447.92 |
| 44247 | - | - | - | 711.08 | - | 711.08 |
| 44248 | - | - | - | 369.84 | - | 369.84 |
| 44249 | - | - | - | 196.07 | - | 196.07 |
| 44250 | - | - | - | 409.72 | 19.10 | 428.82 |
| 44251 | - | - | - | 193.02 | - | 193.02 |
| 44252 | - | - | - | 100.00 | - | 100.00 |
| 44257 | - | - | - | 1,004.64 | - | 1,004.64 |
| 44258 | - | - | - | 251.05 | 40.11 | 291.16 |
| 44259 | - | - | - | 274.95 | - | 274.95 |
| 44263 | - | - | - | 304.98 | - | 304.98 |
| 44264 | - | - | - | 260.13 | - | 260.13 |
| 44265 | - | - | - | 260.13 | - | 260.13 |
| 44266 | - | - | - | 448.50 | - | 448.50 |
| 44268 | - | - | - | 239.81 | - | 239.81 |
| 44269 | - | - | - | 656.04 | - | 656.04 |
| 44270 | - | - | - | 445.77 | - | 445.77 |
| 44272 | - | - | - | 313.95 | - | 313.95 |
| 44273 | - | - | - | 457.47 | - | 457.47 |
| 44274 | - | - | - | 439.53 | - | 439.53 |
| 44275 | - | - | - | 9,599.31 | - | 9,599.31 |
| 44277 | - | - | - | - | 63.03 | 63.03 |
| 44278 | - | - | - | 215.28 | - | 215.28 |
| 44280 | - | - | - | 224.25 | - | 224.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44281 | - | - | - | 183.56 | - | 183.56 |
| 44282 | - | - | - | 251.16 | - | 251.16 |
| 44283 | - | - | - | 260.13 | - | 260.13 |
| 44286 | - | - | - | 224.25 | - | 224.25 |
| 44287 | - | - | - | 215.28 | - | 215.28 |
| 44288 | - | - | - | 224.25 | - | 224.25 |
| 44289 | - | - | - | 224.25 | - | 224.25 |
| 44290 | - | - | - | 233.22 | - | 233.22 |
| 44291 | - | - | - | 279.29 | - | 279.29 |
| 44292 | - | - | - | 224.25 | - | 224.25 |
| 44293 | - | - | - | 278.07 | - | 278.07 |
| 44294 | - | - | - | 233.22 | - | 233.22 |
| 44296 | - | - | - | 183.56 | - | 183.56 |
| 44297 | - | - | - | 233.22 | - | 233.22 |
| 44298 | - | - | - | 124.25 | - | 124.25 |
| 44299 | - | - | - | 224.25 | - | 224.25 |
| 44300 | - | - | - | 251.16 | - | 251.16 |
| 44301 | - | - | - | 251.16 | - | 251.16 |
| 44302 | - | - | - | 242.19 | - | 242.19 |
| 44303 | - | - | - | 242.19 | - | 242.19 |
| 44304 | - | - | - | 233.22 | - | 233.22 |
| 44305 | - | - | - | 105.91 | - | 105.91 |
| 44306 | - | - | - | 224.65 | - | 224.65 |
| 44307 | - | - | - | 233.22 | - | 233.22 |
| 44308 | - | - | - | 807.30 | - | 807.30 |
| 44309 | - | - | - | 168.21 | - | 168.21 |
| 44310 | - | - | - | 224.25 | - | 224.25 |
| 44312 | - | - | - | 251.16 | - | 251.16 |
| 44314 | - | - | - | 269.10 | - | 269.10 |
| 44315 | - | - | - | 287.04 | - | 287.04 |
| 44316 | - | - | - | 56.43 | - | 56.43 |
| 44317 | - | - | - | 120.00 | - | 120.00 |
| 44318 | - | - | - | 58.52 | - | 58.52 |
| 44319 | - | - | - | - | 42.02 | 42.02 |
| 44321 | - | - | - | 224.25 | - | 224.25 |
| 44322 | - | - | - | 211.80 | - | 211.80 |
| 44323 | - | - | - | 233.22 | - | 233.22 |
| 44324 | - | - | - | 337.68 | - | 337.68 |
| 44326 | - | - | - | 381.24 | - | 381.24 |
| 44327 | - | - | - | 215.28 | - | 215.28 |
| 44329 | - | - | - | 22.32 | - | 22.32 |
| 44330 | - | - | - | 251.16 | - | 251.16 |
| 44331 | - | - | - | 224.25 | - | 224.25 |
| 44333 | - | - | - | 224.25 | - | 224.25 |
| 44334 | - | - | - | 287.04 | - | 287.04 |
| 44335 | - | 3,309.60 | - | 4,100.25 | - | 7,409.85 |
| 44337 | - | - | - | 3,702.65 | - | 3,702.65 |
| 44338 | - | 6,943.75 | - | 14,313.60 | - | 21,257.35 |
| 44344 | - | 1,300.20 | - | 397.60 | - | 1,697.80 |
| 44345 | - | 1,122.90 | - | 323.05 | - | 1,445.95 |
| 44347 | - | - | - | 894.60 | - | 894.60 |
| 44348 | - | - | - | 1,764.35 | - | 1,764.35 |
| 44349 | - | 1,891.20 | - | 447.30 | - | 2,338.50 |
| 44350 | - | - | - | 1,267.35 | - | 1,267.35 |
| 44351 | - | - | - | 1,491.00 | - | 1,491.00 |
| 44352 | - | - | - | 770.35 | - | 770.35 |
| 44353 | - | 1,152.45 | - | 1,043.70 | - | 2,196.15 |
| 44354 | - | - | - | 1,491.00 | - | 1,491.00 |
| 44355 | - | - | - | 621.25 | - | 621.25 |
| 44356 | - | 2,157.15 | - | 521.85 | - | 2,679.00 |
| 44357 | - | - | - | 1,938.30 | - | 1,938.30 |
| 44358 | - | - | - | 1,640.10 | - | 1,640.10 |
| 44359 | - | 1,055.90 | - | 198.80 | - | 1,254.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44360 | - | - | - | 745.50 | - | 745.50 |
| 44361 | - | 1,418.40 | - | 298.20 | - | 1,716.60 |
| 44362 | - | - | - | 869.75 | - | 869.75 |
| 44363 | - | - | - | 1,093.40 | - | 1,093.40 |
| 44364 | - | 945.60 | - | 298.20 | - | 1,243.80 |
| 44365 | - | - | - | 994.00 | - | 994.00 |
| 44366 | - | 236.40 | - | 198.80 | - | 435.20 |
| 44367 | - | 2,629.95 | - | 695.80 | - | 3,325.75 |
| 44368 | - | - | - | 844.90 | - | 844.90 |
| 44369 | - | 531.90 | - | 273.35 | - | 805.25 |
| 44370 | - | 802.55 | - | 546.70 | - | 1,349.25 |
| 44371 | - | 441.00 | - | 1,006.20 | - | 1,447.20 |
| 44372 | - | 2,127.60 | - | - | - | 2,127.60 |
| 44373 | - | - | - | 3,851.75 | - | 3,851.75 |
| 44374 | - | 856.95 | - | 173.95 | - | 1,030.90 |
| 44375 | - | - | - | 596.40 | - | 596.40 |
| 44376 | - | 856.95 | - | 223.65 | - | 1,080.60 |
| 44378 | - | - | - | 670.95 | - | 670.95 |
| 44379 | - | 206.85 | - | 670.95 | - | 877.80 |
| 44380 | - | 443.25 | - | 173.95 | - | 617.20 |
| 44381 | - | 1,329.75 | - | 397.60 | - | 1,727.35 |
| 44382 | - | - | - | 894.60 | - | 894.60 |
| 44384 | - | - | - | 1,863.75 | - | 1,863.75 |
| 44385 | - | - | - | 994.00 | - | 994.00 |
| 44387 | - | 768.30 | - | 149.10 | - | 917.40 |
| 44388 | - | - | - | 2,286.20 | - | 2,286.20 |
| 44389 | - | - | - | 1,391.60 | - | 1,391.60 |
| 44390 | - | - | - | 248.50 | - | 248.50 |
| 44391 | - | - | - | 521.85 | - | 521.85 |
| 44393 | - | - | - | 596.40 | - | 596.40 |
| 44394 | - | - | - | 447.30 | - | 447.30 |
| 44396 | - | 531.90 | - | 124.25 | - | 656.15 |
| 44397 | - | - | - | 994.00 | - | 994.00 |
| 44398 | - | - | - | 745.50 | - | 745.50 |
| 44400 | - | - | - | 1,366.75 | - | 1,366.75 |
| 44401 | - | - | - | 844.90 | - | 844.90 |
| 44403 | - | - | - | 209.04 | - | 209.04 |
| 44405 | - | 6,329.79 | - | - | - | 6,329.79 |
| 44406 | - | - | - | 70,054.67 | - | 70,054.67 |
| 44407 | - | - | - | 80,839.45 | - | 80,839.45 |
| 44408 | - | - | - | 130,873.47 | - | 130,873.47 |
| 44410 | - | - | - | 843.18 | - | 843.18 |
| 44413 | - | - | - | 728,068.00 | - | 728,068.00 |
| 44414 | 16,387.02 | 4,274.55 | 2,547.48 | 3,001.66 | 202.46 | 26,413.17 |
| 44426 | 5,608.05 | - | - | - | - | 5,608.05 |
| 44427 | - | - | - | 8,153.73 | - | 8,153.73 |
| 44428 | - | 469.35 | 17.94 | - | - | 487.29 |
| 44429 | 455.94 | - | - | - | - | 455.94 |
| 44430 | 75.48 | 2.38 | - | - | - | 77.86 |
| 44431 | 165.18 | - | - | - | - | 165.18 |
| 44432 | 93.24 | - | - | - | - | 93.24 |
| 44433 | 341.88 | - | - | - | - | 341.88 |
| 44434 | - | 2,008.57 | - | - | - | 2,008.57 |
| 44435 | - | 2,021.87 | - | - | - | 2,021.87 |
| 44436 | 803.64 | - | - | - | - | 803.64 |
| 44437 | 1,056.72 | - | - | 98.67 | - | 1,155.39 |
| 44438 | 352.38 | - | 35.88 | - | - | 388.26 |
| 44439 | 576.63 | - | - | - | - | 576.63 |
| 44440 | - | 2,135.32 | - | - | - | 2,135.32 |
| 44441 | - | 489.87 | - | - | - | 489.87 |
| 44442 | 1,086.21 | - | - | - | - | 1,086.21 |
| 44443 | 714.99 | - | - | - | - | 714.99 |
| 44444 | 201.15 | - | - | - | - | 201.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44445 | 388.89 | - | - | - | - | 388.89 |
| 44446 | 115.44 | - | - | - | - | 115.44 |
| 44448 | 1,649.43 | - | - | - | - | 1,649.43 |
| 44449 | 415.71 | - | - | - | - | 415.71 |
| 44450 | 1,099.62 | - | - | - | - | 1,099.62 |
| 44451 | 612.72 | - | - | - | - | 612.72 |
| 44452 | 2,132.19 | - | - | - | - | 2,132.19 |
| 44453 | 670.50 | - | - | - | - | 670.50 |
| 44454 | 697.32 | - | - | - | - | 697.32 |
| 44458 | - | 10.92 | - | - | - | 10.92 |
| 44459 | - | 2,829.51 | 62.79 | - | - | 2,892.30 |
| 44460 | - | 348.66 | 35.88 | - | - | 384.54 |
| 44461 | - | - | 466.44 | - | - | 466.44 |
| 44462 | 1,247.13 | - | - | - | - | 1,247.13 |
| 44463 | 1,059.39 | - | - | - | - | 1,059.39 |
| 44464 | - | 789.96 | - | - | - | 789.96 |
| 44465 | 710.73 | - | - | - | - | 710.73 |
| 44466 | 683.91 | - | - | - | - | 683.91 |
| 44467 | 5,189.67 | - | - | - | - | 5,189.67 |
| 44468 | - | 415.71 | - | - | - | 415.71 |
| 44471 | - | - | 242.19 | - | - | 242.19 |
| 44473 | 519.48 | - | - | - | - | 519.48 |
| 44474 | 147.51 | 67.05 | - | - | - | 214.56 |
| 44475 | 1,193.49 | - | - | - | - | 1,193.49 |
| 44477 | - | 777.78 | - | - | - | 777.78 |
| 44478 | 93.24 | - | - | - | - | 93.24 |
| 44481 | 111.00 | - | - | - | - | 111.00 |
| 44482 | 174.33 | - | - | - | - | 174.33 |
| 44484 | 239.76 | - | - | - | - | 239.76 |
| 44485 | 241.38 | - | - | - | - | 241.38 |
| 44488 | 88.80 | - | - | - | - | 88.80 |
| 44489 | - | 227.97 | - | - | - | 227.97 |
| 44492 | - | - | - | 183.56 | - | 183.56 |
| 44508 | - | - | - | 2,300.79 | 1,541.37 | 3,842.16 |
| 44516 | - | - | 7,448.71 | 2,394.99 | - | 9,843.70 |
| 44517 | - | - | 5,157.75 | 1,219.92 | - | 6,377.67 |
| 44519 | 1,206.90 | - | - | - | - | 1,206.90 |
| 44523 | 2,096.70 | - | - | - | - | 2,096.70 |
| 44524 | - | 20,651.40 | 14,890.20 | 7,176.00 | - | 42,717.60 |
| 44525 | - | - | 3,184.35 | - | - | 3,184.35 |
| 44526 | - | - | 5,830.50 | - | - | 5,830.50 |
| 44536 | 35.52 | - | - | - | - | 35.52 |
| 44537 | - | - | - | 1,462.11 | - | 1,462.11 |
| 44554 | - | 3,086.05 | - | 27,723.12 | - | 30,809.17 |
| 44555 | - | 8,493.09 | - | - | - | 8,493.09 |
| 44556 | - | - | - | 119,831.39 | - | 119,831.39 |
| 44557 | - | - | - | 86,506.87 | - | 86,506.87 |
| 44558 | - | 5,268.98 | - | 26,457.31 | - | 31,726.29 |
| 44559 | - | 5,442.88 | - | - | - | 5,442.88 |
| 44560 | 207,676.99 | 37,554.55 | - | - | - | 245,231.54 |
| 44561 | - | 122,430.36 | - | - | - | 122,430.36 |
| 44562 | - | 48,399.96 | - | - | - | 48,399.96 |
| 44564 | 8,848.92 | - | - | - | - | 8,848.92 |
| 44565 | 15,153.30 | - | - | 4,978.35 | - | 20,131.65 |
| 44566 | - | - | - | 94,136.10 | - | 94,136.10 |
| 44567 | - | - | - | 42,009.00 | - | 42,009.00 |
| 44568 | - | - | - | - | 10,163.11 | 10,163.11 |
| 44569 | 14,885.10 | - | - | 3,318.90 | - | 18,204.00 |
| 44570 | 78,314.40 | - | - | - | - | 78,314.40 |
| 44571 | 25,929.60 | 121,062.68 | 183,756.38 | 1,342,281.00 | 65,322.00 | 1,738,351.66 |
| 44572 | - | 38,744.00 | - | - | - | 38,744.00 |
| 44573 | - | 93,075.72 | - | 4,278.23 | - | 97,353.95 |
| 44575 | - | - | - | 3,303.99 | 263.58 | 3,567.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                      **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44576 | - | 4,586.20 | 1,546.14 | 1,097.43 | - | 7,229.77 |
| 44577 | 5,945.50 | - | 1,044.88 | 656.58 | - | 7,646.96 |
| 44578 | 10,057.50 | - | - | 5,678.01 | - | 15,735.51 |
| 44579 | 6,436.80 | - | - | 2,780.70 | - | 9,217.50 |
| 44585 | - | - | - | 79,301.76 | - | 79,301.76 |
| 44586 | 63,192.60 | 62,595.80 | - | - | - | 125,788.40 |
| 44587 | - | 141,190.36 | - | 49,704.97 | - | 190,895.33 |
| 44588 | - | - | - | - | 191.00 | 191.00 |
| 44589 | 54,168.00 | 18,070.00 | 58,305.00 | 135,447.00 | - | 265,990.00 |
| 44590 | - | - | - | 46,644.00 | - | 46,644.00 |
| 44591 | 75,970.52 | 561,942.63 | - | - | - | 637,913.15 |
| 44592 | 778,634.02 | 183,194.01 | - | 6,853.08 | - | 968,681.11 |
| 44593 | 769,875.99 | 647,642.42 | - | - | - | 1,417,518.41 |
| 44594 | - | 321,617.54 | - | - | - | 321,617.54 |
| 44595 | 216,352.00 | 6,728.00 | - | - | - | 223,080.00 |
| 44596 | 3,231.81 | 3,137.94 | 2,197.65 | 14,284.98 | 420.20 | 23,272.58 |
| 44599 | 305,813.88 | - | - | 2,862.00 | - | 308,675.88 |
| 44602 | - | - | - | 23,856.00 | - | 23,856.00 |
| 44603 | - | 28,701.66 | - | - | - | 28,701.66 |
| 44604 | - | 43,105.86 | 65,604.70 | 460,414.90 | 19,291.00 | 588,416.46 |
| 44605 | 22,262.16 | 6,558.09 | - | - | - | 28,820.25 |
| 44610 | - | - | - | 273.42 | - | 273.42 |
| 44612 | - | - | - | - | 522.30 | 522.30 |
| 44613 | - | - | - | 1,032.76 | 184.44 | 1,217.20 |
| 44614 | - | - | - | - | 114.60 | 114.60 |
| 44615 | - | - | - | 2,492.40 | - | 2,492.40 |
| 44616 | - | - | - | 173.95 | - | 173.95 |
| 44618 | - | - | - | 113.84 | - | 113.84 |
| 44619 | - | - | - | 157.56 | 227.29 | 384.85 |
| 44620 | - | - | - | 136.71 | - | 136.71 |
| 44621 | - | - | - | 190.32 | 143.25 | 333.57 |
| 44622 | - | - | - | 139.16 | 89.93 | 229.09 |
| 44623 | - | - | - | 188.37 | - | 188.37 |
| 44624 | - | - | - | 1,560.78 | - | 1,560.78 |
| 44625 | - | - | - | 532.00 | - | 532.00 |
| 44626 | - | - | - | 94.05 | 158.53 | 252.58 |
| 44627 | - | - | - | 1,187.76 | 2,775.23 | 3,962.99 |
| 44628 | - | - | - | 678.32 | 267.40 | 945.72 |
| 44629 | - | - | - | 840.14 | 605.47 | 1,445.61 |
| 44630 | - | - | - | 282.80 | 173.47 | 456.27 |
| 44631 | - | - | - | 161.60 | - | 161.60 |
| 44632 | - | - | - | 167.20 | - | 167.20 |
| 44633 | - | - | - | 384.00 | - | 384.00 |
| 44635 | - | - | 64,868.77 | - | - | 64,868.77 |
| 44636 | - | - | - | 42.52 | 55.80 | 98.32 |
| 44637 | - | 35.36 | - | 17.43 | 38.20 | 90.99 |
| 44639 | - | 101.81 | 41.83 | - | 35.53 | 179.17 |
| 44640 | - | 139.96 | - | 109.26 | 76.32 | 325.54 |
| 44642 | - | - | - | 513.19 | 72.68 | 585.87 |
| 44643 | - | 927.28 | 990.57 | - | - | 1,917.85 |
| 44644 | - | 6.01 | 1,127.63 | - | - | 1,133.64 |
| 44649 | - | - | - | 234.68 | 116.51 | 351.19 |
| 44650 | - | - | - | 218.19 | - | 218.19 |
| 44651 | - | - | - | 262.02 | - | 262.02 |
| 44652 | - | - | - | 188.86 | 139.82 | 328.68 |
| 44653 | - | - | - | 11.25 | 7.76 | 19.01 |
| 44654 | - | - | - | 68.00 | - | 68.00 |
| 44655 | - | - | - | 8.30 | 19.10 | 27.40 |
| 44656 | - | - | - | 138.86 | - | 138.86 |
| 44657 | - | - | - | 375.11 | 299.64 | 674.75 |
| 44658 | - | - | - | - | 240.66 | 240.66 |
| 44659 | - | - | - | 121.64 | 77.01 | 198.65 |
| 44660 | - | - | - | 160.49 | - | 160.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44661 | - | - | - | 189.53 | 82.13 | 271.66 |
| 44662 | - | - | - | - | 240.66 | 240.66 |
| 44670 | - | 2,272.29 | - | 285.58 | - | 2,557.87 |
| 44671 | - | - | - | 9,320.79 | - | 9,320.79 |
| 44684 | - | 22,116.49 | - | - | - | 22,116.49 |
| 44714 | - | 132.50 | - | - | - | 132.50 |
| 44721 | - | 7,991.01 | - | 721.98 | 1,844.98 | 10,557.97 |
| 44722 | 2,856.33 | - | - | - | - | 2,856.33 |
| 44723 | 536.40 | 8,756.73 | 986.70 | 9,658.50 | 133.70 | 20,072.03 |
| 44725 | - | - | 1,955.46 | 1,668.42 | - | 3,623.88 |
| 44726 | - | - | - | - | 194.82 | 194.82 |
| 44727 | 1,059.39 | - | - | - | - | 1,059.39 |
| 44728 | - | - | - | 645.84 | - | 645.84 |
| 44731 | 37,548.00 | - | - | - | - | 37,548.00 |
| 44732 | 559.44 | - | - | - | - | 559.44 |
| 44734 | 133.20 | - | - | - | - | 133.20 |
| 44740 | - | 15,287.40 | - | - | - | 15,287.40 |
| 44741 | - | - | - | 385.39 | - | 385.39 |
| 44742 | - | - | - | - | 536.71 | 536.71 |
| 44743 | - | - | - | 672.75 | - | 672.75 |
| 44744 | - | - | - | 24.90 | - | 24.90 |
| 44745 | - | - | - | 52.52 | 93.86 | 146.38 |
| 44747 | - | - | - | - | 6,134.92 | 6,134.92 |
| 44748 | - | - | - | - | 1,340.82 | 1,340.82 |
| 44752 | - | - | - | - | 1,168.92 | 1,168.92 |
| 44757 | 791.19 | - | - | - | - | 791.19 |
| 44758 | 133.20 | - | - | - | - | 133.20 |
| 44760 | 111.21 | - | 48.36 | - | - | 159.57 |
| 44762 | 111.00 | - | - | - | - | 111.00 |
| 44764 | - | 1,170.07 | - | - | - | 1,170.07 |
| 44765 | 1,367.82 | - | - | - | - | 1,367.82 |
| 44767 | - | - | - | 331.89 | - | 331.89 |
| 44769 | - | 31.30 | 21.18 | 600.99 | - | 653.47 |
| 44770 | - | - | - | - | 255.94 | 255.94 |
| 44772 | - | - | - | 332.99 | - | 332.99 |
| 44773 | 415.71 | - | - | - | - | 415.71 |
| 44774 | 1,448.28 | - | - | - | - | 1,448.28 |
| 44775 | - | 978.93 | - | - | - | 978.93 |
| 44776 | - | 415.71 | - | - | - | 415.71 |
| 44777 | - | - | - | 135.85 | - | 135.85 |
| 44778 | - | - | - | 135.85 | - | 135.85 |
| 44779 | - | 234.00 | - | - | 120.33 | 354.33 |
| 44783 | - | - | 699.66 | - | - | 699.66 |
| 44784 | - | - | 213.71 | - | - | 213.71 |
| 44785 | - | - | 278.07 | 206.31 | - | 484.38 |
| 44786 | - | - | - | 834.21 | - | 834.21 |
| 44787 | - | - | - | 430.56 | - | 430.56 |
| 44788 | - | - | - | 672.75 | - | 672.75 |
| 44789 | - | - | - | 618.93 | - | 618.93 |
| 44790 | - | - | - | 627.12 | - | 627.12 |
| 44791 | - | - | - | 529.23 | - | 529.23 |
| 44793 | - | - | - | 134.85 | - | 134.85 |
| 44795 | - | - | - | 215.28 | - | 215.28 |
| 44797 | - | - | - | 699.66 | - | 699.66 |
| 44798 | - | - | - | 224.25 | - | 224.25 |
| 44799 | - | - | - | 1,094.34 | - | 1,094.34 |
| 44800 | - | - | - | 224.25 | - | 224.25 |
| 44801 | - | - | - | 672.75 | - | 672.75 |
| 44805 | - | - | - | - | 101.23 | 101.23 |
| 44808 | 2,561.31 | - | - | - | - | 2,561.31 |
| 44809 | - | 458.81 | - | - | - | 458.81 |
| 44810 | - | - | 911.29 | - | - | 911.29 |
| 44811 | - | - | - | 176.50 | - | 176.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                         **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44813 | 71.04 | - | - | - | - | 71.04 |
| 44816 | - | - | - | - | 382.00 | 382.00 |
| 44820 | 235.32 | - | - | - | - | 235.32 |
| 44822 | 737.55 | - | - | - | - | 737.55 |
| 44825 | 177.60 | - | - | - | - | 177.60 |
| 44828 | - | 150.03 | - | - | 135.09 | 285.12 |
| 44829 | - | - | - | 1,028.79 | - | 1,028.79 |
| 44832 | 84.36 | 113.47 | - | 283.29 | 29.40 | 510.52 |
| 44834 | - | 220.97 | - | - | - | 220.97 |
| 44835 | - | - | 547.17 | - | - | 547.17 |
| 44836 | - | 259.49 | - | - | - | 259.49 |
| 44837 | - | 35.02 | - | - | - | 35.02 |
| 44839 | - | 310.49 | - | 656.85 | - | 967.34 |
| 44841 | - | 62.08 | - | - | - | 62.08 |
| 44843 | - | 372.60 | - | - | - | 372.60 |
| 44844 | 28.08 | - | - | 593.04 | - | 621.12 |
| 44845 | - | 1,206.90 | - | - | - | 1,206.90 |
| 44846 | - | 1,206.90 | - | - | - | 1,206.90 |
| 44847 | - | 1,139.85 | - | - | - | 1,139.85 |
| 44848 | - | - | - | 287.04 | - | 287.04 |
| 44850 | - | - | - | 222.60 | 190.19 | 412.79 |
| 44852 | - | - | - | 232.94 | - | 232.94 |
| 44854 | - | 264.81 | - | 170.43 | - | 435.24 |
| 44855 | 160.92 | - | - | - | - | 160.92 |
| 44856 | 160.92 | - | - | - | - | 160.92 |
| 44857 | 147.51 | - | - | - | - | 147.51 |
| 44858 | 375.48 | - | - | - | - | 375.48 |
| 44859 | 98.46 | - | - | - | - | 98.46 |
| 44860 | 98.46 | - | - | - | - | 98.46 |
| 44861 | 177.98 | - | - | - | - | 177.98 |
| 44862 | 174.33 | - | - | - | - | 174.33 |
| 44863 | 227.97 | - | - | - | - | 227.97 |
| 44864 | 549.81 | 442.53 | - | - | - | 992.34 |
| 44865 | 549.81 | 187.74 | - | - | - | 737.55 |
| 44870 | - | - | - | - | 252.12 | 252.12 |
| 44872 | - | - | - | 691.44 | - | 691.44 |
| 44873 | - | - | - | 546.72 | - | 546.72 |
| 44874 | 1,032.57 | - | - | 4.00 | - | 1,036.57 |
| 44875 | - | - | - | 168.70 | 66.85 | 235.55 |
| 44876 | 522.99 | - | - | - | - | 522.99 |
| 44877 | 227.97 | - | - | - | - | 227.97 |
| 44878 | 469.35 | - | - | - | - | 469.35 |
| 44879 | 227.97 | - | - | - | - | 227.97 |
| 44880 | 496.17 | - | - | - | - | 496.17 |
| 44881 | 469.35 | - | - | - | - | 469.35 |
| 44882 | 496.17 | - | - | - | - | 496.17 |
| 44883 | 402.30 | - | - | - | - | 402.30 |
| 44886 | - | - | - | - | 175.72 | 175.72 |
| 44889 | 1,743.30 | - | - | - | - | 1,743.30 |
| 44890 | 1,729.89 | - | - | - | - | 1,729.89 |
| 44891 | 1,729.89 | - | - | - | - | 1,729.89 |
| 44892 | 831.42 | - | - | 412.62 | - | 1,244.04 |
| 44893 | - | - | - | 139.50 | - | 139.50 |
| 44894 | - | 2,111.93 | - | - | - | 2,111.93 |
| 44895 | - | - | - | 670.70 | - | 670.70 |
| 44896 | - | - | - | 888.03 | - | 888.03 |
| 44897 | - | 1,676.25 | - | - | - | 1,676.25 |
| 44903 | - | - | - | - | 561.54 | 561.54 |
| 44908 | - | - | - | 17.94 | - | 17.94 |
| 44909 | - | - | - | 526.83 | - | 526.83 |
| 44910 | - | - | - | 221.64 | 186.17 | 407.81 |
| 44911 | - | - | - | 238.36 | 88.00 | 326.36 |
| 44912 | 4,881.24 | - | - | - | - | 4,881.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44913 | - | - | - | 367.77 | - | 367.77 |
| 44914 | - | 522.99 | - | - | - | 522.99 |
| 44915 | - | - | 331.89 | - | - | 331.89 |
| 44916 | - | - | - | 3.20 | - | 3.20 |
| 44919 | - | - | - | 870.09 | - | 870.09 |
| 44920 | - | - | - | 663.78 | - | 663.78 |
| 44921 | - | - | 762.45 | - | - | 762.45 |
| 44922 | - | 244.20 | - | 303.58 | 127.97 | 675.75 |
| 44923 | - | - | - | 564.80 | - | 564.80 |
| 44924 | - | - | 59.67 | 8.08 | - | 67.75 |
| 44925 | - | - | 66.42 | 8.08 | - | 74.50 |
| 44926 | - | - | 99.50 | 8.08 | - | 107.58 |
| 44927 | - | - | 79.38 | 8.08 | - | 87.46 |
| 44928 | - | - | 75.14 | 20.20 | - | 95.34 |
| 44929 | - | - | 83.64 | 20.20 | - | 103.84 |
| 44930 | - | - | - | - | 213.92 | 213.92 |
| 44931 | 289.53 | - | - | - | - | 289.53 |
| 44932 | 1,495.00 | - | - | - | - | 1,495.00 |
| 44933 | 603.45 | - | - | - | - | 603.45 |
| 44934 | 515.04 | - | - | 1,390.35 | - | 1,905.39 |
| 44935 | 482.76 | - | - | - | - | 482.76 |
| 44936 | - | 4,338.33 | - | - | - | 4,338.33 |
| 44940 | 1,810.35 | - | - | - | - | 1,810.35 |
| 44941 | 732.60 | - | - | 1,614.60 | - | 2,347.20 |
| 44942 | 469.35 | - | - | - | - | 469.35 |
| 44943 | 1,595.79 | - | - | - | - | 1,595.79 |
| 44944 | 528.36 | - | - | - | - | 528.36 |
| 44946 | 532.80 | - | - | - | - | 532.80 |
| 44947 | 1,729.89 | - | - | 1,210.95 | - | 2,940.84 |
| 44948 | 777.78 | - | - | - | - | 777.78 |
| 44949 | 1,233.72 | 1,434.87 | - | - | - | 2,668.59 |
| 44950 | - | - | - | 136.71 | - | 136.71 |
| 44951 | - | - | - | 19.45 | 592.10 | 611.55 |
| 44952 | - | - | - | 917.80 | - | 917.80 |
| 44957 | 93.24 | - | - | - | - | 93.24 |
| 44958 | - | - | - | 122.76 | - | 122.76 |
| 44959 | - | 199.83 | - | - | - | 199.83 |
| 44960 | 4,519.17 | - | - | - | - | 4,519.17 |
| 44961 | - | - | - | 1,242.56 | - | 1,242.56 |
| 44963 | 110,627.98 | - | 12,988.56 | 7,480.98 | - | 131,097.52 |
| 44964 | - | - | - | 844.00 | - | 844.00 |
| 44966 | - | - | - | 2,377.05 | - | 2,377.05 |
| 44967 | - | 1,877.40 | - | - | - | 1,877.40 |
| 44970 | - | - | - | 693.52 | - | 693.52 |
| 44972 | - | - | - | 195.30 | - | 195.30 |
| 44974 | - | - | - | 176.70 | - | 176.70 |
| 44975 | - | 3,697.57 | - | 296.01 | - | 3,993.58 |
| 44976 | - | 469.35 | - | 116.61 | - | 585.96 |
| 44977 | - | 514.78 | 556.14 | - | - | 1,070.92 |
| 44979 | 400.50 | - | - | 1,372.61 | 126.06 | 1,899.17 |
| 44980 | 576.63 | - | - | - | - | 576.63 |
| 44981 | - | - | - | 1,249.62 | - | 1,249.62 |
| 44982 | 644.00 | - | - | - | - | 644.00 |
| 44983 | 2,252.88 | - | - | - | - | 2,252.88 |
| 44984 | 469.35 | - | - | - | - | 469.35 |
| 44985 | 364.08 | - | - | - | - | 364.08 |
| 44986 | - | - | 565.11 | - | - | 565.11 |
| 44987 | - | - | - | 224.25 | - | 224.25 |
| 44988 | - | 304.77 | - | 1,121.25 | - | 1,426.02 |
| 44989 | 402.50 | 1,059.78 | - | - | - | 1,462.28 |
| 44991 | - | 5,895.34 | - | - | 641.25 | 6,536.59 |
| 44993 | - | - | - | 3,910.92 | - | 3,910.92 |
| 44994 | 355.20 | 1,146.33 | - | 1,237.86 | - | 2,739.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 44995 | - | - | - | 2,080.87 | - | 2,080.87 |
| 44996 | 630.27 | - | - | - | - | 630.27 |
| 44997 | - | 1,017.45 | - | - | - | 1,017.45 |
| 45000 | - | 659.73 | 785.26 | - | - | 1,444.99 |
| 45001 | - | - | - | 315.10 | - | 315.10 |
| 45002 | 2,656.61 | - | 1,819.58 | 7,536.29 | 781.19 | 12,793.67 |
| 45003 | 1,371.96 | - | - | 2,987.01 | - | 4,358.97 |
| 45007 | - | 1,118.40 | - | - | - | 1,118.40 |
| 45008 | - | - | - | 313.95 | - | 313.95 |
| 45012 | 978.93 | - | - | - | - | 978.93 |
| 45014 | - | 3,424.55 | - | - | - | 3,424.55 |
| 45016 | - | - | - | 340.86 | - | 340.86 |
| 45017 | - | - | - | 646.40 | - | 646.40 |
| 45018 | - | 857.13 | - | - | - | 857.13 |
| 45019 | - | - | - | - | 85.95 | 85.95 |
| 45020 | - | 94.30 | - | 402.05 | - | 496.35 |
| 45021 | - | - | - | 46.50 | - | 46.50 |
| 45022 | - | 1,032.57 | - | - | - | 1,032.57 |
| 45023 | - | - | - | 249.52 | 230.02 | 479.54 |
| 45024 | - | - | - | 189.93 | 104.40 | 294.33 |
| 45026 | - | - | - | 520.26 | - | 520.26 |
| 45032 | 643.68 | - | - | - | - | 643.68 |
| 45035 | - | - | 394.68 | - | - | 394.68 |
| 45036 | - | - | - | 2,018.25 | - | 2,018.25 |
| 45037 | 1,338.15 | - | - | 1,416.45 | - | 2,754.60 |
| 45038 | 316.04 | - | 1,610.75 | 1,193.01 | - | 3,119.80 |
| 45039 | 230.00 | - | - | 77.66 | - | 307.66 |
| 45041 | 248.64 | - | - | - | - | 248.64 |
| 45045 | - | - | 816.27 | - | - | 816.27 |
| 45046 | - | - | - | 215.28 | - | 215.28 |
| 45047 | - | - | 4,888.65 | - | - | 4,888.65 |
| 45051 | 1,038.16 | - | - | - | - | 1,038.16 |
| 45052 | 227.97 | - | - | - | - | 227.97 |
| 45053 | - | 32.40 | - | - | - | 32.40 |
| 45054 | 549.81 | - | - | - | - | 549.81 |
| 45055 | - | - | - | - | 221.56 | 221.56 |
| 45056 | 3,419.55 | - | - | 124.00 | - | 3,543.55 |
| 45058 | 353.31 | - | - | - | - | 353.31 |
| 45060 | 12,645.63 | - | - | - | - | 12,645.63 |
| 45061 | 576.63 | - | - | - | - | 576.63 |
| 45063 | 155.40 | - | - | - | - | 155.40 |
| 45064 | 348.66 | - | - | - | - | 348.66 |
| 45066 | - | 380.55 | - | - | - | 380.55 |
| 45067 | - | 105.87 | - | - | - | 105.87 |
| 45068 | - | 38.48 | - | - | - | 38.48 |
| 45069 | - | 750.96 | - | - | - | 750.96 |
| 45073 | - | - | - | 61.38 | - | 61.38 |
| 45074 | - | - | - | - | 57.30 | 57.30 |
| 45075 | - | - | 1,781.88 | - | - | 1,781.88 |
| 45076 | 53.28 | 583.11 | - | - | - | 636.39 |
| 45077 | - | 56.71 | - | 465.96 | - | 522.67 |
| 45079 | 375.04 | - | - | - | - | 375.04 |
| 45084 | - | 3,807.29 | - | 677.76 | - | 4,485.05 |
| 45085 | 549.81 | 965.52 | - | - | - | 1,515.33 |
| 45086 | 1,850.58 | - | - | - | - | 1,850.58 |
| 45087 | 272.89 | 87.28 | - | - | - | 360.17 |
| 45088 | 482.76 | - | - | - | - | 482.76 |
| 45090 | - | 952.11 | - | - | - | 952.11 |
| 45091 | - | 57.80 | - | - | - | 57.80 |
| 45092 | - | 269.24 | - | - | - | 269.24 |
| 45094 | - | 4,386.72 | - | - | - | 4,386.72 |
| 45095 | 657.09 | - | 825.24 | - | - | 1,482.33 |
| 45096 | 81.17 | - | - | - | - | 81.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45097 | 92.04 | - | - | - | - | 92.04 |
| 45099 | - | - | 1,731.21 | - | - | 1,731.21 |
| 45101 | - | - | - | 1.58 | 89.20 | 90.78 |
| 45102 | 737.55 | - | - | - | - | 737.55 |
| 45103 | 630.27 | - | - | - | - | 630.27 |
| 45104 | - | - | 3,695.64 | 932.88 | - | 4,628.52 |
| 45106 | - | 110.44 | 381.55 | 71.24 | - | 563.23 |
| 45107 | - | - | 137.48 | 470.60 | - | 608.08 |
| 45108 | - | 926.80 | - | 71.24 | - | 998.04 |
| 45109 | - | 1,413.77 | 511.29 | 353.78 | - | 2,278.84 |
| 45110 | 1,666.65 | 666.11 | - | 899.57 | 523.34 | 3,755.67 |
| 45111 | - | 733.92 | - | - | - | 733.92 |
| 45112 | 209.36 | 12.92 | - | - | - | 222.28 |
| 45114 | 1,981.84 | - | 943.25 | - | 523.34 | 3,448.43 |
| 45115 | 1,814.00 | - | 1,206.13 | - | 257.85 | 3,277.98 |
| 45116 | - | 384.42 | - | 576.52 | 129.88 | 1,090.82 |
| 45117 | 960.39 | - | - | 520.26 | - | 1,480.65 |
| 45118 | 373.46 | - | - | 161.46 | - | 534.92 |
| 45120 | 467.65 | - | - | - | - | 467.65 |
| 45121 | - | 1,299.60 | - | - | - | 1,299.60 |
| 45122 | 106.56 | - | - | - | - | 106.56 |
| 45125 | 1,555.56 | - | - | 1,632.54 | - | 3,188.10 |
| 45127 | 71.04 | - | - | - | - | 71.04 |
| 45128 | - | 750.96 | - | - | - | 750.96 |
| 45129 | - | 536.40 | - | - | - | 536.40 |
| 45132 | - | - | - | 807.30 | - | 807.30 |
| 45134 | - | 79.94 | - | - | - | 79.94 |
| 45136 | - | 312.16 | 164.01 | 165.90 | - | 642.07 |
| 45139 | - | 1,330.17 | - | - | - | 1,330.17 |
| 45140 | - | 145.18 | - | - | - | 145.18 |
| 45142 | - | 1,986.51 | - | - | - | 1,986.51 |
| 45143 | - | - | - | 646.40 | - | 646.40 |
| 45146 | 1,180.08 | - | - | - | - | 1,180.08 |
| 45147 | 500.12 | - | - | - | - | 500.12 |
| 45148 | 898.47 | 2,105.37 | - | - | 45.84 | 3,049.68 |
| 45150 | - | - | - | 2,179.71 | - | 2,179.71 |
| 45151 | - | - | - | 3,038.66 | - | 3,038.66 |
| 45153 | 496.17 | - | - | - | - | 496.17 |
| 45158 | 3,298.86 | - | - | 152.00 | 89.77 | 3,540.63 |
| 45159 | 840.80 | - | - | - | - | 840.80 |
| 45160 | 199.80 | - | - | - | - | 199.80 |
| 45161 | - | 820.42 | 581.46 | - | 154.71 | 1,556.59 |
| 45163 | - | - | - | 839.93 | 492.78 | 1,332.71 |
| 45170 | - | - | - | 724.59 | 1,157.04 | 1,881.63 |
| 45172 | - | 4,425.30 | - | - | - | 4,425.30 |
| 45174 | - | 1,356.74 | - | - | - | 1,356.74 |
| 45175 | - | 897.39 | - | - | - | 897.39 |
| 45176 | - | - | - | 662.56 | - | 662.56 |
| 45177 | 213.12 | - | - | - | - | 213.12 |
| 45178 | - | 346.32 | - | - | - | 346.32 |
| 45180 | - | - | - | 155.69 | - | 155.69 |
| 45181 | 119.88 | - | - | 57.66 | - | 177.54 |
| 45182 | - | - | - | 385.62 | 32.47 | 418.09 |
| 45185 | - | 657.09 | - | - | - | 657.09 |
| 45191 | - | 204.25 | - | - | - | 204.25 |
| 45192 | 80.46 | 683.91 | - | 197.34 | - | 961.71 |
| 45194 | - | 2,852.00 | - | - | - | 2,852.00 |
| 45195 | 120.69 | - | - | - | - | 120.69 |
| 45196 | - | - | 242.19 | - | - | 242.19 |
| 45197 | 3.52 | - | - | - | - | 3.52 |
| 45198 | 3,097.71 | - | - | - | - | 3,097.71 |
| 45200 | 40.23 | - | 134.55 | 188.37 | - | 363.15 |
| 45201 | - | - | - | - | 110.78 | 110.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45202 | 3.52 | - | - | - | - | 3.52 |
| 45203 | - | - | - | 639.38 | 130.64 | 770.02 |
| 45204 | - | - | - | 690.69 | - | 690.69 |
| 45205 | - | - | - | 651.18 | - | 651.18 |
| 45206 | - | 145.83 | - | - | - | 145.83 |
| 45207 | 66.60 | - | - | - | - | 66.60 |
| 45208 | - | 246.35 | 655.64 | - | 752.54 | 1,654.53 |
| 45209 | - | - | - | 571.86 | - | 571.86 |
| 45212 | - | - | - | - | 135.78 | 135.78 |
| 45213 | - | - | - | - | 95.50 | 95.50 |
| 45214 | - | 1,292.04 | - | 1,545.04 | - | 2,837.08 |
| 45215 | - | 7,134.12 | - | - | - | 7,134.12 |
| 45217 | - | 2,587.59 | - | - | - | 2,587.59 |
| 45218 | - | 8,716.50 | - | 1,794.00 | - | 10,510.50 |
| 45219 | - | - | - | 260.13 | - | 260.13 |
| 45220 | - | - | - | 398.69 | - | 398.69 |
| 45221 | - | 151.47 | - | - | 103.14 | 254.61 |
| 45224 | - | 657.09 | - | 296.01 | - | 953.10 |
| 45225 | - | 45.10 | 213.12 | 44.82 | - | 303.04 |
| 45227 | 22.20 | 1.36 | - | - | - | 23.56 |
| 45228 | 62.16 | - | - | - | - | 62.16 |
| 45230 | 111.00 | - | - | - | - | 111.00 |
| 45232 | - | - | - | 5,544.70 | - | 5,544.70 |
| 45233 | - | 342.40 | - | - | - | 342.40 |
| 45234 | - | - | - | 940.00 | - | 940.00 |
| 45235 | - | 5,036.24 | - | - | - | 5,036.24 |
| 45236 | - | 335.44 | - | - | - | 335.44 |
| 45237 | - | - | - | 1,686.36 | - | 1,686.36 |
| 45238 | 444.00 | - | - | - | - | 444.00 |
| 45239 | 22.20 | - | - | - | - | 22.20 |
| 45240 | - | 442.53 | - | - | - | 442.53 |
| 45241 | 3,429.10 | - | - | - | - | 3,429.10 |
| 45242 | 675.35 | - | - | - | - | 675.35 |
| 45243 | 1,005.74 | - | - | - | - | 1,005.74 |
| 45245 | 182.04 | - | - | - | - | 182.04 |
| 45246 | 444.00 | - | - | 4,624.30 | - | 5,068.30 |
| 45247 | - | - | 493.35 | - | - | 493.35 |
| 45248 | - | - | - | 762.45 | - | 762.45 |
| 45249 | 166.16 | - | - | - | - | 166.16 |
| 45250 | 415.71 | 241.38 | - | - | - | 657.09 |
| 45251 | - | 638.91 | - | - | - | 638.91 |
| 45252 | - | - | - | - | 168.08 | 168.08 |
| 45253 | - | 37.76 | - | - | 261.67 | 299.43 |
| 45254 | - | - | 451.84 | - | - | 451.84 |
| 45255 | - | 859.22 | - | - | - | 859.22 |
| 45256 | 53.58 | 207.30 | - | - | - | 260.88 |
| 45257 | 27.85 | 42.22 | - | - | - | 70.07 |
| 45258 | - | - | - | 1,129.60 | - | 1,129.60 |
| 45262 | - | 58.85 | - | - | - | 58.85 |
| 45263 | - | 442.17 | - | - | - | 442.17 |
| 45264 | - | - | - | 3,139.50 | - | 3,139.50 |
| 45265 | - | 442.53 | - | - | - | 442.53 |
| 45266 | - | - | 349.83 | - | - | 349.83 |
| 45267 | - | - | 385.71 | - | - | 385.71 |
| 45268 | - | - | - | 1,983.64 | - | 1,983.64 |
| 45270 | - | 3.13 | - | 261.22 | - | 264.35 |
| 45272 | - | 281.61 | - | - | - | 281.61 |
| 45273 | - | 9.14 | 168.98 | - | - | 178.12 |
| 45274 | - | 779.37 | - | 2,733.50 | - | 3,512.87 |
| 45275 | - | 157.80 | - | - | - | 157.80 |
| 45276 | - | 35.00 | 360.06 | - | - | 395.06 |
| 45277 | - | 1.56 | 304.98 | - | - | 306.54 |
| 45278 | - | - | - | 5,563.39 | - | 5,563.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                           **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45279 | - | - | - | - | 1,195.66 | 1,195.66 |
| 45281 | - | 31.04 | - | - | - | 31.04 |
| 45282 | 187.74 | 227.97 | - | - | - | 415.71 |
| 45283 | 187.74 | 227.97 | - | - | - | 415.71 |
| 45284 | - | 469.35 | - | - | - | 469.35 |
| 45285 | - | 469.35 | - | - | - | 469.35 |
| 45286 | - | 482.76 | - | - | - | 482.76 |
| 45287 | - | 254.25 | 517.49 | 2,377.05 | 133.70 | 3,282.49 |
| 45288 | - | 461.14 | 609.96 | - | - | 1,071.10 |
| 45289 | - | 279.92 | - | 127.08 | 57.30 | 464.30 |
| 45290 | - | - | 402.42 | - | - | 402.42 |
| 45291 | - | 1,830.31 | 358.80 | - | - | 2,189.11 |
| 45292 | - | - | - | 946.04 | - | 946.04 |
| 45293 | - | - | - | 60.45 | - | 60.45 |
| 45294 | - | - | - | 396.15 | - | 396.15 |
| 45295 | - | - | - | 278.07 | - | 278.07 |
| 45296 | - | 1,149.54 | 304.98 | 206.31 | - | 1,660.83 |
| 45297 | - | 73.31 | - | - | - | 73.31 |
| 45298 | - | 30.52 | - | - | - | 30.52 |
| 45299 | - | - | - | 1,533.87 | - | 1,533.87 |
| 45301 | - | - | - | 417.48 | - | 417.48 |
| 45302 | - | - | - | 919.50 | - | 919.50 |
| 45304 | - | - | - | 260.13 | - | 260.13 |
| 45305 | - | - | - | - | 12.60 | 12.60 |
| 45306 | - | - | - | 618.93 | - | 618.93 |
| 45307 | - | - | 485.20 | - | - | 485.20 |
| 45308 | - | - | - | 735.54 | - | 735.54 |
| 45309 | - | - | - | 565.11 | - | 565.11 |
| 45310 | - | - | - | 1,087.24 | 311.33 | 1,398.57 |
| 45311 | 649.29 | - | - | - | - | 649.29 |
| 45312 | - | - | - | 3,013.92 | - | 3,013.92 |
| 45313 | - | - | - | - | 91.68 | 91.68 |
| 45314 | - | - | - | 197.68 | - | 197.68 |
| 45315 | - | - | - | 303.58 | - | 303.58 |
| 45316 | - | - | - | 224.25 | - | 224.25 |
| 45317 | - | - | - | 242.19 | - | 242.19 |
| 45318 | - | - | - | 1,143.72 | - | 1,143.72 |
| 45320 | - | - | - | 98.67 | - | 98.67 |
| 45322 | - | - | - | 979.09 | 764.00 | 1,743.09 |
| 45323 | - | - | - | 133.97 | - | 133.97 |
| 45324 | - | - | - | 3,005.93 | 1,312.17 | 4,318.10 |
| 45325 | - | - | - | 2,224.56 | - | 2,224.56 |
| 45326 | - | - | - | 146.30 | - | 146.30 |
| 45327 | - | - | - | 46.50 | - | 46.50 |
| 45329 | - | - | - | 3,999.56 | 1,897.74 | 5,897.30 |
| 45330 | - | - | - | 54.87 | - | 54.87 |
| 45331 | - | - | - | 215.28 | - | 215.28 |
| 45332 | - | - | - | 3,306.09 | - | 3,306.09 |
| 45333 | - | - | - | 432.43 | 223.47 | 655.90 |
| 45334 | - | - | - | 1,578.72 | - | 1,578.72 |
| 45335 | - | - | - | 251.16 | - | 251.16 |
| 45336 | - | - | - | 379.12 | - | 379.12 |
| 45337 | - | - | - | 977.68 | - | 977.68 |
| 45338 | - | - | - | 636.87 | - | 636.87 |
| 45339 | 252.39 | - | - | - | - | 252.39 |
| 45340 | 247.02 | - | - | - | - | 247.02 |
| 45342 | - | - | - | 23.25 | - | 23.25 |
| 45343 | - | - | - | 1,595.56 | - | 1,595.56 |
| 45344 | - | - | - | 741.30 | - | 741.30 |
| 45345 | - | - | - | 2,034.19 | - | 2,034.19 |
| 45346 | - | - | - | 412.66 | 40.88 | 453.54 |
| 45347 | - | - | - | 474.36 | - | 474.36 |
| 45348 | - | - | - | 47.88 | 50.96 | 98.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45350 | - | - | - | 884.76 | - | 884.76 |
| 45351 | - | - | - | 180.30 | - | 180.30 |
| 45352 | - | - | - | 1,212.00 | 802.20 | 2,014.20 |
| 45353 | - | - | - | 209.04 | - | 209.04 |
| 45354 | - | - | - | 112.96 | - | 112.96 |
| 45355 | - | - | - | 2,045.16 | - | 2,045.16 |
| 45356 | - | - | - | - | 286.50 | 286.50 |
| 45357 | - | - | - | - | 43.65 | 43.65 |
| 45362 | - | - | - | - | 124.15 | 124.15 |
| 45363 | - | - | - | - | 118.42 | 118.42 |
| 45364 | - | - | - | - | 118.42 | 118.42 |
| 45365 | 310.50 | 80.50 | - | 225.92 | - | 616.92 |
| 45366 | 310.50 | 80.50 | - | 225.92 | - | 616.92 |
| 45367 | 310.50 | 80.50 | - | 225.92 | - | 616.92 |
| 45368 | 362.07 | 93.87 | - | 287.04 | - | 742.98 |
| 45369 | 362.07 | 93.87 | - | 296.01 | - | 751.95 |
| 45370 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45371 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45372 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45373 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45374 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45375 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45376 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45377 | 310.50 | 80.50 | - | 232.98 | - | 623.98 |
| 45378 | - | - | - | - | 95.50 | 95.50 |
| 45379 | - | - | - | - | 59.21 | 59.21 |
| 45380 | 1,609.20 | 348.66 | - | 1,219.92 | - | 3,177.78 |
| 45381 | 1,609.20 | 348.66 | - | 923.91 | - | 2,881.77 |
| 45382 | 1,609.20 | 348.66 | - | 1,219.92 | - | 3,177.78 |
| 45384 | 1,260.54 | - | - | - | - | 1,260.54 |
| 45386 | - | - | - | 305.52 | - | 305.52 |
| 45387 | 404.04 | - | - | - | - | 404.04 |
| 45388 | - | - | - | 233.22 | - | 233.22 |
| 45389 | - | - | - | 54,361.15 | - | 54,361.15 |
| 45390 | - | - | - | 358.80 | - | 358.80 |
| 45391 | 678.50 | - | - | - | 217.74 | 896.24 |
| 45392 | 710.73 | - | - | - | - | 710.73 |
| 45393 | 4,163.00 | 897.00 | - | 2,880.48 | - | 7,940.48 |
| 45395 | 1,086.21 | - | - | - | - | 1,086.21 |
| 45397 | 1,411.50 | - | - | - | - | 1,411.50 |
| 45399 | 1,273.95 | - | - | - | - | 1,273.95 |
| 45400 | 1,287.36 | - | - | - | - | 1,287.36 |
| 45401 | 590.04 | - | - | - | - | 590.04 |
| 45402 | 764.37 | - | - | - | - | 764.37 |
| 45406 | 2,226.06 | 375.48 | - | - | - | 2,601.54 |
| 45407 | - | - | - | 183.56 | - | 183.56 |
| 45409 | 5,251.74 | - | - | - | - | 5,251.74 |
| 45413 | - | 2,749.15 | - | 423.64 | 872.87 | 4,045.66 |
| 45417 | - | - | - | 224.25 | - | 224.25 |
| 45418 | - | - | - | 4,287.66 | - | 4,287.66 |
| 45420 | - | 88,387.41 | - | - | - | 88,387.41 |
| 45421 | - | 5,192.41 | - | - | - | 5,192.41 |
| 45422 | - | - | - | - | 2,770.76 | 2,770.76 |
| 45423 | 268.20 | 938.70 | 179.40 | 1,166.10 | 19.10 | 2,571.50 |
| 45424 | - | 537.80 | - | - | - | 537.80 |
| 45425 | 777.78 | - | - | - | - | 777.78 |
| 45427 | 612.72 | - | - | - | - | 612.72 |
| 45429 | - | - | - | 14,134.67 | - | 14,134.67 |
| 45432 | 2,891.57 | - | 990.57 | - | - | 3,882.14 |
| 45433 | 113.46 | 3.28 | - | - | - | 116.74 |
| 45436 | - | - | - | - | 4,011.00 | 4,011.00 |
| 45437 | 10,478.40 | 23,836.99 | - | - | - | 34,315.39 |
| 45438 | - | - | - | 69,640.11 | 599.74 | 70,239.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45441 | - | 2,146.88 | - | 19,139.34 | 4,457.24 | 25,743.46 |
| 45442 | - | - | - | 13,123.11 | - | 13,123.11 |
| 45443 | - | 7,971.44 | - | - | - | 7,971.44 |
| 45449 | - | - | - | 15,153.86 | - | 15,153.86 |
| 45455 | - | - | - | 1,293.65 | - | 1,293.65 |
| 45457 | - | - | - | 322.92 | - | 322.92 |
| 45458 | 17,137.98 | - | - | 1,497.99 | - | 18,635.97 |
| 45459 | 12,645.63 | - | - | - | - | 12,645.63 |
| 45460 | - | - | 1,108.05 | - | - | 1,108.05 |
| 45461 | 261.96 | - | - | - | - | 261.96 |
| 45462 | 261.96 | - | - | - | - | 261.96 |
| 45463 | 1,800.57 | - | - | - | - | 1,800.57 |
| 45464 | 737.55 | - | - | - | - | 737.55 |
| 45468 | 80.94 | - | - | - | - | 80.94 |
| 45471 | 7,885.08 | - | - | - | - | 7,885.08 |
| 45472 | 787.44 | - | - | 313.95 | - | 1,101.39 |
| 45473 | 670.44 | - | - | - | - | 670.44 |
| 45474 | - | - | - | 252.13 | - | 252.13 |
| 45475 | 469.35 | - | - | - | - | 469.35 |
| 45476 | 737.55 | - | - | - | - | 737.55 |
| 45477 | - | - | - | 708.63 | - | 708.63 |
| 45478 | - | 1,341.00 | - | - | - | 1,341.00 |
| 45479 | - | - | - | 2,107.95 | - | 2,107.95 |
| 45480 | 576.63 | 1,206.90 | - | - | - | 1,783.53 |
| 45481 | 442.53 | - | 663.78 | - | - | 1,106.31 |
| 45482 | 1,622.61 | - | - | - | - | 1,622.61 |
| 45483 | 670.50 | 214.56 | - | - | 63.03 | 948.09 |
| 45484 | 2,832.72 | - | - | - | - | 2,832.72 |
| 45485 | 1,126.44 | 469.35 | 1,668.42 | 618.93 | - | 3,883.14 |
| 45486 | 697.32 | - | - | - | - | 697.32 |
| 45488 | - | - | - | 538.20 | - | 538.20 |
| 45489 | - | - | - | 1,623.80 | - | 1,623.80 |
| 45490 | 2,816.10 | - | - | - | - | 2,816.10 |
| 45491 | - | - | - | 3,507.27 | - | 3,507.27 |
| 45492 | - | - | - | 2,125.89 | - | 2,125.89 |
| 45493 | 482.76 | - | - | - | - | 482.76 |
| 45494 | - | - | 272.70 | - | - | 272.70 |
| 45495 | 541.68 | - | - | - | - | 541.68 |
| 45496 | 2,950.20 | - | - | - | - | 2,950.20 |
| 45497 | 455.94 | - | - | - | - | 455.94 |
| 45498 | 354.53 | - | - | - | - | 354.53 |
| 45500 | 155.40 | - | - | - | - | 155.40 |
| 45501 | - | 295.24 | - | - | - | 295.24 |
| 45502 | 144.67 | - | - | - | - | 144.67 |
| 45503 | 155.40 | - | - | - | - | 155.40 |
| 45504 | 992.34 | - | - | - | - | 992.34 |
| 45505 | - | - | 399.36 | - | - | 399.36 |
| 45506 | 1,180.08 | 241.38 | - | - | - | 1,421.46 |
| 45509 | - | 273.47 | - | 376.74 | - | 650.21 |
| 45510 | - | - | - | 741.30 | - | 741.30 |
| 45511 | 3,668.50 | - | - | 713.06 | - | 4,381.56 |
| 45512 | 804.60 | - | - | 923.91 | - | 1,728.51 |
| 45513 | 427.11 | 1,558.23 | - | 798.33 | - | 2,783.67 |
| 45514 | 3,611.00 | - | - | 550.68 | - | 4,161.68 |
| 45515 | 3,323.50 | - | - | 649.52 | - | 3,973.02 |
| 45522 | - | - | - | 2,691.00 | - | 2,691.00 |
| 45523 | 25,910.35 | - | - | - | - | 25,910.35 |
| 45524 | 28,161.00 | - | - | 2,206.62 | - | 30,367.62 |
| 45525 | 32,184.00 | - | - | 6,000.93 | - | 38,184.93 |
| 45528 | - | 66.09 | - | - | - | 66.09 |
| 45529 | 2,113.44 | - | - | 4,585.39 | - | 6,698.83 |
| 45531 | 388.89 | - | - | - | - | 388.89 |
| 45532 | 2,842.92 | - | - | - | - | 2,842.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45533 | 2,936.79 | - | - | - | - | 2,936.79 |
| 45535 | 1,576.20 | - | - | - | - | 1,576.20 |
| 45536 | - | - | - | 1,506.96 | - | 1,506.96 |
| 45537 | - | - | - | - | 773.55 | 773.55 |
| 45538 | - | - | - | - | 729.62 | 729.62 |
| 45539 | - | - | - | 1,588.50 | - | 1,588.50 |
| 45540 | - | 2,936.97 | - | - | - | 2,936.97 |
| 45541 | - | - | 6,162.39 | 1,616.60 | - | 7,778.99 |
| 45542 | - | 166.25 | - | - | - | 166.25 |
| 45543 | - | 98.23 | - | - | - | 98.23 |
| 45544 | 1,099.62 | - | - | - | - | 1,099.62 |
| 45545 | 622.26 | - | 105.66 | 1,136.86 | - | 1,864.78 |
| 45546 | 1,085.65 | 483.02 | - | 299.04 | - | 1,867.71 |
| 45550 | - | 3,352.50 | - | - | - | 3,352.50 |
| 45551 | - | - | - | 941.85 | - | 941.85 |
| 45552 | - | - | 1,785.03 | - | - | 1,785.03 |
| 45553 | - | - | 2,260.44 | - | - | 2,260.44 |
| 45554 | - | - | 1,186.05 | - | - | 1,186.05 |
| 45557 | - | 750.96 | - | 358.80 | - | 1,109.76 |
| 45558 | - | 521.95 | - | - | - | 521.95 |
| 45559 | 321.84 | 268.20 | - | - | - | 590.04 |
| 45564 | - | 1,487.40 | 6,855.26 | 7,104.67 | - | 15,447.33 |
| 45566 | 908.50 | - | - | - | - | 908.50 |
| 45568 | 1,139.85 | - | 879.06 | 735.54 | - | 2,754.45 |
| 45569 | - | - | - | 251.16 | - | 251.16 |
| 45577 | - | 882.91 | - | 287.28 | 766.70 | 1,936.89 |
| 45579 | - | - | 2,146.24 | - | - | 2,146.24 |
| 45580 | - | 11,819.78 | - | - | - | 11,819.78 |
| 45581 | 48.84 | - | - | 628.34 | - | 677.18 |
| 45582 | - | - | - | - | 368.63 | 368.63 |
| 45583 | - | - | - | - | 380.09 | 380.09 |
| 45584 | 2,775.00 | 467.37 | - | - | - | 3,242.37 |
| 45585 | 268.20 | - | - | - | - | 268.20 |
| 45586 | 268.20 | - | - | - | - | 268.20 |
| 45587 | 348.66 | - | - | - | - | 348.66 |
| 45588 | 818.01 | 442.53 | - | - | - | 1,260.54 |
| 45589 | 549.81 | - | - | 349.83 | - | 899.64 |
| 45590 | - | - | - | 1,299.04 | - | 1,299.04 |
| 45591 | 536.40 | - | - | - | - | 536.40 |
| 45592 | 2,211.48 | 6,656.20 | - | - | - | 8,867.68 |
| 45593 | 1,408.05 | - | - | - | - | 1,408.05 |
| 45594 | - | 6,144.40 | - | 9,792.22 | 5,651.69 | 21,588.31 |
| 45595 | 803.97 | - | 1,569.75 | - | - | 2,373.72 |
| 45596 | 576.63 | - | - | - | - | 576.63 |
| 45597 | 227.97 | - | - | 1,031.55 | - | 1,259.52 |
| 45598 | 549.81 | 281.61 | - | 1,399.32 | - | 2,230.74 |
| 45599 | 3,084.30 | 1,716.48 | - | - | - | 4,800.78 |
| 45600 | 455.94 | - | 161.46 | - | - | 617.40 |
| 45601 | - | 5,136.03 | - | - | - | 5,136.03 |
| 45602 | 333.17 | 1,863.99 | - | - | - | 2,197.16 |
| 45603 | 2,038.32 | - | - | - | - | 2,038.32 |
| 45604 | 657.12 | - | - | - | - | 657.12 |
| 45605 | 1,555.56 | 737.55 | - | - | - | 2,293.11 |
| 45606 | 3,093.50 | - | 1,404.94 | - | 1,375.20 | 5,873.64 |
| 45607 | 818.01 | - | - | - | - | 818.01 |
| 45608 | 4,948.29 | - | - | - | - | 4,948.29 |
| 45609 | - | - | - | 2,251.47 | - | 2,251.47 |
| 45610 | - | - | - | 2,341.17 | - | 2,341.17 |
| 45611 | - | - | - | 3,740.49 | - | 3,740.49 |
| 45612 | - | - | - | 1,865.76 | - | 1,865.76 |
| 45613 | - | - | - | 3,112.59 | - | 3,112.59 |
| 45614 | - | - | - | 2,484.69 | - | 2,484.69 |
| 45615 | - | - | - | 32,148.48 | - | 32,148.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                              **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45616 | - | - | - | 3,516.24 | - | 3,516.24 |
| 45617 | - | - | - | 3,713.58 | - | 3,713.58 |
| 45618 | 3,888.90 | - | - | 1,040.52 | - | 4,929.42 |
| 45619 | 2,105.37 | - | - | - | - | 2,105.37 |
| 45620 | 350.76 | - | - | - | - | 350.76 |
| 45621 | 293.04 | - | - | - | - | 293.04 |
| 45622 | 7,657.11 | - | - | - | - | 7,657.11 |
| 45623 | 3,178.17 | - | - | - | - | 3,178.17 |
| 45624 | 5,431.05 | - | - | - | - | 5,431.05 |
| 45625 | 2,963.61 | - | - | - | - | 2,963.61 |
| 45626 | 44,346.87 | - | - | 14,970.93 | - | 59,317.80 |
| 45627 | 7,254.81 | - | - | - | - | 7,254.81 |
| 45629 | 1,019.16 | - | - | 233.22 | - | 1,252.38 |
| 45630 | 2,762.46 | - | - | - | - | 2,762.46 |
| 45631 | 616.86 | - | - | - | - | 616.86 |
| 45632 | 1,019.16 | 750.96 | - | - | - | 1,770.12 |
| 45633 | 1,783.53 | - | - | - | - | 1,783.53 |
| 45634 | 8,005.77 | 5,618.79 | - | - | - | 13,624.56 |
| 45635 | - | 15,345.79 | - | - | - | 15,345.79 |
| 45636 | - | - | - | 7,409.22 | - | 7,409.22 |
| 45637 | 1,327.59 | 1,863.32 | - | 816.27 | - | 4,007.18 |
| 45638 | 3,365.91 | 2,480.85 | - | 1,901.64 | - | 7,748.40 |
| 45639 | - | 5,173.72 | - | - | - | 5,173.72 |
| 45640 | - | 2,566.73 | - | - | - | 2,566.73 |
| 45641 | - | 7,861.23 | - | - | - | 7,861.23 |
| 45642 | - | 2,064.25 | - | 3,261.72 | - | 5,325.97 |
| 45643 | 3,461.50 | 3,301.52 | - | - | - | 6,763.02 |
| 45644 | 4,787.37 | - | - | - | - | 4,787.37 |
| 45645 | - | - | - | 4,260.75 | - | 4,260.75 |
| 45647 | 1,005.75 | - | - | - | - | 1,005.75 |
| 45648 | 77.54 | - | - | - | - | 77.54 |
| 45649 | 831.42 | - | - | - | - | 831.42 |
| 45650 | - | - | - | 1,013.67 | - | 1,013.67 |
| 45651 | - | - | - | 941.85 | - | 941.85 |
| 45652 | - | 3,111.12 | - | - | - | 3,111.12 |
| 45653 | - | 952.11 | - | - | - | 952.11 |
| 45654 | - | 6,602.26 | - | - | - | 6,602.26 |
| 45655 | 164.28 | - | 771.42 | - | - | 935.70 |
| 45656 | 2,507.67 | - | - | - | - | 2,507.67 |
| 45657 | 2,279.70 | - | - | - | - | 2,279.70 |
| 45658 | 3,185.72 | 1,702.00 | 1,588.50 | - | 947.36 | 7,423.58 |
| 45659 | 2,015.76 | - | - | 11,625.12 | - | 13,640.88 |
| 45660 | 5,970.27 | 4,250.97 | - | - | - | 10,221.24 |
| 45664 | 1,764.33 | - | - | - | - | 1,764.33 |
| 45666 | 429.12 | 295.02 | - | - | - | 724.14 |
| 45669 | 1,251.03 | - | - | - | - | 1,251.03 |
| 45670 | 1,268.88 | - | - | - | - | 1,268.88 |
| 45673 | 214.56 | - | - | 260.13 | - | 474.69 |
| 45675 | 1,488.51 | - | - | - | - | 1,488.51 |
| 45676 | - | 1,662.87 | - | - | 452.67 | 2,115.54 |
| 45677 | 552.00 | - | 204.74 | - | - | 756.74 |
| 45678 | 911.88 | 697.32 | - | - | - | 1,609.20 |
| 45679 | - | - | - | 2,212.93 | 676.14 | 2,889.07 |
| 45680 | 5,057.16 | - | - | 987.66 | - | 6,044.82 |
| 45681 | - | 702.48 | - | - | - | 702.48 |
| 45682 | 270.84 | - | - | 1,210.95 | - | 1,481.79 |
| 45684 | - | - | - | 1,067.43 | - | 1,067.43 |
| 45685 | - | - | - | 411.66 | - | 411.66 |
| 45686 | 844.83 | - | - | - | - | 844.83 |
| 45687 | 844.83 | - | - | - | - | 844.83 |
| 45688 | - | 3,660.93 | - | - | - | 3,660.93 |
| 45689 | 8,220.33 | - | - | - | - | 8,220.33 |
| 45690 | - | - | - | 780.39 | - | 780.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45691 | - | - | - | 2,987.01 | - | 2,987.01 |
| 45692 | 214.56 | - | - | - | - | 214.56 |
| 45693 | - | - | - | 1,973.40 | - | 1,973.40 |
| 45694 | 496.17 | 268.20 | - | - | - | 764.37 |
| 45695 | 144.40 | - | - | - | - | 144.40 |
| 45696 | 1,072.80 | - | - | 376.74 | - | 1,449.54 |
| 45697 | - | 4,932.18 | - | - | - | 4,932.18 |
| 45698 | 268.20 | - | - | - | - | 268.20 |
| 45700 | 184.00 | 103.68 | 338.88 | - | - | 626.56 |
| 45701 | 712.00 | - | - | - | - | 712.00 |
| 45702 | - | - | 287.04 | 71.76 | - | 358.80 |
| 45703 | 586.08 | - | - | 4,691.31 | - | 5,277.39 |
| 45704 | - | - | - | 798.33 | - | 798.33 |
| 45705 | 1,287.36 | 402.30 | 430.56 | - | - | 2,120.22 |
| 45707 | 379.50 | - | - | - | 78.31 | 457.81 |
| 45708 | - | 402.30 | - | - | - | 402.30 |
| 45709 | 2,105.37 | - | - | - | - | 2,105.37 |
| 45710 | 2,091.96 | - | - | - | - | 2,091.96 |
| 45711 | 321.84 | - | - | - | - | 321.84 |
| 45712 | 308.43 | - | - | - | - | 308.43 |
| 45714 | 575.00 | - | - | - | 154.71 | 729.71 |
| 45715 | - | 1,019.16 | - | 179.40 | - | 1,198.56 |
| 45716 | 214.56 | - | - | - | - | 214.56 |
| 45718 | - | - | - | 12.74 | - | 12.74 |
| 45720 | - | - | - | 798.33 | - | 798.33 |
| 45721 | - | - | - | 592.02 | - | 592.02 |
| 45725 | - | - | - | 511.29 | - | 511.29 |
| 45726 | - | - | - | 143.52 | - | 143.52 |
| 45728 | - | - | - | 547.17 | - | 547.17 |
| 45729 | - | - | - | 1,426.23 | - | 1,426.23 |
| 45732 | - | - | - | 287.04 | - | 287.04 |
| 45735 | - | - | - | 1,892.08 | 527.16 | 2,419.24 |
| 45736 | - | - | - | 8,189.60 | 2,211.78 | 10,401.38 |
| 45737 | - | - | - | 547.17 | - | 547.17 |
| 45741 | - | - | - | 448.50 | - | 448.50 |
| 45742 | - | - | - | 2,493.66 | - | 2,493.66 |
| 45743 | - | - | - | 627.90 | - | 627.90 |
| 45744 | - | - | - | 690.69 | - | 690.69 |
| 45745 | - | - | - | 663.78 | - | 663.78 |
| 45746 | - | - | - | 910.74 | - | 910.74 |
| 45747 | - | - | - | - | 362.90 | 362.90 |
| 45748 | - | - | - | 12,439.72 | 2,870.73 | 15,310.45 |
| 45749 | - | - | - | 850.41 | 171.90 | 1,022.31 |
| 45750 | - | - | - | 904.10 | 206.28 | 1,110.38 |
| 45751 | - | - | - | 754.47 | - | 754.47 |
| 45752 | - | - | - | 645.84 | - | 645.84 |
| 45759 | - | - | - | 2,242.50 | - | 2,242.50 |
| 45760 | - | - | - | 1,208.30 | - | 1,208.30 |
| 45762 | - | - | - | 487.60 | 152.75 | 640.35 |
| 45765 | - | - | - | 1,668.42 | - | 1,668.42 |
| 45766 | - | - | - | 448.50 | - | 448.50 |
| 45767 | - | - | - | 699.66 | - | 699.66 |
| 45768 | - | - | - | - | 1,065.78 | 1,065.78 |
| 45769 | - | - | - | 1,542.68 | 582.55 | 2,125.23 |
| 45770 | - | - | - | 1,614.60 | - | 1,614.60 |
| 45771 | - | - | - | 1,623.57 | - | 1,623.57 |
| 45772 | - | - | 762.45 | - | - | 762.45 |
| 45774 | - | - | - | 1,462.11 | - | 1,462.11 |
| 45775 | 804.60 | 590.04 | - | - | - | 1,394.64 |
| 45776 | 871.65 | - | - | - | - | 871.65 |
| 45777 | - | - | - | 11,723.79 | - | 11,723.79 |
| 45778 | - | - | - | 9,275.34 | 3,355.87 | 12,631.21 |
| 45779 | - | - | - | 233.22 | - | 233.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45780 | - | - | - | 1,044.88 | - | 1,044.88 |
| 45781 | - | - | - | 681.72 | - | 681.72 |
| 45782 | - | - | - | 1,004.64 | - | 1,004.64 |
| 45783 | - | - | - | - | 351.44 | 351.44 |
| 45785 | - | - | - | 4,373.74 | - | 4,373.74 |
| 45786 | - | - | - | 6,440.46 | - | 6,440.46 |
| 45787 | - | - | - | 6,189.30 | - | 6,189.30 |
| 45788 | 75.48 | - | - | 322.92 | - | 398.40 |
| 45789 | 911.88 | - | - | - | - | 911.88 |
| 45790 | - | - | - | 2,107.95 | - | 2,107.95 |
| 45791 | 844.83 | - | - | - | - | 844.83 |
| 45792 | 97.68 | - | - | - | - | 97.68 |
| 45793 | 93.24 | - | - | - | - | 93.24 |
| 45794 | 1,002.18 | - | - | - | 135.61 | 1,137.79 |
| 45795 | 2,360.16 | - | - | - | - | 2,360.16 |
| 45796 | 241.38 | - | - | - | - | 241.38 |
| 45797 | 254.79 | - | - | - | - | 254.79 |
| 45798 | 375.48 | - | - | - | - | 375.48 |
| 45799 | 415.71 | - | - | - | - | 415.71 |
| 45800 | 379.50 | - | - | - | - | 379.50 |
| 45801 | 1,260.54 | - | - | - | - | 1,260.54 |
| 45802 | - | - | - | 5,839.75 | 6,937.12 | 12,776.87 |
| 45803 | 7,227.99 | - | - | - | - | 7,227.99 |
| 45804 | - | - | - | 3,103.62 | - | 3,103.62 |
| 45806 | 439.50 | - | - | - | - | 439.50 |
| 45807 | 119.88 | - | - | - | - | 119.88 |
| 45808 | 598.00 | - | - | - | - | 598.00 |
| 45809 | - | - | - | 12,791.22 | - | 12,791.22 |
| 45810 | - | - | - | 1,692.76 | - | 1,692.76 |
| 45811 | 71.04 | - | - | - | - | 71.04 |
| 45812 | - | - | - | 521.46 | - | 521.46 |
| 45813 | 415.71 | - | - | - | - | 415.71 |
| 45814 | - | - | - | 367.77 | - | 367.77 |
| 45815 | - | - | - | 565.11 | - | 565.11 |
| 45816 | 2,875.00 | - | - | - | 1,098.25 | 3,973.25 |
| 45818 | - | - | - | 1,316.97 | - | 1,316.97 |
| 45819 | 388.89 | - | - | - | - | 388.89 |
| 45820 | - | 547.41 | - | - | 112.69 | 660.10 |
| 45822 | 15.83 | - | - | - | - | 15.83 |
| 45823 | 534.21 | - | - | - | - | 534.21 |
| 45824 | 652.68 | - | - | - | - | 652.68 |
| 45825 | 898.47 | - | - | - | - | 898.47 |
| 45826 | - | 770.30 | - | - | 219.65 | 989.95 |
| 45827 | - | - | - | 744.51 | - | 744.51 |
| 45828 | 295.02 | - | - | - | - | 295.02 |
| 45829 | 3,379.32 | - | - | 1,578.72 | - | 4,958.04 |
| 45830 | - | - | - | 816.27 | - | 816.27 |
| 45831 | - | 1,122.31 | - | 2,263.30 | - | 3,385.61 |
| 45832 | - | - | - | 574.08 | - | 574.08 |
| 45833 | - | - | - | 511.29 | - | 511.29 |
| 45834 | - | 68.20 | - | - | - | 68.20 |
| 45835 | - | - | - | 353.46 | - | 353.46 |
| 45836 | 23,842.98 | - | - | - | - | 23,842.98 |
| 45838 | - | - | - | 747.86 | - | 747.86 |
| 45841 | - | 536.40 | - | - | - | 536.40 |
| 45842 | - | 2,199.24 | - | - | - | 2,199.24 |
| 45843 | - | 1,672.41 | - | - | - | 1,672.41 |
| 45844 | - | 496.17 | - | - | - | 496.17 |
| 45845 | 321.84 | - | - | - | - | 321.84 |
| 45846 | 536.40 | - | - | - | - | 536.40 |
| 45847 | - | - | - | 2,377.05 | - | 2,377.05 |
| 45848 | - | 751.02 | - | - | 143.25 | 894.27 |
| 45849 | - | - | - | 4,350.45 | - | 4,350.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45850 | - | - | - | 2,610.27 | - | 2,610.27 |
| 45851 | 192.53 | - | - | - | - | 192.53 |
| 45852 | 17,272.08 | 13,141.80 | - | - | - | 30,413.88 |
| 45853 | - | 10,446.39 | 2,045.16 | - | - | 12,491.55 |
| 45854 | 379.50 | - | - | - | 127.97 | 507.47 |
| 45855 | - | 616.86 | - | - | - | 616.86 |
| 45856 | - | 148.45 | - | - | 59.21 | 207.66 |
| 45857 | - | 642.79 | - | - | 171.90 | 814.69 |
| 45858 | 429.12 | - | - | - | - | 429.12 |
| 45859 | - | - | - | 242.19 | - | 242.19 |
| 45862 | 71.04 | - | - | - | - | 71.04 |
| 45863 | - | - | 349.83 | - | - | 349.83 |
| 45864 | - | - | 304.98 | - | - | 304.98 |
| 45865 | - | - | 1,282.71 | - | - | 1,282.71 |
| 45866 | - | - | 466.44 | - | - | 466.44 |
| 45867 | 603.45 | 375.48 | - | - | - | 978.93 |
| 45868 | 978.93 | - | - | - | - | 978.93 |
| 45869 | 241.38 | 147.51 | - | - | - | 388.89 |
| 45870 | - | - | 2,027.22 | - | - | 2,027.22 |
| 45871 | 415.71 | - | - | - | - | 415.71 |
| 45872 | - | - | 8,494.59 | - | - | 8,494.59 |
| 45873 | 1,501.92 | - | - | - | - | 1,501.92 |
| 45875 | - | - | - | 571.55 | - | 571.55 |
| 45876 | - | - | - | 571.55 | - | 571.55 |
| 45877 | 6,812.28 | 3,540.24 | - | - | - | 10,352.52 |
| 45878 | 362.07 | - | - | - | 53.48 | 415.55 |
| 45879 | - | - | 879.06 | - | - | 879.06 |
| 45880 | 764.37 | - | - | - | - | 764.37 |
| 45881 | 257.52 | - | - | 762.48 | 198.64 | 1,218.64 |
| 45882 | - | 536.40 | - | - | - | 536.40 |
| 45883 | - | 7,153.64 | - | - | - | 7,153.64 |
| 45884 | 643.68 | - | - | - | - | 643.68 |
| 45885 | 295.02 | - | - | - | - | 295.02 |
| 45886 | 335.25 | - | - | - | - | 335.25 |
| 45887 | - | - | - | 156.87 | 1,217.80 | 1,374.67 |
| 45888 | - | - | - | 296.01 | - | 296.01 |
| 45889 | 1,850.58 | - | - | - | - | 1,850.58 |
| 45890 | 590.04 | - | - | - | - | 590.04 |
| 45891 | - | - | - | 1,320.76 | 618.84 | 1,939.60 |
| 45892 | - | 496.17 | - | - | - | 496.17 |
| 45893 | - | 818.01 | - | - | - | 818.01 |
| 45894 | 241.38 | - | 161.46 | - | - | 402.84 |
| 45895 | 1,046.38 | - | - | - | - | 1,046.38 |
| 45896 | 1,063.28 | - | - | - | - | 1,063.28 |
| 45897 | 275.28 | - | - | 260.13 | - | 535.41 |
| 45898 | - | - | - | 941.85 | - | 941.85 |
| 45899 | 2,522.37 | - | - | - | - | 2,522.37 |
| 45900 | - | - | - | 451.84 | 120.33 | 572.17 |
| 45901 | - | 552.24 | - | - | - | 552.24 |
| 45902 | 177.38 | - | - | 282.40 | 87.86 | 547.64 |
| 45903 | 213.12 | - | - | - | - | 213.12 |
| 45904 | 2,078.55 | - | 583.05 | - | - | 2,661.60 |
| 45905 | - | 496.17 | - | - | - | 496.17 |
| 45906 | - | 699.23 | - | - | - | 699.23 |
| 45907 | - | - | - | 1,811.94 | - | 1,811.94 |
| 45908 | - | 25,576.34 | - | 4,786.68 | 6,134.92 | 36,497.94 |
| 45911 | 1,065.60 | - | - | - | - | 1,065.60 |
| 45912 | - | - | - | 1,363.44 | - | 1,363.44 |
| 45913 | - | - | - | 1,641.51 | - | 1,641.51 |
| 45914 | - | 2,185.83 | - | - | - | 2,185.83 |
| 45915 | 394.70 | 187.74 | - | - | - | 582.44 |
| 45916 | 335.25 | - | - | - | - | 335.25 |
| 45917 | 241.38 | - | - | - | - | 241.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45918 | 1,059.39 | - | - | - | - | 1,059.39 |
| 45919 | 522.99 | - | - | - | - | 522.99 |
| 45920 | 159.84 | - | - | - | - | 159.84 |
| 45921 | - | 664.95 | - | 338.88 | - | 1,003.83 |
| 45922 | - | - | 8,772.66 | - | - | 8,772.66 |
| 45925 | - | - | - | 2,206.62 | - | 2,206.62 |
| 45926 | - | - | 251.16 | - | - | 251.16 |
| 45928 | - | 12,594.48 | - | - | - | 12,594.48 |
| 45929 | - | - | 618.93 | - | - | 618.93 |
| 45931 | - | - | - | 259.47 | - | 259.47 |
| 45932 | - | - | - | 322.92 | - | 322.92 |
| 45933 | - | - | - | 1,614.60 | - | 1,614.60 |
| 45934 | - | - | 4,825.86 | - | - | 4,825.86 |
| 45935 | - | - | - | 349.83 | - | 349.83 |
| 45936 | - | - | - | 1,067.43 | - | 1,067.43 |
| 45938 | 119.88 | - | - | 388.30 | 108.87 | 617.05 |
| 45940 | 159.84 | - | - | - | - | 159.84 |
| 45941 | 694.14 | - | - | - | - | 694.14 |
| 45943 | - | - | 1,811.94 | - | - | 1,811.94 |
| 45944 | - | - | 1,004.64 | - | - | 1,004.64 |
| 45945 | - | - | 313.95 | - | - | 313.95 |
| 45946 | 177.21 | - | - | - | - | 177.21 |
| 45947 | - | - | - | - | 777.37 | 777.37 |
| 45948 | - | - | - | 3,100.00 | - | 3,100.00 |
| 45949 | - | - | 905.97 | - | - | 905.97 |
| 45951 | 79.92 | - | 349.83 | - | - | 429.75 |
| 45952 | 348.66 | - | - | - | - | 348.66 |
| 45953 | 497.28 | - | 1,695.33 | - | - | 2,192.61 |
| 45954 | - | - | 215.28 | - | - | 215.28 |
| 45955 | - | - | 1,453.14 | - | - | 1,453.14 |
| 45956 | - | - | 1,148.16 | - | - | 1,148.16 |
| 45957 | - | - | - | 1,531.97 | - | 1,531.97 |
| 45958 | - | - | 358.80 | - | - | 358.80 |
| 45959 | - | - | 726.57 | - | - | 726.57 |
| 45960 | - | - | - | 894.66 | - | 894.66 |
| 45961 | - | - | - | 24,389.43 | - | 24,389.43 |
| 45962 | - | 14,429.16 | - | - | - | 14,429.16 |
| 45964 | - | - | - | 17,679.87 | - | 17,679.87 |
| 45965 | - | - | 376.74 | - | - | 376.74 |
| 45966 | - | - | 385.71 | - | - | 385.71 |
| 45967 | - | - | - | 1,461.18 | - | 1,461.18 |
| 45969 | - | - | - | 1,273.74 | - | 1,273.74 |
| 45970 | - | - | - | 1,121.25 | - | 1,121.25 |
| 45971 | - | - | - | 1,372.41 | - | 1,372.41 |
| 45972 | - | - | 600.99 | - | - | 600.99 |
| 45973 | - | - | - | 5,390.97 | - | 5,390.97 |
| 45974 | - | - | 1,300.65 | - | - | 1,300.65 |
| 45975 | - | - | - | 2,259.20 | - | 2,259.20 |
| 45976 | - | - | - | 3,035.80 | 790.74 | 3,826.54 |
| 45977 | - | - | - | 225.92 | 57.30 | 283.22 |
| 45978 | 159.97 | - | - | - | - | 159.97 |
| 45979 | - | 988.37 | - | - | 265.49 | 1,253.86 |
| 45981 | 97.68 | - | - | - | - | 97.68 |
| 45988 | - | - | - | 636.87 | - | 636.87 |
| 45989 | 2,557.44 | - | - | - | - | 2,557.44 |
| 45990 | 1,341.00 | 764.37 | - | - | - | 2,105.37 |
| 45991 | 335.25 | - | - | - | - | 335.25 |
| 45993 | 992.34 | - | - | - | - | 992.34 |
| 45994 | 62.16 | 233.12 | - | 444.78 | - | 740.06 |
| 45995 | 655.50 | - | - | - | 225.38 | 880.88 |
| 45996 | 191.61 | - | - | - | - | 191.61 |
| 45997 | 482.76 | 254.79 | - | - | - | 737.55 |
| 45998 | 106.56 | - | - | - | - | 106.56 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 45999 | 844.83 | - | - | - | - | 844.83 |
| 46000 | 831.42 | - | - | - | - | 831.42 |
| 46001 | 831.42 | - | - | - | - | 831.42 |
| 46002 | 831.42 | - | - | - | - | 831.42 |
| 46003 | 831.42 | - | - | - | - | 831.42 |
| 46004 | 39,492.45 | - | - | - | - | 39,492.45 |
| 46005 | 844.83 | - | - | - | - | 844.83 |
| 46006 | 164.28 | 18.54 | - | 1,539.08 | 425.93 | 2,147.83 |
| 46008 | 1,891.44 | - | - | - | - | 1,891.44 |
| 46009 | 1,716.88 | - | - | - | - | 1,716.88 |
| 46010 | - | - | - | 905.97 | - | 905.97 |
| 46011 | 3,647.52 | - | - | - | - | 3,647.52 |
| 46013 | 3,601.80 | - | - | 762.45 | - | 4,364.25 |
| 46015 | 2,051.73 | - | - | - | - | 2,051.73 |
| 46016 | - | - | - | 718.47 | - | 718.47 |
| 46017 | 1,021.86 | - | - | - | - | 1,021.86 |
| 46018 | 4,107.73 | - | - | - | - | 4,107.73 |
| 46022 | 214.56 | - | - | - | - | 214.56 |
| 46023 | - | - | - | 2,027.33 | - | 2,027.33 |
| 46024 | 1,300.77 | - | - | - | - | 1,300.77 |
| 46025 | 321.84 | 187.74 | - | - | - | 509.58 |
| 46026 | 1,206.55 | 810.45 | - | - | - | 2,017.00 |
| 46027 | 599.40 | 467.36 | - | - | - | 1,066.76 |
| 46028 | 576.63 | - | - | - | - | 576.63 |
| 46029 | 1,531.80 | - | - | - | - | 1,531.80 |
| 46032 | 462.84 | - | - | - | 66.85 | 529.69 |
| 46036 | - | - | - | 161.98 | - | 161.98 |
| 46037 | - | - | - | 233.22 | - | 233.22 |
| 46038 | 804.06 | 281.61 | - | - | - | 1,085.67 |
| 46039 | 563.22 | - | - | - | - | 563.22 |
| 46040 | 355.95 | - | - | - | - | 355.95 |
| 46041 | - | - | - | 804.84 | 913.90 | 1,718.74 |
| 46042 | 744.88 | 362.07 | - | - | - | 1,106.95 |
| 46043 | 429.12 | - | - | - | - | 429.12 |
| 46044 | 763.68 | 378.14 | - | - | - | 1,141.82 |
| 46045 | - | - | - | 1,067.43 | - | 1,067.43 |
| 46046 | 137.64 | - | - | - | - | 137.64 |
| 46047 | - | - | - | 421.59 | - | 421.59 |
| 46048 | - | - | 780.39 | - | - | 780.39 |
| 46051 | - | - | - | 2,341.17 | - | 2,341.17 |
| 46052 | - | 1,473.39 | - | - | - | 1,473.39 |
| 46053 | - | - | - | 2,072.07 | - | 2,072.07 |
| 46054 | - | - | - | 1,523.83 | 2,051.34 | 3,575.17 |
| 46055 | - | - | 457.47 | - | - | 457.47 |
| 46057 | - | 1,206.38 | - | 247.10 | - | 1,453.48 |
| 46060 | - | - | 368.69 | 188.37 | - | 557.06 |
| 46062 | - | 6,047.91 | 4,395.30 | 2,359.11 | - | 12,802.32 |
| 46063 | - | 6,222.24 | - | - | - | 6,222.24 |
| 46064 | - | - | - | 2,154.72 | - | 2,154.72 |
| 46066 | - | 327.29 | - | - | - | 327.29 |
| 46067 | - | 444.18 | - | - | - | 444.18 |
| 46068 | - | 563.22 | - | - | - | 563.22 |
| 46069 | - | - | - | 1,208.37 | - | 1,208.37 |
| 46071 | - | - | - | 473.84 | - | 473.84 |
| 46072 | - | 1,069.31 | - | - | - | 1,069.31 |
| 46073 | - | 11,914.29 | - | - | - | 11,914.29 |
| 46074 | - | - | - | 4,556.36 | 1,696.08 | 6,252.44 |
| 46075 | - | - | - | 1,075.00 | - | 1,075.00 |
| 46076 | - | - | - | 1,792.93 | - | 1,792.93 |
| 46077 | - | - | - | 1,829.88 | - | 1,829.88 |
| 46079 | - | - | - | 157.56 | 172.14 | 329.70 |
| 46080 | - | - | - | 11,598.21 | - | 11,598.21 |
| 46081 | - | - | - | 1,713.27 | - | 1,713.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                          **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46082 | - | - | - | 2,403.96 | - | 2,403.96 |
| 46084 | - | - | - | 636.87 | - | 636.87 |
| 46085 | - | - | - | 2,556.45 | - | 2,556.45 |
| 46086 | - | - | - | 1,031.69 | - | 1,031.69 |
| 46088 | - | - | - | 27,720.21 | 3,240.72 | 30,960.93 |
| 46089 | - | - | - | 1,360.00 | - | 1,360.00 |
| 46091 | - | - | - | 1,021.08 | - | 1,021.08 |
| 46093 | - | - | - | 1,031.55 | - | 1,031.55 |
| 46094 | - | 4,626.45 | - | - | - | 4,626.45 |
| 46095 | - | - | - | 1,070.64 | - | 1,070.64 |
| 46096 | - | - | - | 1,809.00 | - | 1,809.00 |
| 46097 | - | - | - | 852.24 | - | 852.24 |
| 46098 | - | - | - | 3,414.55 | - | 3,414.55 |
| 46099 | - | - | - | 3,245.52 | - | 3,245.52 |
| 46100 | - | - | - | 1,052.36 | - | 1,052.36 |
| 46101 | - | - | - | 197.96 | - | 197.96 |
| 46102 | - | - | - | 349.83 | - | 349.83 |
| 46104 | 375.48 | - | - | - | - | 375.48 |
| 46105 | - | - | - | 583.05 | - | 583.05 |
| 46106 | - | - | - | 583.05 | - | 583.05 |
| 46107 | - | 1,488.51 | - | - | - | 1,488.51 |
| 46108 | - | - | - | 1,049.74 | - | 1,049.74 |
| 46109 | - | - | - | 687.96 | - | 687.96 |
| 46113 | - | - | - | 272.00 | - | 272.00 |
| 46115 | - | - | - | 479.47 | - | 479.47 |
| 46116 | - | - | - | 538.68 | - | 538.68 |
| 46118 | - | 467.39 | - | - | - | 467.39 |
| 46120 | - | - | - | 476.00 | - | 476.00 |
| 46121 | - | - | - | - | 122.24 | 122.24 |
| 46122 | 1,150.00 | - | - | 247.10 | - | 1,397.10 |
| 46129 | - | - | - | 4,937.43 | - | 4,937.43 |
| 46130 | - | - | - | - | 231.11 | 231.11 |
| 46132 | - | - | - | - | 242.57 | 242.57 |
| 46134 | - | - | - | 261.22 | - | 261.22 |
| 46135 | - | - | - | 1,300.65 | - | 1,300.65 |
| 46137 | - | 2,351.13 | - | - | - | 2,351.13 |
| 46138 | - | - | 6,001.00 | - | 1,782.03 | 7,783.03 |
| 46139 | - | 616.86 | - | - | - | 616.86 |
| 46140 | 536.40 | 603.45 | - | - | - | 1,139.85 |
| 46141 | - | 1,454.13 | - | - | - | 1,454.13 |
| 46142 | - | 1,453.35 | - | - | - | 1,453.35 |
| 46144 | - | - | - | 2,439.84 | - | 2,439.84 |
| 46145 | - | - | 152.49 | - | - | 152.49 |
| 46146 | - | - | 376.74 | 72.00 | - | 448.74 |
| 46147 | - | 254.79 | 152.49 | - | - | 407.28 |
| 46148 | - | - | 3,901.95 | - | - | 3,901.95 |
| 46149 | - | - | - | 448.50 | - | 448.50 |
| 46150 | - | - | - | 816.27 | - | 816.27 |
| 46151 | - | - | 1,148.16 | - | - | 1,148.16 |
| 46156 | - | - | - | 1,265.02 | - | 1,265.02 |
| 46157 | - | - | - | 1,053.01 | - | 1,053.01 |
| 46158 | - | - | - | 879.06 | - | 879.06 |
| 46159 | - | - | - | 802.81 | - | 802.81 |
| 46165 | - | - | 296.01 | - | - | 296.01 |
| 46167 | - | - | 15,231.06 | 4,458.09 | - | 19,689.15 |
| 46168 | 1,300.77 | - | - | - | - | 1,300.77 |
| 46169 | - | - | - | 574.08 | - | 574.08 |
| 46170 | 1,023.50 | - | 423.34 | - | - | 1,446.84 |
| 46171 | 509.58 | - | 224.25 | - | - | 733.83 |
| 46172 | - | - | - | 1,381.25 | - | 1,381.25 |
| 46176 | - | - | 3,168.10 | - | - | 3,168.10 |
| 46178 | - | - | - | 1,014.04 | 473.77 | 1,487.81 |
| 46180 | - | - | - | 70.60 | 45.84 | 116.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46183 | - | - | 941.85 | - | - | 941.85 |
| 46184 | - | - | - | 313.95 | - | 313.95 |
| 46185 | - | - | - | 493.35 | - | 493.35 |
| 46189 | - | 240.96 | - | - | 47.75 | 288.71 |
| 46190 | - | - | - | 959.79 | - | 959.79 |
| 46192 | - | - | - | 807.24 | 136.92 | 944.16 |
| 46193 | - | - | - | 251.16 | - | 251.16 |
| 46194 | - | - | - | 609.96 | - | 609.96 |
| 46195 | - | - | - | 654.81 | - | 654.81 |
| 46196 | - | - | - | 1,540.28 | - | 1,540.28 |
| 46198 | - | - | - | 1,650.48 | - | 1,650.48 |
| 46199 | - | - | - | 1,677.39 | - | 1,677.39 |
| 46200 | - | - | - | 2,912.21 | - | 2,912.21 |
| 46201 | - | - | - | 1,480.29 | - | 1,480.29 |
| 46203 | - | - | - | 7,184.97 | - | 7,184.97 |
| 46204 | - | - | - | 7,184.97 | - | 7,184.97 |
| 46205 | - | - | - | 7,184.97 | - | 7,184.97 |
| 46206 | - | - | - | 7,184.97 | - | 7,184.97 |
| 46207 | - | - | - | 863.03 | - | 863.03 |
| 46208 | - | - | - | 807.30 | - | 807.30 |
| 46209 | - | - | - | 708.63 | - | 708.63 |
| 46210 | - | - | - | 233.22 | - | 233.22 |
| 46211 | - | - | - | 1,699.25 | - | 1,699.25 |
| 46212 | - | - | - | 1,291.68 | - | 1,291.68 |
| 46213 | - | - | - | 300.00 | - | 300.00 |
| 46214 | - | - | - | 600.99 | - | 600.99 |
| 46215 | - | - | - | 600.99 | - | 600.99 |
| 46216 | - | - | - | 3,211.26 | - | 3,211.26 |
| 46217 | - | - | - | 600.99 | - | 600.99 |
| 46218 | - | - | - | 986.70 | - | 986.70 |
| 46219 | - | - | - | 1,829.88 | - | 1,829.88 |
| 46221 | - | - | - | 875.44 | 234.93 | 1,110.37 |
| 46222 | - | - | - | 13,196.50 | - | 13,196.50 |
| 46223 | - | - | - | 9,554.28 | 3,214.53 | 12,768.81 |
| 46224 | - | - | - | 10,575.63 | - | 10,575.63 |
| 46225 | - | - | - | 798.61 | - | 798.61 |
| 46226 | - | - | - | 4,153.11 | - | 4,153.11 |
| 46228 | - | 5,315.48 | - | - | - | 5,315.48 |
| 46229 | - | - | - | 360.35 | 316.21 | 676.56 |
| 46230 | - | - | - | 644.87 | 296.05 | 940.92 |
| 46231 | - | 2,735.64 | - | - | - | 2,735.64 |
| 46232 | - | - | - | 977.73 | - | 977.73 |
| 46234 | - | - | - | 493.35 | - | 493.35 |
| 46240 | 254.79 | - | - | - | - | 254.79 |
| 46241 | 111.00 | - | - | - | - | 111.00 |
| 46242 | 102.12 | - | 260.13 | - | - | 362.25 |
| 46243 | - | 511.26 | - | - | 338.07 | 849.33 |
| 46244 | 1,126.44 | - | 511.29 | - | 187.18 | 1,824.91 |
| 46245 | - | 396.31 | - | - | 355.26 | 751.57 |
| 46246 | 3,929.13 | - | - | - | - | 3,929.13 |
| 46247 | - | - | - | 2,036.19 | - | 2,036.19 |
| 46248 | - | - | - | 618.93 | - | 618.93 |
| 46249 | - | 2,627.04 | 1,517.90 | 1,517.90 | 1,831.69 | 7,494.53 |
| 46250 | 791.19 | - | - | - | - | 791.19 |
| 46251 | - | - | - | 672.75 | - | 672.75 |
| 46252 | 319.68 | - | - | 988.40 | 269.31 | 1,577.39 |
| 46253 | - | 599.30 | - | - | 191.00 | 790.30 |
| 46254 | 858.24 | - | - | 278.07 | - | 1,136.31 |
| 46257 | - | 56.18 | - | - | - | 56.18 |
| 46260 | 6.70 | - | - | - | - | 6.70 |
| 46262 | 11.94 | - | - | - | - | 11.94 |
| 46263 | 30.45 | - | - | - | - | 30.45 |
| 46264 | 695.32 | 68.35 | 28.72 | 83.17 | - | 875.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                        **EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46265 | 295.02 | - | - | - | - | 295.02 |
| 46266 | - | - | - | 394.68 | - | 394.68 |
| 46268 | 27.81 | - | - | - | - | 27.81 |
| 46271 | 6.96 | 18.68 | 7.79 | 22.68 | - | 56.11 |
| 46272 | - | 49.50 | 2,466.75 | - | - | 2,516.25 |
| 46273 | - | - | - | 206.31 | - | 206.31 |
| 46274 | 6.96 | 18.68 | 7.79 | 22.68 | - | 56.11 |
| 46275 | 697.32 | - | - | - | - | 697.32 |
| 46276 | - | 931.88 | - | 437.72 | 448.85 | 1,818.45 |
| 46277 | - | - | 349.83 | 44.85 | - | 394.68 |
| 46281 | - | - | - | 4,485.00 | - | 4,485.00 |
| 46287 | 2,011.50 | - | - | - | - | 2,011.50 |
| 46288 | 4,386.30 | - | - | - | - | 4,386.30 |
| 46289 | - | - | - | - | 95.50 | 95.50 |
| 46291 | - | - | - | 242.19 | - | 242.19 |
| 46293 | - | 2,816.85 | - | - | - | 2,816.85 |
| 46294 | 2,437.56 | - | - | - | - | 2,437.56 |
| 46295 | 266.40 | - | - | - | - | 266.40 |
| 46296 | 44.40 | - | - | - | - | 44.40 |
| 46297 | 133.20 | - | - | - | - | 133.20 |
| 46300 | 120.69 | - | - | 89.70 | - | 210.39 |
| 46301 | - | - | - | 583.05 | - | 583.05 |
| 46302 | 415.71 | - | - | 1,372.41 | - | 1,788.12 |
| 46303 | 248.64 | - | - | 1,223.41 | 225.38 | 1,697.43 |
| 46304 | 179.32 | - | - | - | - | 179.32 |
| 46306 | - | - | 4,485.00 | - | - | 4,485.00 |
| 46308 | - | - | 7,176.00 | - | - | 7,176.00 |
| 46309 | - | 269.38 | - | - | - | 269.38 |
| 46310 | 268.20 | - | - | - | 76.40 | 344.60 |
| 46311 | 268.20 | - | - | 214.80 | - | 483.00 |
| 46312 | - | 536.40 | - | - | - | 536.40 |
| 46313 | - | 57.50 | - | - | 76.40 | 133.90 |
| 46314 | - | 1,260.54 | - | - | - | 1,260.54 |
| 46315 | 214.56 | 111.63 | - | - | - | 326.19 |
| 46316 | 277.33 | - | - | 452.60 | 133.70 | 863.63 |
| 46318 | - | - | - | 125.58 | - | 125.58 |
| 46319 | 1,091,849.68 | 338,039.28 | - | - | - | 1,429,888.96 |
| 46344 | - | - | 4,485.00 | - | - | 4,485.00 |
| 46351 | 666.00 | - | - | - | - | 666.00 |
| 46352 | - | - | 278.07 | 24.12 | - | 302.19 |
| 46354 | - | - | - | 1,462.11 | - | 1,462.11 |
| 46355 | - | - | - | 538.20 | - | 538.20 |
| 46356 | - | 1.88 | - | - | - | 1.88 |
| 46358 | 2,392.00 | 3,296.76 | - | - | 1,296.89 | 6,985.65 |
| 46359 | 24.09 | - | - | - | - | 24.09 |
| 46360 | - | - | - | 269.10 | - | 269.10 |
| 46386 | - | 408.37 | - | 85.05 | 5.73 | 499.15 |
| 46388 | - | - | - | 3,588.00 | - | 3,588.00 |
| 46389 | - | 430.51 | - | - | - | 430.51 |
| 46391 | - | - | - | - | 191.00 | 191.00 |
| 46392 | - | 37.74 | - | - | - | 37.74 |
| 46393 | - | - | - | 154.80 | 13.37 | 168.17 |
| 46394 | - | 149.29 | - | - | - | 149.29 |
| 46395 | - | - | - | 10.63 | - | 10.63 |
| 46398 | - | 469.35 | - | 116.61 | 5.73 | 591.69 |
| 46399 | - | 281.61 | - | 71.76 | 3.82 | 357.19 |
| 46400 | - | - | - | 4,000.00 | - | 4,000.00 |
| 46401 | - | - | - | - | 955.00 | 955.00 |
| 46403 | - | - | - | 101.00 | - | 101.00 |
| 46408 | 106.56 | 22.20 | - | - | - | 128.76 |
| 46409 | 2,682.00 | - | - | - | - | 2,682.00 |
| 46410 | 6,705.00 | - | - | - | - | 6,705.00 |
| 46411 | 2,682.00 | - | - | - | - | 2,682.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46417 | 1,341.00 | 3,932.00 | - | - | - | 5,273.00 |
| 46418 | - | - | - | 49.29 | - | 49.29 |
| 46420 | - | - | - | 1,094.34 | - | 1,094.34 |
| 46421 | - | - | - | - | 49.66 | 49.66 |
| 46423 | - | 109.37 | - | 317.70 | 145.16 | 572.23 |
| 46430 | 34.37 | 92.23 | 38.42 | 93.24 | - | 258.26 |
| 46432 | - | - | - | 751.73 | - | 751.73 |
| 46434 | - | 797.84 | - | - | 775.46 | 1,573.30 |
| 46436 | 26.80 | 66.11 | - | - | - | 92.91 |
| 46438 | - | - | - | 1,590.00 | - | 1,590.00 |
| 46440 | - | 4,061.59 | 53.13 | 153.90 | - | 4,268.62 |
| 46443 | - | - | 4,485.00 | - | - | 4,485.00 |
| 46444 | - | 4,061.94 | 53.17 | 153.75 | - | 4,268.86 |
| 46446 | 214.56 | - | - | - | - | 214.56 |
| 46447 | - | 6,705.00 | - | - | - | 6,705.00 |
| 46452 | - | 1.77 | - | - | - | 1.77 |
| 46453 | - | - | - | 167.20 | - | 167.20 |
| 46454 | 335.25 | - | - | - | - | 335.25 |
| 46455 | 375.48 | - | 17.94 | - | - | 393.42 |
| 46456 | 688.20 | - | - | - | - | 688.20 |
| 46457 | 38.84 | 107.37 | 44.97 | 130.02 | - | 321.20 |
| 46459 | - | - | 825.24 | - | - | 825.24 |
| 46461 | - | - | - | 3,135.60 | - | 3,135.60 |
| 46463 | - | - | - | 627.90 | - | 627.90 |
| 46464 | 1,298.58 | - | - | - | - | 1,298.58 |
| 46465 | - | - | 529.50 | - | 91.68 | 621.18 |
| 46466 | - | - | - | 13,455.00 | - | 13,455.00 |
| 46468 | - | - | - | 125.58 | - | 125.58 |
| 46469 | - | 9.00 | - | - | - | 9.00 |
| 46470 | 44.40 | - | - | - | - | 44.40 |
| 46471 | - | - | - | 3,912.00 | - | 3,912.00 |
| 46473 | - | - | - | 811.90 | - | 811.90 |
| 46476 | - | - | - | 17.94 | - | 17.94 |
| 46478 | 88.80 | - | - | - | - | 88.80 |
| 46479 | - | - | - | 1,400.00 | 607.38 | 2,007.38 |
| 46482 | 1.83 | - | - | - | - | 1.83 |
| 46483 | - | - | - | - | 70.67 | 70.67 |
| 46484 | - | - | - | 1,455.24 | - | 1,455.24 |
| 46485 | - | - | - | 8,970.00 | - | 8,970.00 |
| 46486 | - | 1,108.63 | - | - | - | 1,108.63 |
| 46489 | 4,023.00 | 129.30 | 54.32 | 157.32 | - | 4,363.94 |
| 46491 | - | 167.50 | - | - | - | 167.50 |
| 46492 | 22.20 | 363.66 | 152.49 | - | - | 538.35 |
| 46493 | 17,969.40 | - | - | - | - | 17,969.40 |
| 46497 | - | 2,682.00 | - | - | - | 2,682.00 |
| 46499 | - | 93.87 | - | 1,038.15 | - | 1,132.02 |
| 46500 | - | - | 0.67 | 1.38 | - | 2.05 |
| 46502 | - | 150.00 | 8.77 | 12.50 | - | 171.27 |
| 46508 | 402.30 | 756.30 | - | - | - | 1,158.60 |
| 46509 | - | - | - | 475.41 | - | 475.41 |
| 46510 | 1,025.64 | - | - | - | - | 1,025.64 |
| 46511 | - | - | - | - | 2,534.57 | 2,534.57 |
| 46512 | - | - | - | 875.44 | - | 875.44 |
| 46513 | - | - | - | 134.55 | - | 134.55 |
| 46515 | - | 1,916.54 | - | - | - | 1,916.54 |
| 46516 | 3,956.05 | 4,894.65 | 17,043.00 | 6,099.60 | 1,251.05 | 33,244.35 |
| 46518 | 114.13 | 0.45 | - | - | - | 114.58 |
| 46519 | 3,632.00 | 4,023.00 | - | - | - | 7,655.00 |
| 46520 | - | - | - | 538.20 | - | 538.20 |
| 46521 | - | - | - | 269.10 | - | 269.10 |
| 46522 | - | - | - | 592.02 | - | 592.02 |
| 46523 | - | - | - | 520.26 | - | 520.26 |
| 46525 | 35.45 | 168.20 | - | - | - | 203.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46526 | - | 275.28 | - | - | - | 275.28 |
| 46528 | - | - | - | 4,906.00 | 955.00 | 5,861.00 |
| 46530 | 133.20 | - | - | - | - | 133.20 |
| 46531 | - | 32.38 | - | - | - | 32.38 |
| 46532 | - | - | - | 296.01 | - | 296.01 |
| 46533 | 509.58 | - | - | - | - | 509.58 |
| 46534 | 425.50 | - | - | - | 141.34 | 566.84 |
| 46535 | 549.81 | - | - | - | - | 549.81 |
| 46536 | 9,829.53 | - | - | - | - | 9,829.53 |
| 46537 | - | 884.25 | - | - | - | 884.25 |
| 46539 | - | - | - | 6,094.44 | - | 6,094.44 |
| 46542 | 4,548.60 | 26.74 | - | - | - | 4,575.34 |
| 46543 | - | - | - | 242.19 | - | 242.19 |
| 46544 | - | - | - | 200.50 | - | 200.50 |
| 46545 | - | 271.93 | - | - | - | 271.93 |
| 46546 | - | 670.50 | - | - | - | 670.50 |
| 46547 | - | - | - | 2,881.34 | - | 2,881.34 |
| 46549 | - | 2,475.59 | - | - | - | 2,475.59 |
| 46551 | - | - | - | 18.39 | - | 18.39 |
| 46553 | 1,380.84 | - | - | - | - | 1,380.84 |
| 46554 | - | - | 538.20 | - | 191.00 | 729.20 |
| 46556 | 5,001.93 | - | - | 879.06 | - | 5,880.99 |
| 46559 | 2.74 | - | - | - | - | 2.74 |
| 46562 | - | 26,820.00 | - | - | - | 26,820.00 |
| 46563 | - | - | - | - | 234.11 | 234.11 |
| 46564 | - | - | - | 8,970.00 | - | 8,970.00 |
| 46571 | - | - | - | - | 122.24 | 122.24 |
| 46572 | - | 770.74 | - | - | 922.74 | 1,693.48 |
| 46573 | - | - | - | - | 403.01 | 403.01 |
| 46574 | - | - | - | - | 789.96 | 789.96 |
| 46575 | - | 31.96 | - | - | - | 31.96 |
| 46578 | - | 10,158.00 | - | - | 573.00 | 10,731.00 |
| 46579 | 1,341.00 | - | - | - | - | 1,341.00 |
| 46581 | - | - | - | 4,384.00 | - | 4,384.00 |
| 46582 | - | 335.25 | - | - | - | 335.25 |
| 46583 | - | - | 897.00 | - | - | 897.00 |
| 46584 | - | - | 672.75 | - | - | 672.75 |
| 46585 | - | - | - | 897.00 | - | 897.00 |
| 46593 | - | - | - | 400.00 | - | 400.00 |
| 46595 | 444.00 | - | - | - | - | 444.00 |
| 46597 | - | - | 61.42 | - | - | 61.42 |
| 46598 | 155.40 | 7.17 | - | - | - | 162.57 |
| 46603 | - | - | 16,048.10 | - | - | 16,048.10 |
| 46605 | - | - | - | - | 191.00 | 191.00 |
| 46606 | - | 1,019.91 | - | - | - | 1,019.91 |
| 46607 | - | - | - | 152.49 | - | 152.49 |
| 46608 | - | - | - | 3,891.00 | 2,674.00 | 6,565.00 |
| 46609 | - | 274.47 | - | - | - | 274.47 |
| 46610 | - | - | - | 49.84 | - | 49.84 |
| 46611 | - | 482.03 | - | - | - | 482.03 |
| 46612 | - | - | - | 1,559.80 | - | 1,559.80 |
| 46613 | - | - | - | 2,052.09 | - | 2,052.09 |
| 46614 | - | - | - | 14,740.00 | 955.00 | 15,695.00 |
| 46617 | - | 1,127.09 | - | - | - | 1,127.09 |
| 46618 | - | - | - | 8,970.00 | - | 8,970.00 |
| 46620 | 532.80 | - | - | - | - | 532.80 |
| 46621 | - | - | - | 466.44 | - | 466.44 |
| 46622 | - | - | 340.86 | - | - | 340.86 |
| 46623 | - | 2,682.00 | - | - | - | 2,682.00 |
| 46624 | 821.40 | - | - | - | - | 821.40 |
| 46625 | - | - | 5,785.05 | - | - | 5,785.05 |
| 46626 | - | - | - | 224.25 | - | 224.25 |
| 46629 | - | - | - | - | 382.00 | 382.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses 4%-1 | Recognized Losses 23% | Recognized Losses 25% | Recognized Losses 44% | Recognized Losses 4%-2 | Total Recognized Losses |
|---|---|---|---|---|---|---|
| 46631 | 444.00 | - | - | - | - | 444.00 |
| 46632 | - | - | - | - | 34.38 | 34.38 |
| 46633 | - | - | - | 574.08 | - | 574.08 |
| 46634 | - | - | - | 79.42 | - | 79.42 |
| 46635 | - | - | - | 395.36 | 93.59 | 488.95 |
| 46638 | - | - | - | 17.94 | - | 17.94 |
| 46639 | - | 191.69 | - | - | - | 191.69 |
| 46645 | - | 107.28 | - | - | - | 107.28 |
| 46647 | - | - | - | 17,940.00 | - | 17,940.00 |
| 46650 | - | - | - | - | 382.00 | 382.00 |
| 46651 | - | 7,561.07 | 176.50 | - | - | 7,737.57 |
| 46652 | - | - | - | 160.00 | - | 160.00 |
| 46653 | - | 444.00 | - | - | - | 444.00 |
| 46655 | 13.41 | 38.83 | 8.97 | 174.67 | 53.48 | 289.36 |
| 46656 | - | 1,341.00 | - | - | - | 1,341.00 |
| 46657 | 600.00 | - | - | 1,621.00 | - | 2,221.00 |
| 46660 | - | - | 1,794.00 | - | - | 1,794.00 |
| 46661 | 442.53 | - | - | - | - | 442.53 |
| 46662 | - | - | - | 511.29 | - | 511.29 |
| 46663 | - | - | - | 5,761.00 | - | 5,761.00 |
| 46664 | 1,725.00 | - | - | - | - | 1,725.00 |
| 46666 | - | - | - | 26.91 | - | 26.91 |
| 46667 | - | - | - | 376.74 | - | 376.74 |
| 46668 | 666.00 | - | - | - | - | 666.00 |
| 46669 | 266.40 | - | - | - | - | 266.40 |
| 46672 | - | - | 706.00 | 1,412.00 | - | 2,118.00 |
| 46673 | 965.52 | - | - | 717.60 | - | 1,683.12 |
| 46700 | - | 37.44 | - | - | - | 37.44 |
| 46701 | - | 32.65 | - | - | - | 32.65 |
| 46703 | 44.40 | - | - | - | - | 44.40 |
| 46704 | - | 300.95 | 649.52 | - | 171.90 | 1,122.37 |
| 46706 | - | - | - | 7,239.96 | - | 7,239.96 |
| **Total** | **31,091** | **$25,745,481.37** | **$30,959,137.52** | **$8,370,697.68** | **$36,314,155.19** | **$3,173,844.95** | **$104,563,316.71** |