# EXHIBIT E

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3 | PURCHASED OUTSIDE CLASS PERIOD |
| 4 | DUPLICATE CLAIM |
| 5 | PURCHASED OUTSIDE CLASS PERIOD |
| 9 | NO RECOGNIZED LOSSES |
| 10 | PURCHASED OUTSIDE CLASS PERIOD |
| 11 | NO RECOGNIZED LOSSES |
| 16 | PURCHASED OUTSIDE CLASS PERIOD |
| 18 | WRONG STOCK |
| 20 | PURCHASED OUTSIDE CLASS PERIOD |
| 23 | PURCHASED OUTSIDE CLASS PERIOD |
| 24 | PURCHASED OUTSIDE CLASS PERIOD |
| 32 | PURCHASED OUTSIDE CLASS PERIOD |
| 33 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 36 | PURCHASED OUTSIDE CLASS PERIOD |
| 41 | PURCHASED OUTSIDE CLASS PERIOD |
| 44 | PURCHASED OUTSIDE CLASS PERIOD |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | PURCHASED OUTSIDE CLASS PERIOD |
| 62 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | PURCHASED OUTSIDE CLASS PERIOD |
| 68 | PURCHASED OUTSIDE CLASS PERIOD |
| 69 | NO RECOGNIZED LOSSES |
| 70 | PURCHASED OUTSIDE CLASS PERIOD |
| 72 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | NO RECOGNIZED LOSSES |
| 78 | PURCHASED OUTSIDE CLASS PERIOD |
| 80 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | NO RECOGNIZED LOSSES |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 115 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 119 | SHARES NOT PURCHASED |
| 120 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | NO RECOGNIZED LOSSES |
| 132 | PURCHASED OUTSIDE CLASS PERIOD |
| 135 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 141 | PURCHASED OUTSIDE CLASS PERIOD |
| 142 | PURCHASED OUTSIDE CLASS PERIOD |
| 143 | PURCHASED OUTSIDE CLASS PERIOD |
| 148 | NO RECOGNIZED LOSSES |
| 149 | PURCHASED OUTSIDE CLASS PERIOD |
| 157 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 168 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | NO RECOGNIZED LOSSES |
| 178 | PURCHASED OUTSIDE CLASS PERIOD |
| 180 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 194 | DUPLICATE CLAIM |
| 199 | PURCHASED OUTSIDE CLASS PERIOD |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | PURCHASED OUTSIDE CLASS PERIOD |
| 205 | PURCHASED OUTSIDE CLASS PERIOD |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 218 | PURCHASED OUTSIDE CLASS PERIOD |
| 219 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | PURCHASED OUTSIDE CLASS PERIOD |
| 223 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                            **EXHIBIT E**

**Claim #**                         **Rejection Reason**

225 NO RECOGNIZED LOSSES
227 NO RECOGNIZED LOSSES
229 PURCHASED OUTSIDE CLASS PERIOD
230 NO RECOGNIZED LOSSES
233 DUPLICATE CLAIM
238 PURCHASED OUTSIDE CLASS PERIOD
240 PURCHASED OUTSIDE CLASS PERIOD
241 PURCHASED OUTSIDE CLASS PERIOD
242 PURCHASED OUTSIDE CLASS PERIOD
243 NO RECOGNIZED LOSSES
244 NO RECOGNIZED LOSSES
245 NO RECOGNIZED LOSSES
246 NO RECOGNIZED LOSSES
247 NO RECOGNIZED LOSSES
248 NO RECOGNIZED LOSSES
249 NO RECOGNIZED LOSSES
251 NO RECOGNIZED LOSSES
268 NO RECOGNIZED LOSSES
270 NO RECOGNIZED LOSSES
271 NO RECOGNIZED LOSSES
272 NO RECOGNIZED LOSSES
277 PURCHASED OUTSIDE CLASS PERIOD
279 NO RECOGNIZED LOSSES
280 PURCHASED OUTSIDE CLASS PERIOD
284 NO RECOGNIZED LOSSES
285 NO RECOGNIZED LOSSES
286 PURCHASED OUTSIDE CLASS PERIOD
292 NO RECOGNIZED LOSSES
294 PURCHASED OUTSIDE CLASS PERIOD
296 NO RECOGNIZED LOSSES
297 NO RECOGNIZED LOSSES
302 NO RECOGNIZED LOSSES
308 NO RECOGNIZED LOSSES
311 PURCHASED OUTSIDE CLASS PERIOD
314 PURCHASED OUTSIDE CLASS PERIOD
315 NO RECOGNIZED LOSSES
321 PURCHASED OUTSIDE CLASS PERIOD
322 PURCHASED OUTSIDE CLASS PERIOD
323 NO RECOGNIZED LOSSES
331 NO RECOGNIZED LOSSES
333 PURCHASED OUTSIDE CLASS PERIOD
345 PURCHASED OUTSIDE CLASS PERIOD
349 NO RECOGNIZED LOSSES
350 NO RECOGNIZED LOSSES
353 NO RECOGNIZED LOSSES
354 PURCHASED OUTSIDE CLASS PERIOD
358 PURCHASED OUTSIDE CLASS PERIOD
359 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 364 | NO RECOGNIZED LOSSES |
| 392 | PURCHASED OUTSIDE CLASS PERIOD |
| 398 | NO RECOGNIZED LOSSES |
| 399 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | PURCHASED OUTSIDE CLASS PERIOD |
| 404 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 416 | PURCHASED OUTSIDE CLASS PERIOD |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 439 | PURCHASED OUTSIDE CLASS PERIOD |
| 440 | PURCHASED OUTSIDE CLASS PERIOD |
| 441 | NO RECOGNIZED LOSSES |
| 445 | PURCHASED OUTSIDE CLASS PERIOD |
| 450 | NO RECOGNIZED LOSSES |
| 451 | PURCHASED OUTSIDE CLASS PERIOD |
| 453 | NO RECOGNIZED LOSSES |
| 454 | PURCHASED OUTSIDE CLASS PERIOD |
| 455 | PURCHASED OUTSIDE CLASS PERIOD |
| 456 | NO RECOGNIZED LOSSES |
| 457 | DUPLICATE CLAIM |
| 458 | NO RECOGNIZED LOSSES |
| 464 | PURCHASED OUTSIDE CLASS PERIOD |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 478 | NO RECOGNIZED LOSSES |
| 479 | PURCHASED OUTSIDE CLASS PERIOD |
| 480 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | PURCHASED OUTSIDE CLASS PERIOD |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 493 | PURCHASED OUTSIDE CLASS PERIOD |
| 494 | PURCHASED OUTSIDE CLASS PERIOD |
| 495 | SHARES SOLD SHORT |
| 496 | SHARES SOLD SHORT |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

**Claim #**                     **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 500 | PURCHASED OUTSIDE CLASS PERIOD |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | SHARES SOLD SHORT |
| 505 | NO RECOGNIZED LOSSES |
| 506 | SHARES SOLD SHORT |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | SHARES SOLD SHORT |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | PURCHASED OUTSIDE CLASS PERIOD |
| 518 | NO RECOGNIZED LOSSES |
| 519 | PURCHASED OUTSIDE CLASS PERIOD |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | SHARES SOLD SHORT |
| 525 | NO RECOGNIZED LOSSES |
| 526 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 530 | SHARES NOT PURCHASED |
| 531 | NO RECOGNIZED LOSSES |
| 532 | PURCHASED OUTSIDE CLASS PERIOD |
| 534 | PURCHASED OUTSIDE CLASS PERIOD |
| 536 | NO RECOGNIZED LOSSES |
| 537 | SHARES SOLD SHORT |
| 540 | NO RECOGNIZED LOSSES |
| 541 | SHARES SOLD SHORT |
| 542 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | SHARES SOLD SHORT |
| 546 | SHARES SOLD SHORT |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | SHARES SOLD SHORT |
| 553 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 555 | NO RECOGNIZED LOSSES |
| 556 | PURCHASED OUTSIDE CLASS PERIOD |
| 557 | PURCHASED OUTSIDE CLASS PERIOD |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 560 | NO RECOGNIZED LOSSES |
| 561 | PURCHASED OUTSIDE CLASS PERIOD |
| 562 | SHARES SOLD SHORT |
| 564 | NO RECOGNIZED LOSSES |
| 565 | NO RECOGNIZED LOSSES |
| 566 | SHARES SOLD SHORT |
| 567 | NO RECOGNIZED LOSSES |
| 568 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 571 | SHARES SOLD SHORT |
| 572 | NO RECOGNIZED LOSSES |
| 573 | NO RECOGNIZED LOSSES |
| 574 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |
| 576 | NO RECOGNIZED LOSSES |
| 577 | PURCHASED OUTSIDE CLASS PERIOD |
| 579 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 581 | SHARES SOLD SHORT |
| 582 | PURCHASED OUTSIDE CLASS PERIOD |
| 583 | NO RECOGNIZED LOSSES |
| 584 | NO RECOGNIZED LOSSES |
| 585 | PURCHASED OUTSIDE CLASS PERIOD |
| 586 | NO RECOGNIZED LOSSES |
| 587 | PURCHASED OUTSIDE CLASS PERIOD |
| 588 | PURCHASED OUTSIDE CLASS PERIOD |
| 589 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 599 | PURCHASED OUTSIDE CLASS PERIOD |
| 600 | SHARES SOLD SHORT |
| 601 | SHARES SOLD SHORT |
| 604 | NO RECOGNIZED LOSSES |
| 605 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | SHARES SOLD SHORT |
| 609 | PURCHASED OUTSIDE CLASS PERIOD |
| 610 | NO RECOGNIZED LOSSES |
| 612 | NO RECOGNIZED LOSSES |
| 613 | SHARES SOLD SHORT |
| 615 | NO RECOGNIZED LOSSES |
| 616 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                    **Rejection Reason**

617 NO RECOGNIZED LOSSES
618 NO RECOGNIZED LOSSES
619 NO RECOGNIZED LOSSES
620 SHARES SOLD SHORT
621 NO RECOGNIZED LOSSES
622 NO RECOGNIZED LOSSES
623 NO RECOGNIZED LOSSES
625 NO RECOGNIZED LOSSES
626 NO RECOGNIZED LOSSES
627 SHARES SOLD SHORT
629 PURCHASED OUTSIDE CLASS PERIOD
630 PURCHASED OUTSIDE CLASS PERIOD
631 NO RECOGNIZED LOSSES
632 SHARES SOLD SHORT
633 PURCHASED OUTSIDE CLASS PERIOD
634 NO RECOGNIZED LOSSES
635 NO RECOGNIZED LOSSES
636 NO RECOGNIZED LOSSES
637 NO RECOGNIZED LOSSES
638 SHARES SOLD SHORT
639 PURCHASED OUTSIDE CLASS PERIOD
640 PURCHASED OUTSIDE CLASS PERIOD
643 PURCHASED OUTSIDE CLASS PERIOD
646 NO RECOGNIZED LOSSES
647 PURCHASED OUTSIDE CLASS PERIOD
648 NO RECOGNIZED LOSSES
649 NO RECOGNIZED LOSSES
650 NO RECOGNIZED LOSSES
651 NO RECOGNIZED LOSSES
652 PURCHASED OUTSIDE CLASS PERIOD
653 PURCHASED OUTSIDE CLASS PERIOD
654 NO RECOGNIZED LOSSES
655 NO RECOGNIZED LOSSES
656 NO RECOGNIZED LOSSES
657 PURCHASED OUTSIDE CLASS PERIOD
658 NO RECOGNIZED LOSSES
659 NO RECOGNIZED LOSSES
660 PURCHASED OUTSIDE CLASS PERIOD
661 PURCHASED OUTSIDE CLASS PERIOD
662 SHARES SOLD SHORT
663 SHARES SOLD SHORT
664 SHARES SOLD SHORT
665 SHARES NOT PURCHASED
667 SHARES SOLD SHORT
668 SHARES SOLD SHORT
669 NO RECOGNIZED LOSSES
671 NO RECOGNIZED LOSSES
672 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                              **Rejection Reason**

673  SHARES SOLD SHORT
674  NO RECOGNIZED LOSSES
675  NO RECOGNIZED LOSSES
678  SHARES SOLD SHORT
682  PURCHASED OUTSIDE CLASS PERIOD
684  SHARES SOLD SHORT
685  PURCHASED OUTSIDE CLASS PERIOD
686  SHARES SOLD SHORT
688  SHARES SOLD SHORT
689  SHARES SOLD SHORT
691  SHARES SOLD SHORT
692  SHARES SOLD SHORT
693  NO RECOGNIZED LOSSES
694  NO RECOGNIZED LOSSES
696  NO RECOGNIZED LOSSES
697  SHARES SOLD SHORT
702  NO RECOGNIZED LOSSES
703  NO RECOGNIZED LOSSES
704  PURCHASED OUTSIDE CLASS PERIOD
705  NO RECOGNIZED LOSSES
706  SHARES SOLD SHORT
707  NO RECOGNIZED LOSSES
708  SHARES SOLD SHORT
709  NO RECOGNIZED LOSSES
710  NO RECOGNIZED LOSSES
711  NO RECOGNIZED LOSSES
712  NO RECOGNIZED LOSSES
713  NO RECOGNIZED LOSSES
714  NO RECOGNIZED LOSSES
715  SHARES SOLD SHORT
716  NO RECOGNIZED LOSSES
717  PURCHASED OUTSIDE CLASS PERIOD
719  NO RECOGNIZED LOSSES
720  SHARES NOT PURCHASED
723  SHARES SOLD SHORT
726  SHARES SOLD SHORT
729  NO RECOGNIZED LOSSES
732  NO RECOGNIZED LOSSES
733  NO RECOGNIZED LOSSES
734  NO RECOGNIZED LOSSES
735  NO RECOGNIZED LOSSES
736  NO RECOGNIZED LOSSES
737  PURCHASED OUTSIDE CLASS PERIOD
738  SHARES SOLD SHORT
739  NO RECOGNIZED LOSSES
740  NO RECOGNIZED LOSSES
741  NO RECOGNIZED LOSSES
743  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 745 | NO RECOGNIZED LOSSES |
| 749 | SHARES SOLD SHORT |
| 750 | SHARES SOLD SHORT |
| 751 | NO RECOGNIZED LOSSES |
| 752 | NO RECOGNIZED LOSSES |
| 753 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 755 | PURCHASED OUTSIDE CLASS PERIOD |
| 756 | NO RECOGNIZED LOSSES |
| 757 | SHARES SOLD SHORT |
| 758 | PURCHASED OUTSIDE CLASS PERIOD |
| 759 | NO RECOGNIZED LOSSES |
| 760 | PURCHASED OUTSIDE CLASS PERIOD |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 780 | SHARES NOT PURCHASED |
| 781 | NO RECOGNIZED LOSSES |
| 783 | SHARES SOLD SHORT |
| 785 | NO RECOGNIZED LOSSES |
| 786 | SHARES SOLD SHORT |
| 789 | NO RECOGNIZED LOSSES |
| 790 | PURCHASED OUTSIDE CLASS PERIOD |
| 791 | NO RECOGNIZED LOSSES |
| 792 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 794 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 796 | NO RECOGNIZED LOSSES |
| 797 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 799 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 800 | PURCHASED OUTSIDE CLASS PERIOD |
| 801 | NO RECOGNIZED LOSSES |
| 802 | PURCHASED OUTSIDE CLASS PERIOD |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | PURCHASED OUTSIDE CLASS PERIOD |
| 806 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | PURCHASED OUTSIDE CLASS PERIOD |
| 808 | NO RECOGNIZED LOSSES |
| 809 | NO RECOGNIZED LOSSES |
| 810 | NO RECOGNIZED LOSSES |
| 811 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 813 | PURCHASED OUTSIDE CLASS PERIOD |
| 814 | NO RECOGNIZED LOSSES |
| 815 | PURCHASED OUTSIDE CLASS PERIOD |
| 816 | PURCHASED OUTSIDE CLASS PERIOD |
| 817 | NO RECOGNIZED LOSSES |
| 818 | PURCHASED OUTSIDE CLASS PERIOD |
| 819 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | PURCHASED OUTSIDE CLASS PERIOD |
| 821 | NO RECOGNIZED LOSSES |
| 822 | PURCHASED OUTSIDE CLASS PERIOD |
| 823 | PURCHASED OUTSIDE CLASS PERIOD |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | PURCHASED OUTSIDE CLASS PERIOD |
| 827 | PURCHASED OUTSIDE CLASS PERIOD |
| 828 | PURCHASED OUTSIDE CLASS PERIOD |
| 829 | PURCHASED OUTSIDE CLASS PERIOD |
| 830 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 832 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | NO RECOGNIZED LOSSES |
| 836 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 839 | NO RECOGNIZED LOSSES |
| 840 | NO RECOGNIZED LOSSES |
| 841 | NO RECOGNIZED LOSSES |
| 842 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 844 | NO RECOGNIZED LOSSES |
| 845 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 851 | NO RECOGNIZED LOSSES |
| 852 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 854 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 862 | NO RECOGNIZED LOSSES |
| 863 | PURCHASED OUTSIDE CLASS PERIOD |
| 864 | NO RECOGNIZED LOSSES |
| 865 | NO RECOGNIZED LOSSES |
| 866 | NO RECOGNIZED LOSSES |
| 867 | NO RECOGNIZED LOSSES |
| 868 | NO RECOGNIZED LOSSES |
| 869 | NO RECOGNIZED LOSSES |
| 870 | NO RECOGNIZED LOSSES |
| 871 | NO RECOGNIZED LOSSES |
| 872 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 876 | NO RECOGNIZED LOSSES |
| 877 | NO RECOGNIZED LOSSES |
| 878 | NO RECOGNIZED LOSSES |
| 879 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 882 | SHARES SOLD SHORT |
| 883 | SHARES SOLD SHORT |
| 884 | SHARES SOLD SHORT |
| 885 | NO RECOGNIZED LOSSES |
| 886 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 891 | SHARES NOT PURCHASED |
| 892 | NO RECOGNIZED LOSSES |
| 893 | NO RECOGNIZED LOSSES |
| 894 | NO RECOGNIZED LOSSES |
| 895 | PURCHASED OUTSIDE CLASS PERIOD |
| 896 | PURCHASED OUTSIDE CLASS PERIOD |
| 897 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 898 | PURCHASED OUTSIDE CLASS PERIOD |
| 899 | PURCHASED OUTSIDE CLASS PERIOD |
| 900 | NO RECOGNIZED LOSSES |
| 901 | PURCHASED OUTSIDE CLASS PERIOD |
| 902 | PURCHASED OUTSIDE CLASS PERIOD |
| 903 | PURCHASED OUTSIDE CLASS PERIOD |
| 904 | NO RECOGNIZED LOSSES |
| 905 | PURCHASED OUTSIDE CLASS PERIOD |
| 906 | PURCHASED OUTSIDE CLASS PERIOD |
| 907 | SHARES SOLD SHORT |
| 910 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 918 | NO RECOGNIZED LOSSES |
| 919 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 922 | NO RECOGNIZED LOSSES |
| 923 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 927 | PURCHASED OUTSIDE CLASS PERIOD |
| 928 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 936 | PURCHASED OUTSIDE CLASS PERIOD |
| 937 | PURCHASED OUTSIDE CLASS PERIOD |
| 938 | NO RECOGNIZED LOSSES |
| 941 | NO RECOGNIZED LOSSES |
| 944 | PURCHASED OUTSIDE CLASS PERIOD |
| 946 | PURCHASED OUTSIDE CLASS PERIOD |
| 947 | PURCHASED OUTSIDE CLASS PERIOD |
| 950 | PURCHASED OUTSIDE CLASS PERIOD |
| 951 | PURCHASED OUTSIDE CLASS PERIOD |
| 952 | NO RECOGNIZED LOSSES |
| 953 | NO RECOGNIZED LOSSES |
| 954 | SHARES NOT PURCHASED |
| 957 | PURCHASED OUTSIDE CLASS PERIOD |
| 958 | PURCHASED OUTSIDE CLASS PERIOD |
| 959 | PURCHASED OUTSIDE CLASS PERIOD |
| 961 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |
| 975 | NO RECOGNIZED LOSSES |
| 976 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | NO RECOGNIZED LOSSES |
| 980 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 982 | PURCHASED OUTSIDE CLASS PERIOD |
| 988 | NO RECOGNIZED LOSSES |
| 990 | PURCHASED OUTSIDE CLASS PERIOD |
| 994 | NO RECOGNIZED LOSSES |
| 996 | PURCHASED OUTSIDE CLASS PERIOD |
| 997 | NO RECOGNIZED LOSSES |
| 999 | PURCHASED OUTSIDE CLASS PERIOD |
| 1000 | PURCHASED OUTSIDE CLASS PERIOD |
| 1003 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | SHARES NOT PURCHASED |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | PURCHASED OUTSIDE CLASS PERIOD |
| 1038 | NO RECOGNIZED LOSSES |
| 1040 | NO RECOGNIZED LOSSES |
| 1043 | PURCHASED OUTSIDE CLASS PERIOD |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | PURCHASED OUTSIDE CLASS PERIOD |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | PURCHASED OUTSIDE CLASS PERIOD |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | PURCHASED OUTSIDE CLASS PERIOD |
| 1077 | PURCHASED OUTSIDE CLASS PERIOD |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1080 | NO RECOGNIZED LOSSES |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1084 | NO RECOGNIZED LOSSES |
| 1085 | PURCHASED OUTSIDE CLASS PERIOD |
| 1086 | NO RECOGNIZED LOSSES |
| 1087 | PURCHASED OUTSIDE CLASS PERIOD |
| 1088 | NO RECOGNIZED LOSSES |
| 1089 | PURCHASED OUTSIDE CLASS PERIOD |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | PURCHASED OUTSIDE CLASS PERIOD |
| 1092 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1095 | NO RECOGNIZED LOSSES |
| 1096 | NO RECOGNIZED LOSSES |
| 1097 | NO RECOGNIZED LOSSES |
| 1098 | NO RECOGNIZED LOSSES |
| 1099 | SHARES SOLD SHORT |
| 1100 | SHARES SOLD SHORT |
| 1101 | SHARES SOLD SHORT |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | SHARES SOLD SHORT |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1113 | PURCHASED OUTSIDE CLASS PERIOD |
| 1114 | PURCHASED OUTSIDE CLASS PERIOD |
| 1115 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | PURCHASED OUTSIDE CLASS PERIOD |
| 1118 | PURCHASED OUTSIDE CLASS PERIOD |
| 1119 | PURCHASED OUTSIDE CLASS PERIOD |
| 1120 | NO RECOGNIZED LOSSES |
| 1121 | PURCHASED OUTSIDE CLASS PERIOD |
| 1123 | NO RECOGNIZED LOSSES |
| 1124 | PURCHASED OUTSIDE CLASS PERIOD |
| 1126 | SHARES NOT PURCHASED |
| 1127 | SHARES NOT PURCHASED |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1130 | SHARES NOT PURCHASED |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | SHARES SOLD SHORT |
| 1134 | SHARES SOLD SHORT |
| 1138 | NO RECOGNIZED LOSSES |
| 1139 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1168 | PURCHASED OUTSIDE CLASS PERIOD |
| 1185 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1208 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1215 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | SHARES SOLD SHORT |
| 1219 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1222 | SHARES SOLD SHORT |
| 1223 | SHARES SOLD SHORT |
| 1224 | SHARES SOLD SHORT |
| 1225 | SHARES SOLD SHORT |
| 1226 | NO RECOGNIZED LOSSES |
| 1227 | SHARES SOLD SHORT |
| 1228 | NO RECOGNIZED LOSSES |
| 1238 | NO RECOGNIZED LOSSES |
| 1239 | SHARES SOLD SHORT |
| 1240 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1249 | NO RECOGNIZED LOSSES |
| 1250 | SHARES SOLD SHORT |
| 1252 | NO RECOGNIZED LOSSES |
| 1254 | SHARES SOLD SHORT |
| 1255 | SHARES SOLD SHORT |
| 1258 | NO RECOGNIZED LOSSES |
| 1261 | SHARES NOT PURCHASED |
| 1262 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1266 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1286 | NO RECOGNIZED LOSSES |
| 1291 | NO RECOGNIZED LOSSES |
| 1292 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1293 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1312 | NO RECOGNIZED LOSSES |
| 1313 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1325 | NO RECOGNIZED LOSSES |
| 1327 | SHARES SOLD SHORT |
| 1328 | SHARES NOT PURCHASED |
| 1329 | SHARES SOLD SHORT |
| 1330 | NO RECOGNIZED LOSSES |
| 1331 | NO RECOGNIZED LOSSES |
| 1333 | SHARES SOLD SHORT |
| 1334 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | SHARES SOLD SHORT |
| 1337 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1341 | SHARES SOLD SHORT |
| 1342 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1346 | SHARES SOLD SHORT |
| 1348 | SHARES SOLD SHORT |
| 1351 | NO RECOGNIZED LOSSES |
| 1356 | NO RECOGNIZED LOSSES |
| 1358 | DUPLICATE CLAIM |
| 1375 | NO RECOGNIZED LOSSES |
| 1377 | SHARES SOLD SHORT |
| 1378 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1380 | SHARES SOLD SHORT |
| 1381 | SHARES SOLD SHORT |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | SHARES SOLD SHORT |
| 1384 | SHARES SOLD SHORT |
| 1385 | SHARES SOLD SHORT |
| 1386 | SHARES SOLD SHORT |
| 1387 | SHARES SOLD SHORT |
| 1388 | NO RECOGNIZED LOSSES |
| 1389 | SHARES SOLD SHORT |
| 1390 | SHARES SOLD SHORT |
| 1392 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | SHARES SOLD SHORT |
| 1405 | NO RECOGNIZED LOSSES |
| 1417 | SHARES SOLD SHORT |
| 1419 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1420 | NO RECOGNIZED LOSSES |
| 1422 | NO RECOGNIZED LOSSES |
| 1423 | NO RECOGNIZED LOSSES |
| 1424 | SHARES NOT PURCHASED |
| 1425 | PURCHASED OUTSIDE CLASS PERIOD |
| 1427 | SHARES NOT PURCHASED |
| 1428 | NO RECOGNIZED LOSSES |
| 1429 | NO RECOGNIZED LOSSES |
| 1430 | NO RECOGNIZED LOSSES |
| 1431 | SHARES SOLD SHORT |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | SHARES NOT PURCHASED |
| 1440 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1449 | NO RECOGNIZED LOSSES |
| 1452 | DUPLICATE CLAIM |
| 1453 | NO RECOGNIZED LOSSES |
| 1454 | NO RECOGNIZED LOSSES |
| 1455 | NO RECOGNIZED LOSSES |
| 1456 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1462 | DUPLICATE CLAIM |
| 1465 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | NO RECOGNIZED LOSSES |
| 1500 | NO RECOGNIZED LOSSES |
| 1501 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | NO RECOGNIZED LOSSES |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | NO RECOGNIZED LOSSES |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1515 | SHARES NOT PURCHASED |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1530 | NO RECOGNIZED LOSSES |
| 1531 | NO RECOGNIZED LOSSES |
| 1532 | NO RECOGNIZED LOSSES |
| 1536 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1546 | NO RECOGNIZED LOSSES |
| 1549 | NO RECOGNIZED LOSSES |
| 1550 | CLAIM WITHDRAWN |
| 1551 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1558 | DUPLICATE CLAIM |
| 1559 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | PURCHASED OUTSIDE CLASS PERIOD |
| 1571 | NO RECOGNIZED LOSSES |
| 1572 | NO RECOGNIZED LOSSES |
| 1573 | NO RECOGNIZED LOSSES |
| 1574 | NO RECOGNIZED LOSSES |
| 1575 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1583 | PURCHASED OUTSIDE CLASS PERIOD |
| 1584 | PURCHASED OUTSIDE CLASS PERIOD |
| 1594 | NO RECOGNIZED LOSSES |
| 1599 | PURCHASED OUTSIDE CLASS PERIOD |
| 1603 | NO RECOGNIZED LOSSES |
| 1604 | NO RECOGNIZED LOSSES |
| 1605 | NO RECOGNIZED LOSSES |
| 1606 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1613 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | NO RECOGNIZED LOSSES |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1625 | SHARES NOT PURCHASED |
| 1627 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1633 | SHARES NOT PURCHASED |
| 1641 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1642 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1646 | NO RECOGNIZED LOSSES |
| 1652 | NO RECOGNIZED LOSSES |
| 1655 | PURCHASED OUTSIDE CLASS PERIOD |
| 1683 | NO RECOGNIZED LOSSES |
| 1686 | SHARES NOT PURCHASED |
| 1687 | NO RECOGNIZED LOSSES |
| 1689 | NO RECOGNIZED LOSSES |
| 1690 | NO RECOGNIZED LOSSES |
| 1691 | NO RECOGNIZED LOSSES |
| 1700 | SHARES NOT PURCHASED |
| 1701 | SHARES NOT PURCHASED |
| 1702 | SHARES NOT PURCHASED |
| 1703 | SHARES NOT PURCHASED |
| 1704 | SHARES NOT PURCHASED |
| 1735 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | NO RECOGNIZED LOSSES |
| 1751 | SHARES NOT PURCHASED |
| 1761 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1798 | PURCHASED OUTSIDE CLASS PERIOD |
| 1801 | NO RECOGNIZED LOSSES |
| 1816 | PURCHASED OUTSIDE CLASS PERIOD |
| 1817 | NO RECOGNIZED LOSSES |
| 1818 | PURCHASED OUTSIDE CLASS PERIOD |
| 1819 | NO RECOGNIZED LOSSES |
| 1828 | PURCHASED OUTSIDE CLASS PERIOD |
| 1833 | PURCHASED OUTSIDE CLASS PERIOD |
| 1857 | NO RECOGNIZED LOSSES |
| 1868 | NO RECOGNIZED LOSSES |
| 1869 | SHARES NOT PURCHASED |
| 1871 | NO RECOGNIZED LOSSES |
| 1872 | NO RECOGNIZED LOSSES |
| 1875 | PURCHASED OUTSIDE CLASS PERIOD |
| 1876 | NO RECOGNIZED LOSSES |
| 1877 | NO RECOGNIZED LOSSES |
| 1878 | SHARES NOT PURCHASED |
| 1879 | NO RECOGNIZED LOSSES |
| 1881 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1887 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |
| 1889 | NO RECOGNIZED LOSSES |
| 1892 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1894 | NO RECOGNIZED LOSSES |
| 1895 | NO RECOGNIZED LOSSES |
| 1896 | NO RECOGNIZED LOSSES |
| 1899 | NO RECOGNIZED LOSSES |
| 1901 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1911 | NO RECOGNIZED LOSSES |
| 1915 | NO RECOGNIZED LOSSES |
| 1916 | NO RECOGNIZED LOSSES |
| 1917 | NO RECOGNIZED LOSSES |
| 1919 | NO RECOGNIZED LOSSES |
| 1920 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1936 | PURCHASED OUTSIDE CLASS PERIOD |
| 1937 | NO RECOGNIZED LOSSES |
| 1938 | NO RECOGNIZED LOSSES |
| 1945 | NO RECOGNIZED LOSSES |
| 1951 | NO RECOGNIZED LOSSES |
| 1954 | NO RECOGNIZED LOSSES |
| 1955 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1960 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1965 | NO RECOGNIZED LOSSES |
| 1966 | NO RECOGNIZED LOSSES |
| 1968 | NO RECOGNIZED LOSSES |
| 1970 | NO RECOGNIZED LOSSES |
| 1974 | NO RECOGNIZED LOSSES |
| 1976 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1981 | NO RECOGNIZED LOSSES |
| 1984 | NO RECOGNIZED LOSSES |
| 1985 | NO RECOGNIZED LOSSES |
| 1986 | NO RECOGNIZED LOSSES |
| 1987 | NO RECOGNIZED LOSSES |
| 1988 | NO RECOGNIZED LOSSES |
| 1989 | NO RECOGNIZED LOSSES |
| 1990 | NO RECOGNIZED LOSSES |
| 1993 | NO RECOGNIZED LOSSES |
| 1994 | NO RECOGNIZED LOSSES |
| 1995 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES |
| 2007 | NO RECOGNIZED LOSSES |
| 2010 | NO RECOGNIZED LOSSES |
| 2011 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2033 | NO RECOGNIZED LOSSES |
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2042 | NO RECOGNIZED LOSSES |
| 2043 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2046 | NO RECOGNIZED LOSSES |
| 2047 | NO RECOGNIZED LOSSES |
| 2048 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2051 | NO RECOGNIZED LOSSES |
| 2061 | SHARES SOLD SHORT |
| 2064 | NO RECOGNIZED LOSSES |
| 2065 | SHARES SOLD SHORT |
| 2068 | NO RECOGNIZED LOSSES |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | PURCHASED OUTSIDE CLASS PERIOD |
| 2076 | PURCHASED OUTSIDE CLASS PERIOD |
| 2081 | SHARES SOLD SHORT |
| 2089 | NO RECOGNIZED LOSSES |
| 2090 | SHARES SOLD SHORT |
| 2091 | SHARES SOLD SHORT |
| 2097 | NO RECOGNIZED LOSSES |
| 2098 | NO RECOGNIZED LOSSES |
| 2104 | NO RECOGNIZED LOSSES |
| 2109 | NO RECOGNIZED LOSSES |
| 2111 | NO RECOGNIZED LOSSES |
| 2117 | NO RECOGNIZED LOSSES |
| 2119 | NO RECOGNIZED LOSSES |
| 2120 | NO RECOGNIZED LOSSES |
| 2121 | NO RECOGNIZED LOSSES |
| 2122 | NO RECOGNIZED LOSSES |
| 2128 | NO RECOGNIZED LOSSES |
| 2130 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2140 | PURCHASED OUTSIDE CLASS PERIOD |
| 2141 | NO RECOGNIZED LOSSES |
| 2142 | NO RECOGNIZED LOSSES |
| 2143 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2144 | NO RECOGNIZED LOSSES |
| 2145 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2160 | NO RECOGNIZED LOSSES |
| 2162 | NO RECOGNIZED LOSSES |
| 2164 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |
| 2167 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2172 | NO RECOGNIZED LOSSES |
| 2175 | NO RECOGNIZED LOSSES |
| 2176 | NO RECOGNIZED LOSSES |
| 2180 | NO RECOGNIZED LOSSES |
| 2182 | SHARES SOLD SHORT |
| 2183 | NO RECOGNIZED LOSSES |
| 2184 | NO RECOGNIZED LOSSES |
| 2194 | NO RECOGNIZED LOSSES |
| 2196 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2204 | NO RECOGNIZED LOSSES |
| 2205 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2209 | SHARES SOLD SHORT |
| 2215 | NO RECOGNIZED LOSSES |
| 2217 | NO RECOGNIZED LOSSES |
| 2219 | NO RECOGNIZED LOSSES |
| 2221 | NO RECOGNIZED LOSSES |
| 2238 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2245 | SHARES SOLD SHORT |
| 2246 | PURCHASED OUTSIDE CLASS PERIOD |
| 2247 | NO RECOGNIZED LOSSES |
| 2248 | NO RECOGNIZED LOSSES |
| 2249 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |
| 2257 | NO RECOGNIZED LOSSES |
| 2258 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2262 | SHARES SOLD SHORT |
| 2265 | PURCHASED OUTSIDE CLASS PERIOD |
| 2267 | NO RECOGNIZED LOSSES |
| 2268 | PURCHASED OUTSIDE CLASS PERIOD |
| 2269 | PURCHASED OUTSIDE CLASS PERIOD |
| 2276 | NO RECOGNIZED LOSSES |
| 2278 | PURCHASED OUTSIDE CLASS PERIOD |
| 2279 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2280 | NO RECOGNIZED LOSSES |
| 2285 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2290 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2317 | NO RECOGNIZED LOSSES |
| 2318 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2324 | SHARES SOLD SHORT |
| 2325 | NO RECOGNIZED LOSSES |
| 2326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2330 | NO RECOGNIZED LOSSES |
| 2332 | NO RECOGNIZED LOSSES |
| 2335 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |
| 2341 | SHARES SOLD SHORT |
| 2342 | SHARES SOLD SHORT |
| 2344 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES |
| 2352 | PURCHASED OUTSIDE CLASS PERIOD |
| 2359 | NO RECOGNIZED LOSSES |
| 2365 | NO RECOGNIZED LOSSES |
| 2366 | SHARES SOLD SHORT |
| 2367 | SHARES SOLD SHORT |
| 2372 | NO RECOGNIZED LOSSES |
| 2373 | NO RECOGNIZED LOSSES |
| 2374 | NO RECOGNIZED LOSSES |
| 2389 | PURCHASED OUTSIDE CLASS PERIOD |
| 2398 | NO RECOGNIZED LOSSES |
| 2400 | NO RECOGNIZED LOSSES |
| 2401 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |
| 2404 | NO RECOGNIZED LOSSES |
| 2405 | PURCHASED OUTSIDE CLASS PERIOD |
| 2407 | NO RECOGNIZED LOSSES |
| 2413 | NO RECOGNIZED LOSSES |
| 2414 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2418 | NO RECOGNIZED LOSSES |
| 2421 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2430 | PURCHASED OUTSIDE CLASS PERIOD |
| 2432 | SHARES SOLD SHORT |
| 2435 | NO RECOGNIZED LOSSES |
| 2439 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 2449 | NO RECOGNIZED LOSSES |
| 2451 | NO RECOGNIZED LOSSES |
| 2452 | NO RECOGNIZED LOSSES |
| 2453 | NO RECOGNIZED LOSSES |
| 2454 | NO RECOGNIZED LOSSES |
| 2455 | NO RECOGNIZED LOSSES |
| 2461 | NO RECOGNIZED LOSSES |
| 2463 | NO RECOGNIZED LOSSES |
| 2473 | SHARES SOLD SHORT |
| 2474 | SHARES SOLD SHORT |
| 2478 | NO RECOGNIZED LOSSES |
| 2480 | PURCHASED OUTSIDE CLASS PERIOD |
| 2482 | NO RECOGNIZED LOSSES |
| 2483 | NO RECOGNIZED LOSSES |
| 2484 | NO RECOGNIZED LOSSES |
| 2485 | NO RECOGNIZED LOSSES |
| 2486 | NO RECOGNIZED LOSSES |
| 2487 | NO RECOGNIZED LOSSES |
| 2488 | NO RECOGNIZED LOSSES |
| 2489 | NO RECOGNIZED LOSSES |
| 2490 | NO RECOGNIZED LOSSES |
| 2497 | NO RECOGNIZED LOSSES |
| 2499 | NO RECOGNIZED LOSSES |
| 2507 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2517 | NO RECOGNIZED LOSSES |
| 2518 | NO RECOGNIZED LOSSES |
| 2519 | PURCHASED OUTSIDE CLASS PERIOD |
| 2523 | SHARES SOLD SHORT |
| 2524 | SHARES SOLD SHORT |
| 2529 | NO RECOGNIZED LOSSES |
| 2530 | NO RECOGNIZED LOSSES |
| 2531 | SHARES SOLD SHORT |
| 2532 | NO RECOGNIZED LOSSES |
| 2533 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2542 | NO RECOGNIZED LOSSES |
| 2543 | PURCHASED OUTSIDE CLASS PERIOD |
| 2548 | PURCHASED OUTSIDE CLASS PERIOD |
| 2552 | NO RECOGNIZED LOSSES |
| 2553 | PURCHASED OUTSIDE CLASS PERIOD |
| 2554 | PURCHASED OUTSIDE CLASS PERIOD |
| 2555 | NO RECOGNIZED LOSSES |
| 2557 | NO RECOGNIZED LOSSES |
| 2558 | NO RECOGNIZED LOSSES |
| 2561 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 2562 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2582 | NO RECOGNIZED LOSSES |
| 2584 | PURCHASED OUTSIDE CLASS PERIOD |
| 2585 | NO RECOGNIZED LOSSES |
| 2590 | NO RECOGNIZED LOSSES |
| 2592 | NO RECOGNIZED LOSSES |
| 2593 | NO RECOGNIZED LOSSES |
| 2602 | SHARES SOLD SHORT |
| 2603 | SHARES SOLD SHORT |
| 2607 | NO RECOGNIZED LOSSES |
| 2609 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2617 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | PURCHASED OUTSIDE CLASS PERIOD |
| 2627 | SHARES SOLD SHORT |
| 2631 | NO RECOGNIZED LOSSES |
| 2632 | SHARES SOLD SHORT |
| 2634 | SHARES SOLD SHORT |
| 2635 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2644 | NO RECOGNIZED LOSSES |
| 2645 | SHARES SOLD SHORT |
| 2647 | NO RECOGNIZED LOSSES |
| 2651 | SHARES SOLD SHORT |
| 2653 | PURCHASED OUTSIDE CLASS PERIOD |
| 2654 | PURCHASED OUTSIDE CLASS PERIOD |
| 2655 | PURCHASED OUTSIDE CLASS PERIOD |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2658 | NO RECOGNIZED LOSSES |
| 2659 | NO RECOGNIZED LOSSES |
| 2660 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2674 | NO RECOGNIZED LOSSES |
| 2677 | NO RECOGNIZED LOSSES |
| 2680 | SHARES SOLD SHORT |
| 2681 | SHARES SOLD SHORT |
| 2682 | NO RECOGNIZED LOSSES |
| 2683 | SHARES SOLD SHORT |
| 2686 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2687 | SHARES SOLD SHORT |
| 2688 | SHARES SOLD SHORT |
| 2689 | SHARES SOLD SHORT |
| 2690 | SHARES SOLD SHORT |
| 2691 | NO RECOGNIZED LOSSES |
| 2698 | SHARES NOT PURCHASED |
| 2715 | NO RECOGNIZED LOSSES |
| 2802 | PURCHASED OUTSIDE CLASS PERIOD |
| 2803 | NO RECOGNIZED LOSSES |
| 2804 | SHARES NOT PURCHASED |
| 2805 | NO RECOGNIZED LOSSES |
| 2806 | NO RECOGNIZED LOSSES |
| 2807 | NO RECOGNIZED LOSSES |
| 2817 | SHARES NOT PURCHASED |
| 2818 | NO RECOGNIZED LOSSES |
| 2820 | NO RECOGNIZED LOSSES |
| 2823 | SHARES NOT PURCHASED |
| 2827 | NO RECOGNIZED LOSSES |
| 2828 | NO RECOGNIZED LOSSES |
| 2829 | NO RECOGNIZED LOSSES |
| 2831 | PURCHASED OUTSIDE CLASS PERIOD |
| 2836 | NO RECOGNIZED LOSSES |
| 2839 | PURCHASED OUTSIDE CLASS PERIOD |
| 2841 | NO RECOGNIZED LOSSES |
| 2846 | NO RECOGNIZED LOSSES |
| 2848 | NO RECOGNIZED LOSSES |
| 2849 | NO RECOGNIZED LOSSES |
| 2850 | NO RECOGNIZED LOSSES |
| 2851 | NO RECOGNIZED LOSSES |
| 2855 | NO RECOGNIZED LOSSES |
| 2859 | NO RECOGNIZED LOSSES |
| 2860 | PURCHASED OUTSIDE CLASS PERIOD |
| 2861 | NO RECOGNIZED LOSSES |
| 2862 | NO RECOGNIZED LOSSES |
| 2864 | NO RECOGNIZED LOSSES |
| 2865 | NO RECOGNIZED LOSSES |
| 2866 | NO RECOGNIZED LOSSES |
| 2869 | NO RECOGNIZED LOSSES |
| 2870 | NO RECOGNIZED LOSSES |
| 2871 | NO RECOGNIZED LOSSES |
| 2872 | NO RECOGNIZED LOSSES |
| 2875 | SHARES NOT PURCHASED |
| 2877 | NO RECOGNIZED LOSSES |
| 2879 | NO RECOGNIZED LOSSES |
| 2880 | NO RECOGNIZED LOSSES |
| 2883 | NO RECOGNIZED LOSSES |
| 2884 | NO RECOGNIZED LOSSES |
| 2885 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2886 | NO RECOGNIZED LOSSES |
| 2887 | NO RECOGNIZED LOSSES |
| 2888 | NO RECOGNIZED LOSSES |
| 2889 | NO RECOGNIZED LOSSES |
| 2903 | NO RECOGNIZED LOSSES |
| 2904 | NO RECOGNIZED LOSSES |
| 2907 | NO RECOGNIZED LOSSES |
| 2910 | NO RECOGNIZED LOSSES |
| 2913 | NO RECOGNIZED LOSSES |
| 2914 | NO RECOGNIZED LOSSES |
| 2916 | NO RECOGNIZED LOSSES |
| 2918 | NO RECOGNIZED LOSSES |
| 2923 | NO RECOGNIZED LOSSES |
| 2927 | NO RECOGNIZED LOSSES |
| 2929 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2940 | NO RECOGNIZED LOSSES |
| 2941 | NO RECOGNIZED LOSSES |
| 2944 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2956 | NO RECOGNIZED LOSSES |
| 2960 | NO RECOGNIZED LOSSES |
| 2963 | NO RECOGNIZED LOSSES |
| 2967 | NO RECOGNIZED LOSSES |
| 2972 | PURCHASED OUTSIDE CLASS PERIOD |
| 2983 | NO RECOGNIZED LOSSES |
| 2985 | NO RECOGNIZED LOSSES |
| 2986 | NO RECOGNIZED LOSSES |
| 2989 | NO RECOGNIZED LOSSES |
| 3000 | NO RECOGNIZED LOSSES |
| 3001 | NO RECOGNIZED LOSSES |
| 3003 | NO RECOGNIZED LOSSES |
| 3010 | NO RECOGNIZED LOSSES |
| 3012 | PURCHASED OUTSIDE CLASS PERIOD |
| 3014 | NO RECOGNIZED LOSSES |
| 3019 | NO RECOGNIZED LOSSES |
| 3020 | NO RECOGNIZED LOSSES |
| 3022 | NO RECOGNIZED LOSSES |
| 3024 | NO RECOGNIZED LOSSES |
| 3026 | NO RECOGNIZED LOSSES |
| 3029 | NO RECOGNIZED LOSSES |
| 3031 | NO RECOGNIZED LOSSES |
| 3032 | NO RECOGNIZED LOSSES |
| 3035 | NO RECOGNIZED LOSSES |
| 3037 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3046 | NO RECOGNIZED LOSSES |
| 3047 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3048 | NO RECOGNIZED LOSSES |
| 3049 | PURCHASED OUTSIDE CLASS PERIOD |
| 3050 | NO RECOGNIZED LOSSES |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | NO RECOGNIZED LOSSES |
| 3057 | NO RECOGNIZED LOSSES |
| 3059 | NO RECOGNIZED LOSSES |
| 3062 | PURCHASED OUTSIDE CLASS PERIOD |
| 3063 | SHARES SOLD SHORT |
| 3064 | NO RECOGNIZED LOSSES |
| 3065 | NO RECOGNIZED LOSSES |
| 3073 | NO RECOGNIZED LOSSES |
| 3076 | NO RECOGNIZED LOSSES |
| 3081 | NO RECOGNIZED LOSSES |
| 3084 | NO RECOGNIZED LOSSES |
| 3085 | NO RECOGNIZED LOSSES |
| 3088 | NO RECOGNIZED LOSSES |
| 3089 | NO RECOGNIZED LOSSES |
| 3094 | NO RECOGNIZED LOSSES |
| 3100 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |
| 3107 | NO RECOGNIZED LOSSES |
| 3115 | NO RECOGNIZED LOSSES |
| 3116 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3124 | NO RECOGNIZED LOSSES |
| 3127 | NO RECOGNIZED LOSSES |
| 3132 | NO RECOGNIZED LOSSES |
| 3134 | NO RECOGNIZED LOSSES |
| 3141 | NO RECOGNIZED LOSSES |
| 3142 | NO RECOGNIZED LOSSES |
| 3145 | NO RECOGNIZED LOSSES |
| 3146 | NO RECOGNIZED LOSSES |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3148 | PURCHASED OUTSIDE CLASS PERIOD |
| 3149 | PURCHASED OUTSIDE CLASS PERIOD |
| 3150 | PURCHASED OUTSIDE CLASS PERIOD |
| 3152 | SHARES NOT PURCHASED |
| 3153 | NO RECOGNIZED LOSSES |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | NO RECOGNIZED LOSSES |
| 3158 | NO RECOGNIZED LOSSES |
| 3161 | NO RECOGNIZED LOSSES |
| 3162 | NO RECOGNIZED LOSSES |
| 3163 | NO RECOGNIZED LOSSES |
| 3172 | NO RECOGNIZED LOSSES |
| 3173 | NO RECOGNIZED LOSSES |
| 3174 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3175 | NO RECOGNIZED LOSSES |
| 3177 | NO RECOGNIZED LOSSES |
| 3178 | NO RECOGNIZED LOSSES |
| 3179 | NO RECOGNIZED LOSSES |
| 3182 | NO RECOGNIZED LOSSES |
| 3184 | NO RECOGNIZED LOSSES |
| 3185 | NO RECOGNIZED LOSSES |
| 3186 | PURCHASED OUTSIDE CLASS PERIOD |
| 3188 | PURCHASED OUTSIDE CLASS PERIOD |
| 3189 | PURCHASED OUTSIDE CLASS PERIOD |
| 3192 | NO RECOGNIZED LOSSES |
| 3195 | PURCHASED OUTSIDE CLASS PERIOD |
| 3203 | NO RECOGNIZED LOSSES |
| 3207 | NO RECOGNIZED LOSSES |
| 3211 | NO RECOGNIZED LOSSES |
| 3212 | NO RECOGNIZED LOSSES |
| 3217 | NO RECOGNIZED LOSSES |
| 3219 | NO RECOGNIZED LOSSES |
| 3220 | NO RECOGNIZED LOSSES |
| 3221 | NO RECOGNIZED LOSSES |
| 3222 | NO RECOGNIZED LOSSES |
| 3234 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3236 | NO RECOGNIZED LOSSES |
| 3247 | NO RECOGNIZED LOSSES |
| 3256 | NO RECOGNIZED LOSSES |
| 3261 | NO RECOGNIZED LOSSES |
| 3263 | SHARES NOT PURCHASED |
| 3270 | NO RECOGNIZED LOSSES |
| 3274 | NO RECOGNIZED LOSSES |
| 3275 | NO RECOGNIZED LOSSES |
| 3278 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES |
| 3284 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |
| 3286 | NO RECOGNIZED LOSSES |
| 3288 | NO RECOGNIZED LOSSES |
| 3289 | NO RECOGNIZED LOSSES |
| 3294 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3296 | NO RECOGNIZED LOSSES |
| 3297 | PURCHASED OUTSIDE CLASS PERIOD |
| 3299 | PURCHASED OUTSIDE CLASS PERIOD |
| 3302 | NO RECOGNIZED LOSSES |
| 3303 | NO RECOGNIZED LOSSES |
| 3306 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES |
| 3309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3311 | NO RECOGNIZED LOSSES |
| 3313 | NO RECOGNIZED LOSSES |
| 3315 | NO RECOGNIZED LOSSES |
| 3322 | NO RECOGNIZED LOSSES |
| 3326 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |
| 3330 | NO RECOGNIZED LOSSES |
| 3331 | NO RECOGNIZED LOSSES |
| 3332 | SHARES NOT PURCHASED |
| 3333 | PURCHASED OUTSIDE CLASS PERIOD |
| 3334 | PURCHASED OUTSIDE CLASS PERIOD |
| 3335 | PURCHASED OUTSIDE CLASS PERIOD |
| 3338 | PURCHASED OUTSIDE CLASS PERIOD |
| 3339 | NO RECOGNIZED LOSSES |
| 3342 | PURCHASED OUTSIDE CLASS PERIOD |
| 3343 | NO RECOGNIZED LOSSES |
| 3345 | PURCHASED OUTSIDE CLASS PERIOD |
| 3388 | NO RECOGNIZED LOSSES |
| 3389 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES |
| 3393 | NO RECOGNIZED LOSSES |
| 3395 | NO RECOGNIZED LOSSES |
| 3396 | NO RECOGNIZED LOSSES |
| 3398 | NO RECOGNIZED LOSSES |
| 3408 | NO RECOGNIZED LOSSES |
| 3409 | PURCHASED OUTSIDE CLASS PERIOD |
| 3411 | NO RECOGNIZED LOSSES |
| 3412 | NO RECOGNIZED LOSSES |
| 3414 | PURCHASED OUTSIDE CLASS PERIOD |
| 3415 | NO RECOGNIZED LOSSES |
| 3421 | NO RECOGNIZED LOSSES |
| 3429 | NO RECOGNIZED LOSSES |
| 3431 | NO RECOGNIZED LOSSES |
| 3432 | NO RECOGNIZED LOSSES |
| 3433 | NO RECOGNIZED LOSSES |
| 3439 | PURCHASED OUTSIDE CLASS PERIOD |
| 3445 | NO RECOGNIZED LOSSES |
| 3446 | NO RECOGNIZED LOSSES |
| 3449 | NO RECOGNIZED LOSSES |
| 3451 | NO RECOGNIZED LOSSES |
| 3456 | NO RECOGNIZED LOSSES |
| 3458 | NO RECOGNIZED LOSSES |
| 3463 | NO RECOGNIZED LOSSES |
| 3465 | NO RECOGNIZED LOSSES |
| 3467 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3473 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3478 | NO RECOGNIZED LOSSES |
| 3479 | NO RECOGNIZED LOSSES |
| 3480 | NO RECOGNIZED LOSSES |
| 3481 | NO RECOGNIZED LOSSES |
| 3482 | NO RECOGNIZED LOSSES |
| 3483 | NO RECOGNIZED LOSSES |
| 3484 | NO RECOGNIZED LOSSES |
| 3485 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3488 | NO RECOGNIZED LOSSES |
| 3489 | PURCHASED OUTSIDE CLASS PERIOD |
| 3490 | NO RECOGNIZED LOSSES |
| 3492 | NO RECOGNIZED LOSSES |
| 3494 | NO RECOGNIZED LOSSES |
| 3496 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3506 | NO RECOGNIZED LOSSES |
| 3507 | NO RECOGNIZED LOSSES |
| 3508 | NO RECOGNIZED LOSSES |
| 3512 | NO RECOGNIZED LOSSES |
| 3513 | NO RECOGNIZED LOSSES |
| 3518 | NO RECOGNIZED LOSSES |
| 3522 | NO RECOGNIZED LOSSES |
| 3523 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | NO RECOGNIZED LOSSES |
| 3527 | NO RECOGNIZED LOSSES |
| 3528 | NO RECOGNIZED LOSSES |
| 3529 | NO RECOGNIZED LOSSES |
| 3530 | NO RECOGNIZED LOSSES |
| 3532 | NO RECOGNIZED LOSSES |
| 3534 | NO RECOGNIZED LOSSES |
| 3536 | NO RECOGNIZED LOSSES |
| 3539 | NO RECOGNIZED LOSSES |
| 3540 | NO RECOGNIZED LOSSES |
| 3541 | NO RECOGNIZED LOSSES |
| 3548 | NO RECOGNIZED LOSSES |
| 3549 | NO RECOGNIZED LOSSES |
| 3551 | NO RECOGNIZED LOSSES |
| 3554 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3576 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 3577 | NO RECOGNIZED LOSSES |
| 3578 | NO RECOGNIZED LOSSES |
| 3579 | NO RECOGNIZED LOSSES |
| 3582 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | NO RECOGNIZED LOSSES |
| 3587 | NO RECOGNIZED LOSSES |
| 3589 | NO RECOGNIZED LOSSES |
| 3591 | NO RECOGNIZED LOSSES |
| 3592 | NO RECOGNIZED LOSSES |
| 3593 | NO RECOGNIZED LOSSES |
| 3594 | NO RECOGNIZED LOSSES |
| 3597 | NO RECOGNIZED LOSSES |
| 3598 | PURCHASED OUTSIDE CLASS PERIOD |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | PURCHASED OUTSIDE CLASS PERIOD |
| 3601 | NO RECOGNIZED LOSSES |
| 3602 | NO RECOGNIZED LOSSES |
| 3603 | PURCHASED OUTSIDE CLASS PERIOD |
| 3604 | NO RECOGNIZED LOSSES |
| 3606 | NO RECOGNIZED LOSSES |
| 3607 | NO RECOGNIZED LOSSES |
| 3608 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | PURCHASED OUTSIDE CLASS PERIOD |
| 3627 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3634 | NO RECOGNIZED LOSSES |
| 3636 | NO RECOGNIZED LOSSES |
| 3637 | NO RECOGNIZED LOSSES |
| 3642 | NO RECOGNIZED LOSSES |
| 3648 | NO RECOGNIZED LOSSES |
| 3652 | NO RECOGNIZED LOSSES |
| 3661 | NO RECOGNIZED LOSSES |
| 3662 | PURCHASED OUTSIDE CLASS PERIOD |
| 3664 | NO RECOGNIZED LOSSES |
| 3669 | NO RECOGNIZED LOSSES |
| 3670 | NO RECOGNIZED LOSSES |
| 3677 | NO RECOGNIZED LOSSES |
| 3679 | NO RECOGNIZED LOSSES |
| 3682 | NO RECOGNIZED LOSSES |
| 3683 | NO RECOGNIZED LOSSES |
| 3684 | NO RECOGNIZED LOSSES |
| 3689 | NO RECOGNIZED LOSSES |
| 3690 | NO RECOGNIZED LOSSES |
| 3693 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3696 | NO RECOGNIZED LOSSES |
| 3697 | PURCHASED OUTSIDE CLASS PERIOD |
| 3699 | NO RECOGNIZED LOSSES |
| 3700 | NO RECOGNIZED LOSSES |
| 3703 | NO RECOGNIZED LOSSES |
| 3704 | NO RECOGNIZED LOSSES |
| 3705 | NO RECOGNIZED LOSSES |
| 3711 | NO RECOGNIZED LOSSES |
| 3713 | NO RECOGNIZED LOSSES |
| 3714 | NO RECOGNIZED LOSSES |
| 3717 | NO RECOGNIZED LOSSES |
| 3722 | NO RECOGNIZED LOSSES |
| 3723 | NO RECOGNIZED LOSSES |
| 3724 | NO RECOGNIZED LOSSES |
| 3725 | NO RECOGNIZED LOSSES |
| 3727 | NO RECOGNIZED LOSSES |
| 3729 | NO RECOGNIZED LOSSES |
| 3733 | NO RECOGNIZED LOSSES |
| 3740 | NO RECOGNIZED LOSSES |
| 3741 | NO RECOGNIZED LOSSES |
| 3742 | NO RECOGNIZED LOSSES |
| 3743 | NO RECOGNIZED LOSSES |
| 3755 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3765 | NO RECOGNIZED LOSSES |
| 3767 | NO RECOGNIZED LOSSES |
| 3778 | NO RECOGNIZED LOSSES |
| 3782 | NO RECOGNIZED LOSSES |
| 3784 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3795 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3798 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3800 | NO RECOGNIZED LOSSES |
| 3802 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3811 | NO RECOGNIZED LOSSES |
| 3812 | NO RECOGNIZED LOSSES |
| 3818 | NO RECOGNIZED LOSSES |
| 3820 | NO RECOGNIZED LOSSES |
| 3824 | NO RECOGNIZED LOSSES |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3827 | NO RECOGNIZED LOSSES |
| 3828 | NO RECOGNIZED LOSSES |
| 3831 | NO RECOGNIZED LOSSES |
| 3841 | PURCHASED OUTSIDE CLASS PERIOD |
| 3846 | PURCHASED OUTSIDE CLASS PERIOD |
| 3847 | NO RECOGNIZED LOSSES |
| 3848 | NO RECOGNIZED LOSSES |
| 3862 | NO RECOGNIZED LOSSES |
| 3868 | NO RECOGNIZED LOSSES |
| 3870 | PURCHASED OUTSIDE CLASS PERIOD |
| 3876 | NO RECOGNIZED LOSSES |
| 3877 | PURCHASED OUTSIDE CLASS PERIOD |
| 3878 | NO RECOGNIZED LOSSES |
| 3882 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | NO RECOGNIZED LOSSES |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3899 | NO RECOGNIZED LOSSES |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3910 | NO RECOGNIZED LOSSES |
| 3913 | NO RECOGNIZED LOSSES |
| 3916 | NO RECOGNIZED LOSSES |
| 3925 | NO RECOGNIZED LOSSES |
| 3926 | NO RECOGNIZED LOSSES |
| 3928 | SHARES SOLD SHORT |
| 3935 | PURCHASED OUTSIDE CLASS PERIOD |
| 3943 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3946 | NO RECOGNIZED LOSSES |
| 3947 | SHARES NOT PURCHASED |
| 3949 | NO RECOGNIZED LOSSES |
| 3950 | NO RECOGNIZED LOSSES |
| 3952 | NO RECOGNIZED LOSSES |
| 3953 | NO RECOGNIZED LOSSES |
| 3954 | NO RECOGNIZED LOSSES |
| 3955 | NO RECOGNIZED LOSSES |
| 3956 | NO RECOGNIZED LOSSES |
| 3961 | NO RECOGNIZED LOSSES |
| 3962 | NO RECOGNIZED LOSSES |
| 3963 | NO RECOGNIZED LOSSES |
| 3970 | NO RECOGNIZED LOSSES |
| 3973 | NO RECOGNIZED LOSSES |
| 3974 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3976 | NO RECOGNIZED LOSSES |
| 3982 | NO RECOGNIZED LOSSES |
| 3984 | NO RECOGNIZED LOSSES |
| 3985 | NO RECOGNIZED LOSSES |
| 3994 | NO RECOGNIZED LOSSES |
| 3995 | NO RECOGNIZED LOSSES |
| 3997 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4003 | NO RECOGNIZED LOSSES |
| 4012 | NO RECOGNIZED LOSSES |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4023 | NO RECOGNIZED LOSSES |
| 4025 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4034 | PURCHASED OUTSIDE CLASS PERIOD |
| 4035 | NO RECOGNIZED LOSSES |
| 4036 | NO RECOGNIZED LOSSES |
| 4040 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4046 | NO RECOGNIZED LOSSES |
| 4048 | NO RECOGNIZED LOSSES |
| 4049 | NO RECOGNIZED LOSSES |
| 4054 | NO RECOGNIZED LOSSES |
| 4060 | NO RECOGNIZED LOSSES |
| 4069 | NO RECOGNIZED LOSSES |
| 4070 | NO RECOGNIZED LOSSES |
| 4074 | NO RECOGNIZED LOSSES |
| 4078 | NO RECOGNIZED LOSSES |
| 4080 | NO RECOGNIZED LOSSES |
| 4085 | NO RECOGNIZED LOSSES |
| 4086 | NO RECOGNIZED LOSSES |
| 4087 | NO RECOGNIZED LOSSES |
| 4089 | NO RECOGNIZED LOSSES |
| 4093 | NO RECOGNIZED LOSSES |
| 4094 | NO RECOGNIZED LOSSES |
| 4103 | NO RECOGNIZED LOSSES |
| 4105 | NO RECOGNIZED LOSSES |
| 4115 | NO RECOGNIZED LOSSES |
| 4117 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |
| 4122 | NO RECOGNIZED LOSSES |
| 4123 | NO RECOGNIZED LOSSES |
| 4125 | NO RECOGNIZED LOSSES |
| 4127 | PURCHASED OUTSIDE CLASS PERIOD |
| 4129 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4136 | NO RECOGNIZED LOSSES |
| 4140 | NO RECOGNIZED LOSSES |
| 4142 | PURCHASED OUTSIDE CLASS PERIOD |
| 4143 | PURCHASED OUTSIDE CLASS PERIOD |
| 4162 | NO RECOGNIZED LOSSES |
| 4166 | PURCHASED OUTSIDE CLASS PERIOD |
| 4170 | NO RECOGNIZED LOSSES |
| 4176 | NO RECOGNIZED LOSSES |
| 4178 | NO RECOGNIZED LOSSES |
| 4183 | NO RECOGNIZED LOSSES |
| 4184 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4191 | NO RECOGNIZED LOSSES |
| 4192 | NO RECOGNIZED LOSSES |
| 4195 | NO RECOGNIZED LOSSES |
| 4200 | NO RECOGNIZED LOSSES |
| 4201 | NO RECOGNIZED LOSSES |
| 4203 | NO RECOGNIZED LOSSES |
| 4206 | NO RECOGNIZED LOSSES |
| 4207 | NO RECOGNIZED LOSSES |
| 4208 | NO RECOGNIZED LOSSES |
| 4209 | NO RECOGNIZED LOSSES |
| 4212 | NO RECOGNIZED LOSSES |
| 4214 | NO RECOGNIZED LOSSES |
| 4215 | NO RECOGNIZED LOSSES |
| 4221 | NO RECOGNIZED LOSSES |
| 4223 | NO RECOGNIZED LOSSES |
| 4225 | NO RECOGNIZED LOSSES |
| 4232 | NO RECOGNIZED LOSSES |
| 4233 | NO RECOGNIZED LOSSES |
| 4234 | NO RECOGNIZED LOSSES |
| 4235 | NO RECOGNIZED LOSSES |
| 4236 | NO RECOGNIZED LOSSES |
| 4237 | NO RECOGNIZED LOSSES |
| 4261 | NO RECOGNIZED LOSSES |
| 4265 | NO RECOGNIZED LOSSES |
| 4270 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES |
| 4277 | NO RECOGNIZED LOSSES |
| 4279 | NO RECOGNIZED LOSSES |
| 4280 | NO RECOGNIZED LOSSES |
| 4281 | NO RECOGNIZED LOSSES |
| 4283 | NO RECOGNIZED LOSSES |
| 4285 | NO RECOGNIZED LOSSES |
| 4289 | NO RECOGNIZED LOSSES |
| 4290 | NO RECOGNIZED LOSSES |
| 4291 | PURCHASED OUTSIDE CLASS PERIOD |
| 4311 | NO RECOGNIZED LOSSES |

Case 1:20-cv-01008-JPC    Document 224-6    Filed 11/30/22    Page 38 of 325

**EXHIBIT E**

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4313 | NO RECOGNIZED LOSSES |
| 4316 | NO RECOGNIZED LOSSES |
| 4318 | NO RECOGNIZED LOSSES |
| 4320 | NO RECOGNIZED LOSSES |
| 4323 | NO RECOGNIZED LOSSES |
| 4329 | NO RECOGNIZED LOSSES |
| 4330 | NO RECOGNIZED LOSSES |
| 4333 | NO RECOGNIZED LOSSES |
| 4334 | NO RECOGNIZED LOSSES |
| 4335 | NO RECOGNIZED LOSSES |
| 4342 | NO RECOGNIZED LOSSES |
| 4344 | NO RECOGNIZED LOSSES |
| 4345 | NO RECOGNIZED LOSSES |
| 4353 | NO RECOGNIZED LOSSES |
| 4356 | NO RECOGNIZED LOSSES |
| 4362 | NO RECOGNIZED LOSSES |
| 4368 | PURCHASED OUTSIDE CLASS PERIOD |
| 4370 | NO RECOGNIZED LOSSES |
| 4377 | NO RECOGNIZED LOSSES |
| 4385 | NO RECOGNIZED LOSSES |
| 4387 | NO RECOGNIZED LOSSES |
| 4388 | NO RECOGNIZED LOSSES |
| 4391 | NO RECOGNIZED LOSSES |
| 4397 | NO RECOGNIZED LOSSES |
| 4398 | PURCHASED OUTSIDE CLASS PERIOD |
| 4403 | NO RECOGNIZED LOSSES |
| 4406 | NO RECOGNIZED LOSSES |
| 4410 | NO RECOGNIZED LOSSES |
| 4411 | NO RECOGNIZED LOSSES |
| 4421 | NO RECOGNIZED LOSSES |
| 4425 | NO RECOGNIZED LOSSES |
| 4429 | NO RECOGNIZED LOSSES |
| 4438 | PURCHASED OUTSIDE CLASS PERIOD |
| 4440 | PURCHASED OUTSIDE CLASS PERIOD |
| 4441 | NO RECOGNIZED LOSSES |
| 4442 | NO RECOGNIZED LOSSES |
| 4449 | NO RECOGNIZED LOSSES |
| 4450 | NO RECOGNIZED LOSSES |
| 4451 | NO RECOGNIZED LOSSES |
| 4452 | NO RECOGNIZED LOSSES |
| 4455 | NO RECOGNIZED LOSSES |
| 4457 | PURCHASED OUTSIDE CLASS PERIOD |
| 4460 | NO RECOGNIZED LOSSES |
| 4464 | NO RECOGNIZED LOSSES |
| 4465 | NO RECOGNIZED LOSSES |
| 4467 | NO RECOGNIZED LOSSES |
| 4468 | NO RECOGNIZED LOSSES |
| 4469 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 4470 | PURCHASED OUTSIDE CLASS PERIOD |
| 4471 | NO RECOGNIZED LOSSES |
| 4472 | NO RECOGNIZED LOSSES |
| 4474 | PURCHASED OUTSIDE CLASS PERIOD |
| 4475 | PURCHASED OUTSIDE CLASS PERIOD |
| 4478 | PURCHASED OUTSIDE CLASS PERIOD |
| 4480 | NO RECOGNIZED LOSSES |
| 4486 | NO RECOGNIZED LOSSES |
| 4487 | NO RECOGNIZED LOSSES |
| 4488 | NO RECOGNIZED LOSSES |
| 4490 | NO RECOGNIZED LOSSES |
| 4491 | NO RECOGNIZED LOSSES |
| 4494 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4500 | PURCHASED OUTSIDE CLASS PERIOD |
| 4501 | NO RECOGNIZED LOSSES |
| 4507 | NO RECOGNIZED LOSSES |
| 4509 | NO RECOGNIZED LOSSES |
| 4510 | NO RECOGNIZED LOSSES |
| 4511 | NO RECOGNIZED LOSSES |
| 4512 | NO RECOGNIZED LOSSES |
| 4513 | NO RECOGNIZED LOSSES |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | NO RECOGNIZED LOSSES |
| 4524 | NO RECOGNIZED LOSSES |
| 4525 | NO RECOGNIZED LOSSES |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | NO RECOGNIZED LOSSES |
| 4532 | NO RECOGNIZED LOSSES |
| 4533 | NO RECOGNIZED LOSSES |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | NO RECOGNIZED LOSSES |
| 4543 | NO RECOGNIZED LOSSES |
| 4544 | NO RECOGNIZED LOSSES |
| 4545 | NO RECOGNIZED LOSSES |
| 4548 | PURCHASED OUTSIDE CLASS PERIOD |
| 4549 | NO RECOGNIZED LOSSES |
| 4550 | PURCHASED OUTSIDE CLASS PERIOD |
| 4553 | NO RECOGNIZED LOSSES |
| 4558 | NO RECOGNIZED LOSSES |
| 4559 | NO RECOGNIZED LOSSES |
| 4560 | NO RECOGNIZED LOSSES |
| 4562 | NO RECOGNIZED LOSSES |
| 4565 | NO RECOGNIZED LOSSES |
| 4567 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4573 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4575 | NO RECOGNIZED LOSSES |
| 4576 | NO RECOGNIZED LOSSES |
| 4578 | NO RECOGNIZED LOSSES |
| 4579 | NO RECOGNIZED LOSSES |
| 4583 | NO RECOGNIZED LOSSES |
| 4589 | NO RECOGNIZED LOSSES |
| 4591 | NO RECOGNIZED LOSSES |
| 4594 | NO RECOGNIZED LOSSES |
| 4597 | NO RECOGNIZED LOSSES |
| 4607 | PURCHASED OUTSIDE CLASS PERIOD |
| 4608 | PURCHASED OUTSIDE CLASS PERIOD |
| 4609 | PURCHASED OUTSIDE CLASS PERIOD |
| 4610 | NO RECOGNIZED LOSSES |
| 4611 | PURCHASED OUTSIDE CLASS PERIOD |
| 4612 | PURCHASED OUTSIDE CLASS PERIOD |
| 4613 | PURCHASED OUTSIDE CLASS PERIOD |
| 4614 | NO RECOGNIZED LOSSES |
| 4617 | NO RECOGNIZED LOSSES |
| 4618 | NO RECOGNIZED LOSSES |
| 4619 | NO RECOGNIZED LOSSES |
| 4620 | NO RECOGNIZED LOSSES |
| 4621 | NO RECOGNIZED LOSSES |
| 4637 | PURCHASED OUTSIDE CLASS PERIOD |
| 4638 | PURCHASED OUTSIDE CLASS PERIOD |
| 4644 | NO RECOGNIZED LOSSES |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | NO RECOGNIZED LOSSES |
| 4649 | PURCHASED OUTSIDE CLASS PERIOD |
| 4651 | NO RECOGNIZED LOSSES |
| 4654 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4659 | NO RECOGNIZED LOSSES |
| 4660 | NO RECOGNIZED LOSSES |
| 4662 | PURCHASED OUTSIDE CLASS PERIOD |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4665 | NO RECOGNIZED LOSSES |
| 4667 | NO RECOGNIZED LOSSES |
| 4669 | NO RECOGNIZED LOSSES |
| 4670 | NO RECOGNIZED LOSSES |
| 4673 | NO RECOGNIZED LOSSES |
| 4674 | NO RECOGNIZED LOSSES |
| 4676 | PURCHASED OUTSIDE CLASS PERIOD |
| 4677 | NO RECOGNIZED LOSSES |
| 4681 | NO RECOGNIZED LOSSES |
| 4684 | NO RECOGNIZED LOSSES |
| 4686 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**                    **Rejection Reason**

4687 NO RECOGNIZED LOSSES
4688 NO RECOGNIZED LOSSES
4691 NO RECOGNIZED LOSSES
4693 NO RECOGNIZED LOSSES
4694 NO RECOGNIZED LOSSES
4695 NO RECOGNIZED LOSSES
4696 NO RECOGNIZED LOSSES
4697 NO RECOGNIZED LOSSES
4698 NO RECOGNIZED LOSSES
4705 NO RECOGNIZED LOSSES
4706 NO RECOGNIZED LOSSES
4708 NO RECOGNIZED LOSSES
4709 NO RECOGNIZED LOSSES
4710 NO RECOGNIZED LOSSES
4711 NO RECOGNIZED LOSSES
4712 NO RECOGNIZED LOSSES
4715 NO RECOGNIZED LOSSES
4722 NO RECOGNIZED LOSSES
4725 NO RECOGNIZED LOSSES
4729 NO RECOGNIZED LOSSES
4730 NO RECOGNIZED LOSSES
4735 NO RECOGNIZED LOSSES
4739 NO RECOGNIZED LOSSES
4741 NO RECOGNIZED LOSSES
4742 NO RECOGNIZED LOSSES
4746 NO RECOGNIZED LOSSES
4748 NO RECOGNIZED LOSSES
4749 NO RECOGNIZED LOSSES
4754 NO RECOGNIZED LOSSES
4757 NO RECOGNIZED LOSSES
4763 NO RECOGNIZED LOSSES
4766 NO RECOGNIZED LOSSES
4767 NO RECOGNIZED LOSSES
4768 NO RECOGNIZED LOSSES
4769 NO RECOGNIZED LOSSES
4771 NO RECOGNIZED LOSSES
4772 NO RECOGNIZED LOSSES
4774 NO RECOGNIZED LOSSES
4777 NO RECOGNIZED LOSSES
4783 NO RECOGNIZED LOSSES
4784 NO RECOGNIZED LOSSES
4785 NO RECOGNIZED LOSSES
4799 NO RECOGNIZED LOSSES
4800 NO RECOGNIZED LOSSES
4803 NO RECOGNIZED LOSSES
4804 NO RECOGNIZED LOSSES
4805 NO RECOGNIZED LOSSES
4807 PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4808 | NO RECOGNIZED LOSSES |
| 4809 | NO RECOGNIZED LOSSES |
| 4810 | NO RECOGNIZED LOSSES |
| 4811 | NO RECOGNIZED LOSSES |
| 4813 | NO RECOGNIZED LOSSES |
| 4814 | NO RECOGNIZED LOSSES |
| 4815 | NO RECOGNIZED LOSSES |
| 4817 | NO RECOGNIZED LOSSES |
| 4824 | NO RECOGNIZED LOSSES |
| 4829 | NO RECOGNIZED LOSSES |
| 4830 | NO RECOGNIZED LOSSES |
| 4831 | NO RECOGNIZED LOSSES |
| 4832 | NO RECOGNIZED LOSSES |
| 4833 | NO RECOGNIZED LOSSES |
| 4834 | NO RECOGNIZED LOSSES |
| 4835 | NO RECOGNIZED LOSSES |
| 4836 | NO RECOGNIZED LOSSES |
| 4837 | NO RECOGNIZED LOSSES |
| 4838 | NO RECOGNIZED LOSSES |
| 4839 | NO RECOGNIZED LOSSES |
| 4840 | NO RECOGNIZED LOSSES |
| 4841 | NO RECOGNIZED LOSSES |
| 4842 | NO RECOGNIZED LOSSES |
| 4843 | NO RECOGNIZED LOSSES |
| 4844 | NO RECOGNIZED LOSSES |
| 4845 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | NO RECOGNIZED LOSSES |
| 4848 | NO RECOGNIZED LOSSES |
| 4849 | NO RECOGNIZED LOSSES |
| 4850 | NO RECOGNIZED LOSSES |
| 4851 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES |
| 4853 | NO RECOGNIZED LOSSES |
| 4854 | NO RECOGNIZED LOSSES |
| 4860 | NO RECOGNIZED LOSSES |
| 4862 | NO RECOGNIZED LOSSES |
| 4863 | NO RECOGNIZED LOSSES |
| 4864 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4868 | NO RECOGNIZED LOSSES |
| 4869 | NO RECOGNIZED LOSSES |
| 4870 | NO RECOGNIZED LOSSES |
| 4871 | NO RECOGNIZED LOSSES |
| 4872 | NO RECOGNIZED LOSSES |
| 4873 | NO RECOGNIZED LOSSES |
| 4874 | NO RECOGNIZED LOSSES |
| 4875 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4876 | NO RECOGNIZED LOSSES |
| 4877 | NO RECOGNIZED LOSSES |
| 4878 | NO RECOGNIZED LOSSES |
| 4879 | NO RECOGNIZED LOSSES |
| 4880 | NO RECOGNIZED LOSSES |
| 4881 | NO RECOGNIZED LOSSES |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4885 | NO RECOGNIZED LOSSES |
| 4886 | NO RECOGNIZED LOSSES |
| 4887 | NO RECOGNIZED LOSSES |
| 4888 | NO RECOGNIZED LOSSES |
| 4889 | NO RECOGNIZED LOSSES |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4892 | NO RECOGNIZED LOSSES |
| 4893 | NO RECOGNIZED LOSSES |
| 4894 | NO RECOGNIZED LOSSES |
| 4895 | NO RECOGNIZED LOSSES |
| 4896 | NO RECOGNIZED LOSSES |
| 4897 | NO RECOGNIZED LOSSES |
| 4898 | NO RECOGNIZED LOSSES |
| 4899 | NO RECOGNIZED LOSSES |
| 4900 | NO RECOGNIZED LOSSES |
| 4901 | NO RECOGNIZED LOSSES |
| 4902 | NO RECOGNIZED LOSSES |
| 4903 | NO RECOGNIZED LOSSES |
| 4904 | NO RECOGNIZED LOSSES |
| 4905 | NO RECOGNIZED LOSSES |
| 4907 | NO RECOGNIZED LOSSES |
| 4908 | NO RECOGNIZED LOSSES |
| 4909 | NO RECOGNIZED LOSSES |
| 4916 | NO RECOGNIZED LOSSES |
| 4918 | NO RECOGNIZED LOSSES |
| 4919 | NO RECOGNIZED LOSSES |
| 4926 | NO RECOGNIZED LOSSES |
| 4938 | NO RECOGNIZED LOSSES |
| 4941 | NO RECOGNIZED LOSSES |
| 4942 | PURCHASED OUTSIDE CLASS PERIOD |
| 4943 | NO RECOGNIZED LOSSES |
| 4947 | NO RECOGNIZED LOSSES |
| 4948 | NO RECOGNIZED LOSSES |
| 4950 | NO RECOGNIZED LOSSES |
| 4951 | NO RECOGNIZED LOSSES |
| 4956 | NO RECOGNIZED LOSSES |
| 4957 | PURCHASED OUTSIDE CLASS PERIOD |
| 4960 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4963 | NO RECOGNIZED LOSSES |
| 4966 | NO RECOGNIZED LOSSES |
| 4967 | NO RECOGNIZED LOSSES |
| 4973 | NO RECOGNIZED LOSSES |
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | NO RECOGNIZED LOSSES |
| 4997 | NO RECOGNIZED LOSSES |
| 4999 | NO RECOGNIZED LOSSES |
| 5004 | NO RECOGNIZED LOSSES |
| 5005 | NO RECOGNIZED LOSSES |
| 5009 | NO RECOGNIZED LOSSES |
| 5010 | NO RECOGNIZED LOSSES |
| 5011 | NO RECOGNIZED LOSSES |
| 5012 | NO RECOGNIZED LOSSES |
| 5016 | NO RECOGNIZED LOSSES |
| 5018 | NO RECOGNIZED LOSSES |
| 5032 | NO RECOGNIZED LOSSES |
| 5035 | NO RECOGNIZED LOSSES |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5041 | NO RECOGNIZED LOSSES |
| 5043 | NO RECOGNIZED LOSSES |
| 5047 | NO RECOGNIZED LOSSES |
| 5052 | NO RECOGNIZED LOSSES |
| 5053 | NO RECOGNIZED LOSSES |
| 5055 | NO RECOGNIZED LOSSES |
| 5058 | PURCHASED OUTSIDE CLASS PERIOD |
| 5063 | NO RECOGNIZED LOSSES |
| 5067 | NO RECOGNIZED LOSSES |
| 5071 | PURCHASED OUTSIDE CLASS PERIOD |
| 5072 | NO RECOGNIZED LOSSES |
| 5073 | NO RECOGNIZED LOSSES |
| 5079 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5085 | NO RECOGNIZED LOSSES |
| 5095 | NO RECOGNIZED LOSSES |
| 5115 | NO RECOGNIZED LOSSES |
| 5117 | NO RECOGNIZED LOSSES |
| 5123 | NO RECOGNIZED LOSSES |
| 5125 | NO RECOGNIZED LOSSES |
| 5126 | NO RECOGNIZED LOSSES |
| 5128 | NO RECOGNIZED LOSSES |
| 5132 | NO RECOGNIZED LOSSES |
| 5133 | NO RECOGNIZED LOSSES |
| 5137 | NO RECOGNIZED LOSSES |
| 5140 | NO RECOGNIZED LOSSES |
| 5142 | NO RECOGNIZED LOSSES |
| 5146 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5147 | NO RECOGNIZED LOSSES |
| 5148 | NO RECOGNIZED LOSSES |
| 5149 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | SHARES SOLD SHORT |
| 5160 | NO RECOGNIZED LOSSES |
| 5163 | PURCHASED OUTSIDE CLASS PERIOD |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | PURCHASED OUTSIDE CLASS PERIOD |
| 5167 | PURCHASED OUTSIDE CLASS PERIOD |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | PURCHASED OUTSIDE CLASS PERIOD |
| 5177 | NO RECOGNIZED LOSSES |
| 5178 | NO RECOGNIZED LOSSES |
| 5179 | PURCHASED OUTSIDE CLASS PERIOD |
| 5183 | NO RECOGNIZED LOSSES |
| 5184 | NO RECOGNIZED LOSSES |
| 5185 | NO RECOGNIZED LOSSES |
| 5186 | NO RECOGNIZED LOSSES |
| 5189 | NO RECOGNIZED LOSSES |
| 5190 | NO RECOGNIZED LOSSES |
| 5191 | NO RECOGNIZED LOSSES |
| 5192 | PURCHASED OUTSIDE CLASS PERIOD |
| 5197 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | NO RECOGNIZED LOSSES |
| 5202 | PURCHASED OUTSIDE CLASS PERIOD |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5206 | NO RECOGNIZED LOSSES |
| 5207 | NO RECOGNIZED LOSSES |
| 5208 | NO RECOGNIZED LOSSES |
| 5210 | NO RECOGNIZED LOSSES |
| 5211 | PURCHASED OUTSIDE CLASS PERIOD |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | NO RECOGNIZED LOSSES |
| 5214 | NO RECOGNIZED LOSSES |
| 5215 | NO RECOGNIZED LOSSES |
| 5216 | NO RECOGNIZED LOSSES |
| 5217 | NO RECOGNIZED LOSSES |
| 5218 | NO RECOGNIZED LOSSES |
| 5223 | NO RECOGNIZED LOSSES |
| 5229 | NO RECOGNIZED LOSSES |
| 5232 | NO RECOGNIZED LOSSES |
| 5233 | NO RECOGNIZED LOSSES |
| 5236 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5238 | NO RECOGNIZED LOSSES |
| 5239 | NO RECOGNIZED LOSSES |
| 5240 | NO RECOGNIZED LOSSES |
| 5242 | NO RECOGNIZED LOSSES |
| 5245 | NO RECOGNIZED LOSSES |
| 5248 | NO RECOGNIZED LOSSES |
| 5249 | NO RECOGNIZED LOSSES |
| 5252 | NO RECOGNIZED LOSSES |
| 5253 | NO RECOGNIZED LOSSES |
| 5254 | NO RECOGNIZED LOSSES |
| 5256 | NO RECOGNIZED LOSSES |
| 5257 | PURCHASED OUTSIDE CLASS PERIOD |
| 5258 | NO RECOGNIZED LOSSES |
| 5259 | NO RECOGNIZED LOSSES |
| 5260 | NO RECOGNIZED LOSSES |
| 5261 | NO RECOGNIZED LOSSES |
| 5262 | PURCHASED OUTSIDE CLASS PERIOD |
| 5263 | NO RECOGNIZED LOSSES |
| 5268 | NO RECOGNIZED LOSSES |
| 5270 | PURCHASED OUTSIDE CLASS PERIOD |
| 5272 | NO RECOGNIZED LOSSES |
| 5276 | NO RECOGNIZED LOSSES |
| 5279 | PURCHASED OUTSIDE CLASS PERIOD |
| 5298 | NO RECOGNIZED LOSSES |
| 5300 | NO RECOGNIZED LOSSES |
| 5307 | NO RECOGNIZED LOSSES |
| 5315 | NO RECOGNIZED LOSSES |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | NO RECOGNIZED LOSSES |
| 5333 | NO RECOGNIZED LOSSES |
| 5334 | NO RECOGNIZED LOSSES |
| 5335 | NO RECOGNIZED LOSSES |
| 5337 | NO RECOGNIZED LOSSES |
| 5340 | NO RECOGNIZED LOSSES |
| 5342 | PURCHASED OUTSIDE CLASS PERIOD |
| 5343 | PURCHASED OUTSIDE CLASS PERIOD |
| 5344 | NO RECOGNIZED LOSSES |
| 5345 | NO RECOGNIZED LOSSES |
| 5348 | NO RECOGNIZED LOSSES |
| 5351 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5374 | NO RECOGNIZED LOSSES |
| 5379 | NO RECOGNIZED LOSSES |
| 5382 | NO RECOGNIZED LOSSES |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | NO RECOGNIZED LOSSES |
| 5385 | NO RECOGNIZED LOSSES |
| 5386 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                       **Rejection Reason**

5388 NO RECOGNIZED LOSSES
5389 NO RECOGNIZED LOSSES
5390 NO RECOGNIZED LOSSES
5391 NO RECOGNIZED LOSSES
5392 NO RECOGNIZED LOSSES
5393 NO RECOGNIZED LOSSES
5394 NO RECOGNIZED LOSSES
5395 NO RECOGNIZED LOSSES
5396 NO RECOGNIZED LOSSES
5399 NO RECOGNIZED LOSSES
5400 NO RECOGNIZED LOSSES
5404 PURCHASED OUTSIDE CLASS PERIOD
5408 NO RECOGNIZED LOSSES
5423 NO RECOGNIZED LOSSES
5426 NO RECOGNIZED LOSSES
5429 NO RECOGNIZED LOSSES
5430 NO RECOGNIZED LOSSES
5432 NO RECOGNIZED LOSSES
5433 NO RECOGNIZED LOSSES
5441 NO RECOGNIZED LOSSES
5445 NO RECOGNIZED LOSSES
5449 NO RECOGNIZED LOSSES
5452 NO RECOGNIZED LOSSES
5453 NO RECOGNIZED LOSSES
5458 NO RECOGNIZED LOSSES
5461 NO RECOGNIZED LOSSES
5463 NO RECOGNIZED LOSSES
5465 NO RECOGNIZED LOSSES
5466 NO RECOGNIZED LOSSES
5467 NO RECOGNIZED LOSSES
5468 NO RECOGNIZED LOSSES
5469 NO RECOGNIZED LOSSES
5470 NO RECOGNIZED LOSSES
5472 NO RECOGNIZED LOSSES
5475 NO RECOGNIZED LOSSES
5476 NO RECOGNIZED LOSSES
5477 NO RECOGNIZED LOSSES
5479 NO RECOGNIZED LOSSES
5489 NO RECOGNIZED LOSSES
5493 NO RECOGNIZED LOSSES
5494 NO RECOGNIZED LOSSES
5497 NO RECOGNIZED LOSSES
5498 NO RECOGNIZED LOSSES
5499 NO RECOGNIZED LOSSES
5500 NO RECOGNIZED LOSSES
5502 NO RECOGNIZED LOSSES
5503 NO RECOGNIZED LOSSES
5508 PURCHASED OUTSIDE CLASS PERIOD

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5511 | NO RECOGNIZED LOSSES |
| 5516 | NO RECOGNIZED LOSSES |
| 5518 | NO RECOGNIZED LOSSES |
| 5521 | NO RECOGNIZED LOSSES |
| 5522 | NO RECOGNIZED LOSSES |
| 5523 | SHARES NOT PURCHASED |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | NO RECOGNIZED LOSSES |
| 5531 | NO RECOGNIZED LOSSES |
| 5536 | PURCHASED OUTSIDE CLASS PERIOD |
| 5537 | NO RECOGNIZED LOSSES |
| 5538 | NO RECOGNIZED LOSSES |
| 5539 | NO RECOGNIZED LOSSES |
| 5540 | SHARES NOT PURCHASED |
| 5543 | NO RECOGNIZED LOSSES |
| 5544 | NO RECOGNIZED LOSSES |
| 5552 | NO RECOGNIZED LOSSES |
| 5553 | NO RECOGNIZED LOSSES |
| 5561 | NO RECOGNIZED LOSSES |
| 5562 | NO RECOGNIZED LOSSES |
| 5563 | NO RECOGNIZED LOSSES |
| 5566 | NO RECOGNIZED LOSSES |
| 5567 | NO RECOGNIZED LOSSES |
| 5568 | NO RECOGNIZED LOSSES |
| 5573 | NO RECOGNIZED LOSSES |
| 5575 | NO RECOGNIZED LOSSES |
| 5577 | NO RECOGNIZED LOSSES |
| 5581 | NO RECOGNIZED LOSSES |
| 5585 | NO RECOGNIZED LOSSES |
| 5586 | NO RECOGNIZED LOSSES |
| 5591 | NO RECOGNIZED LOSSES |
| 5599 | NO RECOGNIZED LOSSES |
| 5601 | NO RECOGNIZED LOSSES |
| 5618 | NO RECOGNIZED LOSSES |
| 5621 | NO RECOGNIZED LOSSES |
| 5624 | NO RECOGNIZED LOSSES |
| 5626 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5629 | NO RECOGNIZED LOSSES |
| 5639 | NO RECOGNIZED LOSSES |
| 5643 | NO RECOGNIZED LOSSES |
| 5644 | NO RECOGNIZED LOSSES |
| 5653 | NO RECOGNIZED LOSSES |
| 5670 | NO RECOGNIZED LOSSES |
| 5673 | NO RECOGNIZED LOSSES |
| 5680 | NO RECOGNIZED LOSSES |
| 5695 | NO RECOGNIZED LOSSES |
| 5697 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5703 | NO RECOGNIZED LOSSES |
| 5706 | NO RECOGNIZED LOSSES |
| 5715 | NO RECOGNIZED LOSSES |
| 5717 | NO RECOGNIZED LOSSES |
| 5719 | NO RECOGNIZED LOSSES |
| 5721 | NO RECOGNIZED LOSSES |
| 5722 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5726 | NO RECOGNIZED LOSSES |
| 5730 | NO RECOGNIZED LOSSES |
| 5739 | NO RECOGNIZED LOSSES |
| 5742 | NO RECOGNIZED LOSSES |
| 5747 | PURCHASED OUTSIDE CLASS PERIOD |
| 5748 | NO RECOGNIZED LOSSES |
| 5749 | NO RECOGNIZED LOSSES |
| 5751 | NO RECOGNIZED LOSSES |
| 5752 | NO RECOGNIZED LOSSES |
| 5754 | NO RECOGNIZED LOSSES |
| 5755 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5757 | NO RECOGNIZED LOSSES |
| 5763 | NO RECOGNIZED LOSSES |
| 5765 | NO RECOGNIZED LOSSES |
| 5767 | NO RECOGNIZED LOSSES |
| 5768 | NO RECOGNIZED LOSSES |
| 5770 | NO RECOGNIZED LOSSES |
| 5772 | NO RECOGNIZED LOSSES |
| 5774 | NO RECOGNIZED LOSSES |
| 5777 | NO RECOGNIZED LOSSES |
| 5779 | NO RECOGNIZED LOSSES |
| 5781 | NO RECOGNIZED LOSSES |
| 5783 | NO RECOGNIZED LOSSES |
| 5790 | NO RECOGNIZED LOSSES |
| 5791 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5795 | NO RECOGNIZED LOSSES |
| 5797 | NO RECOGNIZED LOSSES |
| 5798 | NO RECOGNIZED LOSSES |
| 5800 | NO RECOGNIZED LOSSES |
| 5802 | NO RECOGNIZED LOSSES |
| 5810 | NO RECOGNIZED LOSSES |
| 5824 | NO RECOGNIZED LOSSES |
| 5825 | NO RECOGNIZED LOSSES |
| 5830 | NO RECOGNIZED LOSSES |
| 5839 | NO RECOGNIZED LOSSES |
| 5841 | NO RECOGNIZED LOSSES |
| 5842 | NO RECOGNIZED LOSSES |
| 5844 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

5848 NO RECOGNIZED LOSSES
5849 NO RECOGNIZED LOSSES
5850 NO RECOGNIZED LOSSES
5854 NO RECOGNIZED LOSSES
5856 NO RECOGNIZED LOSSES
5857 NO RECOGNIZED LOSSES
5860 NO RECOGNIZED LOSSES
5861 NO RECOGNIZED LOSSES
5862 NO RECOGNIZED LOSSES
5866 NO RECOGNIZED LOSSES
5872 NO RECOGNIZED LOSSES
5873 NO RECOGNIZED LOSSES
5874 NO RECOGNIZED LOSSES
5875 PURCHASED OUTSIDE CLASS PERIOD
5876 NO RECOGNIZED LOSSES
5877 NO RECOGNIZED LOSSES
5878 NO RECOGNIZED LOSSES
5880 NO RECOGNIZED LOSSES
5884 NO RECOGNIZED LOSSES
5886 NO RECOGNIZED LOSSES
5887 NO RECOGNIZED LOSSES
5892 NO RECOGNIZED LOSSES
5893 NO RECOGNIZED LOSSES
5894 NO RECOGNIZED LOSSES
5895 NO RECOGNIZED LOSSES
5896 NO RECOGNIZED LOSSES
5897 NO RECOGNIZED LOSSES
5900 NO RECOGNIZED LOSSES
5902 NO RECOGNIZED LOSSES
5903 NO RECOGNIZED LOSSES
5904 NO RECOGNIZED LOSSES
5905 NO RECOGNIZED LOSSES
5906 NO RECOGNIZED LOSSES
5908 NO RECOGNIZED LOSSES
5909 NO RECOGNIZED LOSSES
5911 PURCHASED OUTSIDE CLASS PERIOD
5913 NO RECOGNIZED LOSSES
5915 NO RECOGNIZED LOSSES
5917 NO RECOGNIZED LOSSES
5920 NO RECOGNIZED LOSSES
5921 NO RECOGNIZED LOSSES
5933 PURCHASED OUTSIDE CLASS PERIOD
5943 NO RECOGNIZED LOSSES
5945 NO RECOGNIZED LOSSES
5946 NO RECOGNIZED LOSSES
5953 NO RECOGNIZED LOSSES
5958 NO RECOGNIZED LOSSES
5963 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5965 | NO RECOGNIZED LOSSES |
| 5967 | NO RECOGNIZED LOSSES |
| 5968 | NO RECOGNIZED LOSSES |
| 5975 | NO RECOGNIZED LOSSES |
| 5984 | NO RECOGNIZED LOSSES |
| 5996 | NO RECOGNIZED LOSSES |
| 5997 | NO RECOGNIZED LOSSES |
| 5998 | NO RECOGNIZED LOSSES |
| 6004 | NO RECOGNIZED LOSSES |
| 6005 | NO RECOGNIZED LOSSES |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | NO RECOGNIZED LOSSES |
| 6008 | NO RECOGNIZED LOSSES |
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | NO RECOGNIZED LOSSES |
| 6011 | NO RECOGNIZED LOSSES |
| 6016 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6020 | NO RECOGNIZED LOSSES |
| 6022 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6027 | NO RECOGNIZED LOSSES |
| 6031 | PURCHASED OUTSIDE CLASS PERIOD |
| 6033 | NO RECOGNIZED LOSSES |
| 6039 | NO RECOGNIZED LOSSES |
| 6048 | NO RECOGNIZED LOSSES |
| 6055 | NO RECOGNIZED LOSSES |
| 6058 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6079 | NO RECOGNIZED LOSSES |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6086 | NO RECOGNIZED LOSSES |
| 6088 | NO RECOGNIZED LOSSES |
| 6089 | NO RECOGNIZED LOSSES |
| 6091 | NO RECOGNIZED LOSSES |
| 6102 | NO RECOGNIZED LOSSES |
| 6103 | NO RECOGNIZED LOSSES |
| 6105 | NO RECOGNIZED LOSSES |
| 6107 | NO RECOGNIZED LOSSES |
| 6110 | NO RECOGNIZED LOSSES |
| 6129 | NO RECOGNIZED LOSSES |
| 6150 | NO RECOGNIZED LOSSES |
| 6152 | NO RECOGNIZED LOSSES |
| 6154 | PURCHASED OUTSIDE CLASS PERIOD |
| 6156 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6158 | NO RECOGNIZED LOSSES |
| 6165 | NO RECOGNIZED LOSSES |
| 6176 | NO RECOGNIZED LOSSES |
| 6185 | NO RECOGNIZED LOSSES |
| 6186 | NO RECOGNIZED LOSSES |
| 6190 | NO RECOGNIZED LOSSES |
| 6206 | NO RECOGNIZED LOSSES |
| 6208 | NO RECOGNIZED LOSSES |
| 6215 | NO RECOGNIZED LOSSES |
| 6221 | NO RECOGNIZED LOSSES |
| 6228 | NO RECOGNIZED LOSSES |
| 6229 | NO RECOGNIZED LOSSES |
| 6231 | NO RECOGNIZED LOSSES |
| 6254 | NO RECOGNIZED LOSSES |
| 6255 | NO RECOGNIZED LOSSES |
| 6256 | NO RECOGNIZED LOSSES |
| 6257 | NO RECOGNIZED LOSSES |
| 6260 | NO RECOGNIZED LOSSES |
| 6261 | NO RECOGNIZED LOSSES |
| 6262 | NO RECOGNIZED LOSSES |
| 6263 | NO RECOGNIZED LOSSES |
| 6264 | NO RECOGNIZED LOSSES |
| 6266 | NO RECOGNIZED LOSSES |
| 6271 | NO RECOGNIZED LOSSES |
| 6278 | NO RECOGNIZED LOSSES |
| 6281 | NO RECOGNIZED LOSSES |
| 6282 | PURCHASED OUTSIDE CLASS PERIOD |
| 6283 | PURCHASED OUTSIDE CLASS PERIOD |
| 6284 | PURCHASED OUTSIDE CLASS PERIOD |
| 6287 | NO RECOGNIZED LOSSES |
| 6292 | NO RECOGNIZED LOSSES |
| 6294 | PURCHASED OUTSIDE CLASS PERIOD |
| 6300 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6304 | SHARES NOT PURCHASED |
| 6306 | NO RECOGNIZED LOSSES |
| 6307 | NO RECOGNIZED LOSSES |
| 6311 | PURCHASED OUTSIDE CLASS PERIOD |
| 6313 | NO RECOGNIZED LOSSES |
| 6314 | PURCHASED OUTSIDE CLASS PERIOD |
| 6315 | NO RECOGNIZED LOSSES |
| 6316 | PURCHASED OUTSIDE CLASS PERIOD |
| 6320 | NO RECOGNIZED LOSSES |
| 6322 | NO RECOGNIZED LOSSES |
| 6324 | NO RECOGNIZED LOSSES |
| 6325 | NO RECOGNIZED LOSSES |
| 6333 | NO RECOGNIZED LOSSES |
| 6337 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6341 | NO RECOGNIZED LOSSES |
| 6342 | NO RECOGNIZED LOSSES |
| 6343 | NO RECOGNIZED LOSSES |
| 6355 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6394 | NO RECOGNIZED LOSSES |
| 6396 | NO RECOGNIZED LOSSES |
| 6399 | NO RECOGNIZED LOSSES |
| 6401 | NO RECOGNIZED LOSSES |
| 6405 | NO RECOGNIZED LOSSES |
| 6415 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6438 | PURCHASED OUTSIDE CLASS PERIOD |
| 6439 | NO RECOGNIZED LOSSES |
| 6442 | PURCHASED OUTSIDE CLASS PERIOD |
| 6444 | NO RECOGNIZED LOSSES |
| 6445 | NO RECOGNIZED LOSSES |
| 6454 | PURCHASED OUTSIDE CLASS PERIOD |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6463 | NO RECOGNIZED LOSSES |
| 6472 | NO RECOGNIZED LOSSES |
| 6473 | NO RECOGNIZED LOSSES |
| 6475 | PURCHASED OUTSIDE CLASS PERIOD |
| 6480 | NO RECOGNIZED LOSSES |
| 6482 | PURCHASED OUTSIDE CLASS PERIOD |
| 6483 | NO RECOGNIZED LOSSES |
| 6486 | NO RECOGNIZED LOSSES |
| 6488 | PURCHASED OUTSIDE CLASS PERIOD |
| 6489 | NO RECOGNIZED LOSSES |
| 6490 | NO RECOGNIZED LOSSES |
| 6495 | PURCHASED OUTSIDE CLASS PERIOD |
| 6498 | PURCHASED OUTSIDE CLASS PERIOD |
| 6499 | NO RECOGNIZED LOSSES |
| 6509 | NO RECOGNIZED LOSSES |
| 6513 | NO RECOGNIZED LOSSES |
| 6514 | NO RECOGNIZED LOSSES |
| 6515 | NO RECOGNIZED LOSSES |
| 6519 | SHARES NOT PURCHASED |
| 6521 | NO RECOGNIZED LOSSES |
| 6522 | NO RECOGNIZED LOSSES |
| 6523 | NO RECOGNIZED LOSSES |
| 6525 | NO RECOGNIZED LOSSES |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | NO RECOGNIZED LOSSES |
| 6533 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6535 | NO RECOGNIZED LOSSES |
| 6538 | NO RECOGNIZED LOSSES |
| 6541 | NO RECOGNIZED LOSSES |
| 6543 | NO RECOGNIZED LOSSES |
| 6544 | NO RECOGNIZED LOSSES |
| 6546 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6552 | NO RECOGNIZED LOSSES |
| 6553 | PURCHASED OUTSIDE CLASS PERIOD |
| 6555 | NO RECOGNIZED LOSSES |
| 6556 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6570 | NO RECOGNIZED LOSSES |
| 6572 | NO RECOGNIZED LOSSES |
| 6573 | NO RECOGNIZED LOSSES |
| 6575 | NO RECOGNIZED LOSSES |
| 6578 | NO RECOGNIZED LOSSES |
| 6580 | NO RECOGNIZED LOSSES |
| 6585 | NO RECOGNIZED LOSSES |
| 6586 | NO RECOGNIZED LOSSES |
| 6587 | NO RECOGNIZED LOSSES |
| 6588 | NO RECOGNIZED LOSSES |
| 6592 | NO RECOGNIZED LOSSES |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | NO RECOGNIZED LOSSES |
| 6600 | NO RECOGNIZED LOSSES |
| 6601 | NO RECOGNIZED LOSSES |
| 6604 | NO RECOGNIZED LOSSES |
| 6606 | NO RECOGNIZED LOSSES |
| 6607 | NO RECOGNIZED LOSSES |
| 6608 | NO RECOGNIZED LOSSES |
| 6609 | NO RECOGNIZED LOSSES |
| 6610 | NO RECOGNIZED LOSSES |
| 6611 | NO RECOGNIZED LOSSES |
| 6612 | NO RECOGNIZED LOSSES |
| 6614 | PURCHASED OUTSIDE CLASS PERIOD |
| 6616 | NO RECOGNIZED LOSSES |
| 6617 | SHARES NOT PURCHASED |
| 6618 | SHARES NOT PURCHASED |
| 6619 | NO RECOGNIZED LOSSES |
| 6620 | NO RECOGNIZED LOSSES |
| 6621 | NO RECOGNIZED LOSSES |
| 6626 | NO RECOGNIZED LOSSES |
| 6627 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6632 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | NO RECOGNIZED LOSSES |
| 6636 | NO RECOGNIZED LOSSES |
| 6647 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6662 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES |
| 6679 | NO RECOGNIZED LOSSES |
| 6680 | NO RECOGNIZED LOSSES |
| 6682 | NO RECOGNIZED LOSSES |
| 6688 | NO RECOGNIZED LOSSES |
| 6692 | NO RECOGNIZED LOSSES |
| 6693 | NO RECOGNIZED LOSSES |
| 6694 | NO RECOGNIZED LOSSES |
| 6696 | NO RECOGNIZED LOSSES |
| 6705 | NO RECOGNIZED LOSSES |
| 6706 | NO RECOGNIZED LOSSES |
| 6707 | NO RECOGNIZED LOSSES |
| 6711 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6719 | PURCHASED OUTSIDE CLASS PERIOD |
| 6720 | NO RECOGNIZED LOSSES |
| 6724 | NO RECOGNIZED LOSSES |
| 6725 | NO RECOGNIZED LOSSES |
| 6727 | PURCHASED OUTSIDE CLASS PERIOD |
| 6728 | PURCHASED OUTSIDE CLASS PERIOD |
| 6732 | NO RECOGNIZED LOSSES |
| 6736 | NO RECOGNIZED LOSSES |
| 6737 | NO RECOGNIZED LOSSES |
| 6738 | NO RECOGNIZED LOSSES |
| 6739 | NO RECOGNIZED LOSSES |
| 6740 | NO RECOGNIZED LOSSES |
| 6741 | NO RECOGNIZED LOSSES |
| 6744 | NO RECOGNIZED LOSSES |
| 6748 | NO RECOGNIZED LOSSES |
| 6757 | NO RECOGNIZED LOSSES |
| 6758 | NO RECOGNIZED LOSSES |
| 6759 | NO RECOGNIZED LOSSES |
| 6760 | NO RECOGNIZED LOSSES |
| 6761 | NO RECOGNIZED LOSSES |
| 6764 | NO RECOGNIZED LOSSES |
| 6765 | NO RECOGNIZED LOSSES |
| 6766 | NO RECOGNIZED LOSSES |
| 6768 | NO RECOGNIZED LOSSES |
| 6769 | NO RECOGNIZED LOSSES |
| 6770 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6771 | NO RECOGNIZED LOSSES |
| 6774 | NO RECOGNIZED LOSSES |
| 6775 | NO RECOGNIZED LOSSES |
| 6776 | NO RECOGNIZED LOSSES |
| 6777 | NO RECOGNIZED LOSSES |
| 6779 | NO RECOGNIZED LOSSES |
| 6780 | NO RECOGNIZED LOSSES |
| 6781 | NO RECOGNIZED LOSSES |
| 6782 | NO RECOGNIZED LOSSES |
| 6783 | NO RECOGNIZED LOSSES |
| 6785 | NO RECOGNIZED LOSSES |
| 6791 | NO RECOGNIZED LOSSES |
| 6793 | NO RECOGNIZED LOSSES |
| 6794 | NO RECOGNIZED LOSSES |
| 6795 | NO RECOGNIZED LOSSES |
| 6796 | NO RECOGNIZED LOSSES |
| 6805 | NO RECOGNIZED LOSSES |
| 6810 | NO RECOGNIZED LOSSES |
| 6813 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6822 | NO RECOGNIZED LOSSES |
| 6823 | NO RECOGNIZED LOSSES |
| 6824 | NO RECOGNIZED LOSSES |
| 6828 | SHARES NOT PURCHASED |
| 6829 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6835 | NO RECOGNIZED LOSSES |
| 6837 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6842 | NO RECOGNIZED LOSSES |
| 6844 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | SHARES NOT PURCHASED |
| 6851 | NO RECOGNIZED LOSSES |
| 6852 | NO RECOGNIZED LOSSES |
| 6857 | NO RECOGNIZED LOSSES |
| 6859 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6865 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6867 | NO RECOGNIZED LOSSES |
| 6881 | PURCHASED OUTSIDE CLASS PERIOD |
| 6882 | PURCHASED OUTSIDE CLASS PERIOD |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | PURCHASED OUTSIDE CLASS PERIOD |
| 6885 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6890 | NO RECOGNIZED LOSSES |
| 6893 | NO RECOGNIZED LOSSES |
| 6900 | PURCHASED OUTSIDE CLASS PERIOD |
| 6906 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6911 | NO RECOGNIZED LOSSES |
| 6912 | NO RECOGNIZED LOSSES |
| 6913 | SHARES NOT PURCHASED |
| 6914 | SHARES NOT PURCHASED |
| 6917 | NO RECOGNIZED LOSSES |
| 6927 | NO RECOGNIZED LOSSES |
| 6928 | NO RECOGNIZED LOSSES |
| 6929 | NO RECOGNIZED LOSSES |
| 6932 | NO RECOGNIZED LOSSES |
| 6937 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6940 | NO RECOGNIZED LOSSES |
| 6941 | NO RECOGNIZED LOSSES |
| 6942 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6947 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | PURCHASED OUTSIDE CLASS PERIOD |
| 6991 | PURCHASED OUTSIDE CLASS PERIOD |
| 6993 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6999 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7008 | NO RECOGNIZED LOSSES |
| 7009 | NO RECOGNIZED LOSSES |
| 7024 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7042 | NO RECOGNIZED LOSSES |
| 7048 | NO RECOGNIZED LOSSES |
| 7054 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7058 | NO RECOGNIZED LOSSES |
| 7062 | NO RECOGNIZED LOSSES |
| 7063 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |
| 7065 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7066 | NO RECOGNIZED LOSSES |
| 7068 | NO RECOGNIZED LOSSES |
| 7069 | NO RECOGNIZED LOSSES |
| 7070 | NO RECOGNIZED LOSSES |
| 7071 | NO RECOGNIZED LOSSES |
| 7072 | NO RECOGNIZED LOSSES |
| 7073 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7077 | PURCHASED OUTSIDE CLASS PERIOD |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | NO RECOGNIZED LOSSES |
| 7080 | NO RECOGNIZED LOSSES |
| 7088 | PURCHASED OUTSIDE CLASS PERIOD |
| 7090 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |
| 7093 | PURCHASED OUTSIDE CLASS PERIOD |
| 7096 | NO RECOGNIZED LOSSES |
| 7099 | NO RECOGNIZED LOSSES |
| 7102 | NO RECOGNIZED LOSSES |
| 7104 | NO RECOGNIZED LOSSES |
| 7105 | NO RECOGNIZED LOSSES |
| 7109 | NO RECOGNIZED LOSSES |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | PURCHASED OUTSIDE CLASS PERIOD |
| 7113 | NO RECOGNIZED LOSSES |
| 7116 | NO RECOGNIZED LOSSES |
| 7122 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7125 | NO RECOGNIZED LOSSES |
| 7127 | NO RECOGNIZED LOSSES |
| 7128 | NO RECOGNIZED LOSSES |
| 7129 | NO RECOGNIZED LOSSES |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7138 | NO RECOGNIZED LOSSES |
| 7139 | SHARES NOT PURCHASED |
| 7141 | NO RECOGNIZED LOSSES |
| 7142 | NO RECOGNIZED LOSSES |
| 7148 | NO RECOGNIZED LOSSES |
| 7150 | NO RECOGNIZED LOSSES |
| 7152 | NO RECOGNIZED LOSSES |
| 7153 | PURCHASED OUTSIDE CLASS PERIOD |
| 7155 | PURCHASED OUTSIDE CLASS PERIOD |
| 7159 | NO RECOGNIZED LOSSES |
| 7162 | PURCHASED OUTSIDE CLASS PERIOD |
| 7163 | NO RECOGNIZED LOSSES |
| 7164 | NO RECOGNIZED LOSSES |
| 7165 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7166 | NO RECOGNIZED LOSSES |
| 7167 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7171 | PURCHASED OUTSIDE CLASS PERIOD |
| 7172 | NO RECOGNIZED LOSSES |
| 7173 | NO RECOGNIZED LOSSES |
| 7175 | NO RECOGNIZED LOSSES |
| 7185 | NO RECOGNIZED LOSSES |
| 7189 | NO RECOGNIZED LOSSES |
| 7193 | NO RECOGNIZED LOSSES |
| 7197 | NO RECOGNIZED LOSSES |
| 7199 | NO RECOGNIZED LOSSES |
| 7200 | NO RECOGNIZED LOSSES |
| 7202 | NO RECOGNIZED LOSSES |
| 7216 | NO RECOGNIZED LOSSES |
| 7217 | NO RECOGNIZED LOSSES |
| 7218 | NO RECOGNIZED LOSSES |
| 7219 | NO RECOGNIZED LOSSES |
| 7220 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |
| 7225 | NO RECOGNIZED LOSSES |
| 7228 | NO RECOGNIZED LOSSES |
| 7238 | NO RECOGNIZED LOSSES |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | NO RECOGNIZED LOSSES |
| 7249 | NO RECOGNIZED LOSSES |
| 7255 | NO RECOGNIZED LOSSES |
| 7259 | NO RECOGNIZED LOSSES |
| 7260 | NO RECOGNIZED LOSSES |
| 7264 | NO RECOGNIZED LOSSES |
| 7269 | NO RECOGNIZED LOSSES |
| 7279 | NO RECOGNIZED LOSSES |
| 7280 | NO RECOGNIZED LOSSES |
| 7285 | NO RECOGNIZED LOSSES |
| 7290 | NO RECOGNIZED LOSSES |
| 7293 | NO RECOGNIZED LOSSES |
| 7297 | NO RECOGNIZED LOSSES |
| 7298 | NO RECOGNIZED LOSSES |
| 7302 | NO RECOGNIZED LOSSES |
| 7304 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | NO RECOGNIZED LOSSES |
| 7315 | NO RECOGNIZED LOSSES |
| 7321 | NO RECOGNIZED LOSSES |
| 7324 | NO RECOGNIZED LOSSES |
| 7325 | PURCHASED OUTSIDE CLASS PERIOD |
| 7326 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                  **Rejection Reason**

| | |
|---|---|
| 7327 | NO RECOGNIZED LOSSES |
| 7334 | NO RECOGNIZED LOSSES |
| 7337 | PURCHASED OUTSIDE CLASS PERIOD |
| 7339 | NO RECOGNIZED LOSSES |
| 7341 | PURCHASED OUTSIDE CLASS PERIOD |
| 7342 | NO RECOGNIZED LOSSES |
| 7343 | NO RECOGNIZED LOSSES |
| 7344 | NO RECOGNIZED LOSSES |
| 7349 | NO RECOGNIZED LOSSES |
| 7351 | PURCHASED OUTSIDE CLASS PERIOD |
| 7358 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7374 | NO RECOGNIZED LOSSES |
| 7376 | NO RECOGNIZED LOSSES |
| 7378 | NO RECOGNIZED LOSSES |
| 7379 | NO RECOGNIZED LOSSES |
| 7383 | NO RECOGNIZED LOSSES |
| 7386 | NO RECOGNIZED LOSSES |
| 7396 | NO RECOGNIZED LOSSES |
| 7400 | NO RECOGNIZED LOSSES |
| 7401 | NO RECOGNIZED LOSSES |
| 7402 | NO RECOGNIZED LOSSES |
| 7404 | PURCHASED OUTSIDE CLASS PERIOD |
| 7405 | NO RECOGNIZED LOSSES |
| 7406 | NO RECOGNIZED LOSSES |
| 7407 | NO RECOGNIZED LOSSES |
| 7408 | PURCHASED OUTSIDE CLASS PERIOD |
| 7417 | NO RECOGNIZED LOSSES |
| 7418 | NO RECOGNIZED LOSSES |
| 7423 | PURCHASED OUTSIDE CLASS PERIOD |
| 7428 | NO RECOGNIZED LOSSES |
| 7433 | PURCHASED OUTSIDE CLASS PERIOD |
| 7436 | NO RECOGNIZED LOSSES |
| 7437 | NO RECOGNIZED LOSSES |
| 7438 | NO RECOGNIZED LOSSES |
| 7439 | NO RECOGNIZED LOSSES |
| 7441 | NO RECOGNIZED LOSSES |
| 7442 | NO RECOGNIZED LOSSES |
| 7443 | NO RECOGNIZED LOSSES |
| 7444 | NO RECOGNIZED LOSSES |
| 7445 | PURCHASED OUTSIDE CLASS PERIOD |
| 7446 | PURCHASED OUTSIDE CLASS PERIOD |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | NO RECOGNIZED LOSSES |
| 7451 | NO RECOGNIZED LOSSES |
| 7453 | NO RECOGNIZED LOSSES |
| 7454 | NO RECOGNIZED LOSSES |
| 7456 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7458 | NO RECOGNIZED LOSSES |
| 7459 | NO RECOGNIZED LOSSES |
| 7461 | NO RECOGNIZED LOSSES |
| 7462 | NO RECOGNIZED LOSSES |
| 7463 | NO RECOGNIZED LOSSES |
| 7464 | PURCHASED OUTSIDE CLASS PERIOD |
| 7465 | NO RECOGNIZED LOSSES |
| 7468 | NO RECOGNIZED LOSSES |
| 7469 | NO RECOGNIZED LOSSES |
| 7470 | NO RECOGNIZED LOSSES |
| 7471 | NO RECOGNIZED LOSSES |
| 7473 | NO RECOGNIZED LOSSES |
| 7475 | NO RECOGNIZED LOSSES |
| 7477 | NO RECOGNIZED LOSSES |
| 7478 | NO RECOGNIZED LOSSES |
| 7479 | NO RECOGNIZED LOSSES |
| 7480 | NO RECOGNIZED LOSSES |
| 7481 | NO RECOGNIZED LOSSES |
| 7482 | NO RECOGNIZED LOSSES |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | NO RECOGNIZED LOSSES |
| 7485 | NO RECOGNIZED LOSSES |
| 7486 | NO RECOGNIZED LOSSES |
| 7487 | NO RECOGNIZED LOSSES |
| 7488 | NO RECOGNIZED LOSSES |
| 7489 | NO RECOGNIZED LOSSES |
| 7490 | NO RECOGNIZED LOSSES |
| 7491 | NO RECOGNIZED LOSSES |
| 7492 | NO RECOGNIZED LOSSES |
| 7493 | NO RECOGNIZED LOSSES |
| 7494 | NO RECOGNIZED LOSSES |
| 7495 | NO RECOGNIZED LOSSES |
| 7496 | NO RECOGNIZED LOSSES |
| 7498 | NO RECOGNIZED LOSSES |
| 7499 | NO RECOGNIZED LOSSES |
| 7500 | NO RECOGNIZED LOSSES |
| 7501 | NO RECOGNIZED LOSSES |
| 7504 | NO RECOGNIZED LOSSES |
| 7505 | NO RECOGNIZED LOSSES |
| 7506 | NO RECOGNIZED LOSSES |
| 7509 | NO RECOGNIZED LOSSES |
| 7510 | NO RECOGNIZED LOSSES |
| 7511 | NO RECOGNIZED LOSSES |
| 7512 | NO RECOGNIZED LOSSES |
| 7513 | NO RECOGNIZED LOSSES |
| 7514 | NO RECOGNIZED LOSSES |
| 7515 | NO RECOGNIZED LOSSES |
| 7516 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7517 | NO RECOGNIZED LOSSES |
| 7522 | NO RECOGNIZED LOSSES |
| 7523 | NO RECOGNIZED LOSSES |
| 7524 | NO RECOGNIZED LOSSES |
| 7525 | NO RECOGNIZED LOSSES |
| 7528 | NO RECOGNIZED LOSSES |
| 7529 | NO RECOGNIZED LOSSES |
| 7530 | NO RECOGNIZED LOSSES |
| 7531 | NO RECOGNIZED LOSSES |
| 7532 | NO RECOGNIZED LOSSES |
| 7533 | NO RECOGNIZED LOSSES |
| 7534 | NO RECOGNIZED LOSSES |
| 7535 | NO RECOGNIZED LOSSES |
| 7536 | NO RECOGNIZED LOSSES |
| 7539 | NO RECOGNIZED LOSSES |
| 7545 | NO RECOGNIZED LOSSES |
| 7547 | NO RECOGNIZED LOSSES |
| 7555 | NO RECOGNIZED LOSSES |
| 7556 | NO RECOGNIZED LOSSES |
| 7557 | NO RECOGNIZED LOSSES |
| 7558 | NO RECOGNIZED LOSSES |
| 7560 | NO RECOGNIZED LOSSES |
| 7562 | NO RECOGNIZED LOSSES |
| 7564 | NO RECOGNIZED LOSSES |
| 7567 | NO RECOGNIZED LOSSES |
| 7571 | NO RECOGNIZED LOSSES |
| 7575 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | NO RECOGNIZED LOSSES |
| 7578 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | NO RECOGNIZED LOSSES |
| 7587 | NO RECOGNIZED LOSSES |
| 7588 | NO RECOGNIZED LOSSES |
| 7589 | NO RECOGNIZED LOSSES |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | NO RECOGNIZED LOSSES |
| 7594 | NO RECOGNIZED LOSSES |
| 7597 | NO RECOGNIZED LOSSES |
| 7598 | NO RECOGNIZED LOSSES |
| 7600 | NO RECOGNIZED LOSSES |
| 7604 | NO RECOGNIZED LOSSES |
| 7607 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |
| 7613 | NO RECOGNIZED LOSSES |
| 7615 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7616 | NO RECOGNIZED LOSSES |
| 7627 | NO RECOGNIZED LOSSES |
| 7629 | NO RECOGNIZED LOSSES |
| 7631 | NO RECOGNIZED LOSSES |
| 7632 | NO RECOGNIZED LOSSES |
| 7633 | NO RECOGNIZED LOSSES |
| 7638 | PURCHASED OUTSIDE CLASS PERIOD |
| 7642 | NO RECOGNIZED LOSSES |
| 7648 | NO RECOGNIZED LOSSES |
| 7651 | NO RECOGNIZED LOSSES |
| 7653 | NO RECOGNIZED LOSSES |
| 7658 | NO RECOGNIZED LOSSES |
| 7661 | NO RECOGNIZED LOSSES |
| 7662 | NO RECOGNIZED LOSSES |
| 7672 | NO RECOGNIZED LOSSES |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | PURCHASED OUTSIDE CLASS PERIOD |
| 7680 | NO RECOGNIZED LOSSES |
| 7681 | NO RECOGNIZED LOSSES |
| 7686 | NO RECOGNIZED LOSSES |
| 7687 | SHARES NOT PURCHASED |
| 7690 | NO RECOGNIZED LOSSES |
| 7695 | NO RECOGNIZED LOSSES |
| 7696 | NO RECOGNIZED LOSSES |
| 7697 | NO RECOGNIZED LOSSES |
| 7704 | NO RECOGNIZED LOSSES |
| 7707 | NO RECOGNIZED LOSSES |
| 7714 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7720 | NO RECOGNIZED LOSSES |
| 7722 | NO RECOGNIZED LOSSES |
| 7723 | NO RECOGNIZED LOSSES |
| 7728 | NO RECOGNIZED LOSSES |
| 7734 | PURCHASED OUTSIDE CLASS PERIOD |
| 7739 | NO RECOGNIZED LOSSES |
| 7741 | NO RECOGNIZED LOSSES |
| 7743 | NO RECOGNIZED LOSSES |
| 7745 | PURCHASED OUTSIDE CLASS PERIOD |
| 7746 | NO RECOGNIZED LOSSES |
| 7753 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7759 | NO RECOGNIZED LOSSES |
| 7761 | NO RECOGNIZED LOSSES |
| 7773 | NO RECOGNIZED LOSSES |
| 7774 | NO RECOGNIZED LOSSES |
| 7775 | NO RECOGNIZED LOSSES |
| 7778 | NO RECOGNIZED LOSSES |
| 7788 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

**Claim #**                    **Rejection Reason**

7808 NO RECOGNIZED LOSSES
7810 NO RECOGNIZED LOSSES
7814 NO RECOGNIZED LOSSES
7816 NO RECOGNIZED LOSSES
7818 NO RECOGNIZED LOSSES
7819 NO RECOGNIZED LOSSES
7822 NO RECOGNIZED LOSSES
7827 NO RECOGNIZED LOSSES
7833 NO RECOGNIZED LOSSES
7835 NO RECOGNIZED LOSSES
7843 NO RECOGNIZED LOSSES
7846 NO RECOGNIZED LOSSES
7849 NO RECOGNIZED LOSSES
7855 NO RECOGNIZED LOSSES
7859 NO RECOGNIZED LOSSES
7871 NO RECOGNIZED LOSSES
7877 NO RECOGNIZED LOSSES
7883 NO RECOGNIZED LOSSES
7884 NO RECOGNIZED LOSSES
7893 NO RECOGNIZED LOSSES
7895 NO RECOGNIZED LOSSES
7899 NO RECOGNIZED LOSSES
7900 NO RECOGNIZED LOSSES
7902 NO RECOGNIZED LOSSES
7904 NO RECOGNIZED LOSSES
7908 NO RECOGNIZED LOSSES
7911 NO RECOGNIZED LOSSES
7912 NO RECOGNIZED LOSSES
7913 NO RECOGNIZED LOSSES
7917 NO RECOGNIZED LOSSES
7920 NO RECOGNIZED LOSSES
7921 NO RECOGNIZED LOSSES
7922 PURCHASED OUTSIDE CLASS PERIOD
7924 NO RECOGNIZED LOSSES
7926 NO RECOGNIZED LOSSES
7931 NO RECOGNIZED LOSSES
7932 NO RECOGNIZED LOSSES
7933 NO RECOGNIZED LOSSES
7937 PURCHASED OUTSIDE CLASS PERIOD
7943 NO RECOGNIZED LOSSES
7944 NO RECOGNIZED LOSSES
7953 NO RECOGNIZED LOSSES
7954 NO RECOGNIZED LOSSES
7955 NO RECOGNIZED LOSSES
7957 NO RECOGNIZED LOSSES
7958 NO RECOGNIZED LOSSES
7962 NO RECOGNIZED LOSSES
7963 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7964 | NO RECOGNIZED LOSSES |
| 7966 | PURCHASED OUTSIDE CLASS PERIOD |
| 7981 | NO RECOGNIZED LOSSES |
| 7982 | NO RECOGNIZED LOSSES |
| 7983 | NO RECOGNIZED LOSSES |
| 7984 | NO RECOGNIZED LOSSES |
| 7986 | NO RECOGNIZED LOSSES |
| 7987 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES |
| 7989 | NO RECOGNIZED LOSSES |
| 7990 | PURCHASED OUTSIDE CLASS PERIOD |
| 7991 | NO RECOGNIZED LOSSES |
| 7992 | NO RECOGNIZED LOSSES |
| 7994 | NO RECOGNIZED LOSSES |
| 7995 | NO RECOGNIZED LOSSES |
| 7997 | NO RECOGNIZED LOSSES |
| 7998 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |
| 8020 | NO RECOGNIZED LOSSES |
| 8022 | NO RECOGNIZED LOSSES |
| 8024 | NO RECOGNIZED LOSSES |
| 8027 | PURCHASED OUTSIDE CLASS PERIOD |
| 8031 | NO RECOGNIZED LOSSES |
| 8038 | NO RECOGNIZED LOSSES |
| 8040 | NO RECOGNIZED LOSSES |
| 8042 | NO RECOGNIZED LOSSES |
| 8045 | NO RECOGNIZED LOSSES |
| 8047 | NO RECOGNIZED LOSSES |
| 8051 | NO RECOGNIZED LOSSES |
| 8053 | NO RECOGNIZED LOSSES |
| 8065 | NO RECOGNIZED LOSSES |
| 8067 | NO RECOGNIZED LOSSES |
| 8068 | NO RECOGNIZED LOSSES |
| 8069 | NO RECOGNIZED LOSSES |
| 8070 | PURCHASED OUTSIDE CLASS PERIOD |
| 8073 | NO RECOGNIZED LOSSES |
| 8080 | NO RECOGNIZED LOSSES |
| 8087 | NO RECOGNIZED LOSSES |
| 8091 | NO RECOGNIZED LOSSES |
| 8095 | NO RECOGNIZED LOSSES |
| 8100 | NO RECOGNIZED LOSSES |
| 8101 | NO RECOGNIZED LOSSES |
| 8102 | NO RECOGNIZED LOSSES |
| 8105 | NO RECOGNIZED LOSSES |
| 8106 | NO RECOGNIZED LOSSES |
| 8107 | NO RECOGNIZED LOSSES |
| 8112 | NO RECOGNIZED LOSSES |
| 8115 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 8116 | PURCHASED OUTSIDE CLASS PERIOD |
| 8120 | NO RECOGNIZED LOSSES |
| 8122 | NO RECOGNIZED LOSSES |
| 8127 | NO RECOGNIZED LOSSES |
| 8128 | NO RECOGNIZED LOSSES |
| 8130 | PURCHASED OUTSIDE CLASS PERIOD |
| 8131 | PURCHASED OUTSIDE CLASS PERIOD |
| 8133 | NO RECOGNIZED LOSSES |
| 8135 | NO RECOGNIZED LOSSES |
| 8136 | NO RECOGNIZED LOSSES |
| 8145 | NO RECOGNIZED LOSSES |
| 8149 | PURCHASED OUTSIDE CLASS PERIOD |
| 8151 | NO RECOGNIZED LOSSES |
| 8152 | NO RECOGNIZED LOSSES |
| 8155 | NO RECOGNIZED LOSSES |
| 8158 | NO RECOGNIZED LOSSES |
| 8159 | NO RECOGNIZED LOSSES |
| 8161 | PURCHASED OUTSIDE CLASS PERIOD |
| 8165 | NO RECOGNIZED LOSSES |
| 8167 | PURCHASED OUTSIDE CLASS PERIOD |
| 8168 | PURCHASED OUTSIDE CLASS PERIOD |
| 8171 | NO RECOGNIZED LOSSES |
| 8172 | NO RECOGNIZED LOSSES |
| 8177 | NO RECOGNIZED LOSSES |
| 8179 | PURCHASED OUTSIDE CLASS PERIOD |
| 8185 | NO RECOGNIZED LOSSES |
| 8186 | NO RECOGNIZED LOSSES |
| 8188 | NO RECOGNIZED LOSSES |
| 8189 | NO RECOGNIZED LOSSES |
| 8190 | NO RECOGNIZED LOSSES |
| 8191 | PURCHASED OUTSIDE CLASS PERIOD |
| 8192 | NO RECOGNIZED LOSSES |
| 8194 | NO RECOGNIZED LOSSES |
| 8195 | NO RECOGNIZED LOSSES |
| 8196 | NO RECOGNIZED LOSSES |
| 8199 | NO RECOGNIZED LOSSES |
| 8201 | NO RECOGNIZED LOSSES |
| 8202 | NO RECOGNIZED LOSSES |
| 8203 | PURCHASED OUTSIDE CLASS PERIOD |
| 8204 | NO RECOGNIZED LOSSES |
| 8206 | NO RECOGNIZED LOSSES |
| 8207 | NO RECOGNIZED LOSSES |
| 8208 | NO RECOGNIZED LOSSES |
| 8209 | NO RECOGNIZED LOSSES |
| 8213 | NO RECOGNIZED LOSSES |
| 8220 | NO RECOGNIZED LOSSES |
| 8221 | NO RECOGNIZED LOSSES |
| 8228 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8233 | NO RECOGNIZED LOSSES |
| 8234 | NO RECOGNIZED LOSSES |
| 8239 | NO RECOGNIZED LOSSES |
| 8240 | NO RECOGNIZED LOSSES |
| 8241 | NO RECOGNIZED LOSSES |
| 8248 | NO RECOGNIZED LOSSES |
| 8249 | NO RECOGNIZED LOSSES |
| 8250 | NO RECOGNIZED LOSSES |
| 8256 | SHARES SOLD SHORT |
| 8261 | NO RECOGNIZED LOSSES |
| 8269 | NO RECOGNIZED LOSSES |
| 8271 | PURCHASED OUTSIDE CLASS PERIOD |
| 8273 | PURCHASED OUTSIDE CLASS PERIOD |
| 8274 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8281 | NO RECOGNIZED LOSSES |
| 8282 | NO RECOGNIZED LOSSES |
| 8283 | NO RECOGNIZED LOSSES |
| 8285 | NO RECOGNIZED LOSSES |
| 8287 | NO RECOGNIZED LOSSES |
| 8289 | NO RECOGNIZED LOSSES |
| 8292 | PURCHASED OUTSIDE CLASS PERIOD |
| 8305 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | NO RECOGNIZED LOSSES |
| 8310 | NO RECOGNIZED LOSSES |
| 8312 | NO RECOGNIZED LOSSES |
| 8314 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8321 | PURCHASED OUTSIDE CLASS PERIOD |
| 8322 | PURCHASED OUTSIDE CLASS PERIOD |
| 8325 | NO RECOGNIZED LOSSES |
| 8330 | NO RECOGNIZED LOSSES |
| 8333 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8336 | PURCHASED OUTSIDE CLASS PERIOD |
| 8337 | NO RECOGNIZED LOSSES |
| 8356 | NO RECOGNIZED LOSSES |
| 8362 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8370 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8377 | PURCHASED OUTSIDE CLASS PERIOD |
| 8384 | NO RECOGNIZED LOSSES |
| 8386 | NO RECOGNIZED LOSSES |
| 8387 | NO RECOGNIZED LOSSES |
| 8389 | NO RECOGNIZED LOSSES |
| 8392 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8393 | NO RECOGNIZED LOSSES |
| 8394 | PURCHASED OUTSIDE CLASS PERIOD |
| 8397 | NO RECOGNIZED LOSSES |
| 8398 | NO RECOGNIZED LOSSES |
| 8400 | PURCHASED OUTSIDE CLASS PERIOD |
| 8402 | NO RECOGNIZED LOSSES |
| 8405 | NO RECOGNIZED LOSSES |
| 8409 | NO RECOGNIZED LOSSES |
| 8411 | NO RECOGNIZED LOSSES |
| 8413 | NO RECOGNIZED LOSSES |
| 8419 | NO RECOGNIZED LOSSES |
| 8421 | NO RECOGNIZED LOSSES |
| 8422 | PURCHASED OUTSIDE CLASS PERIOD |
| 8424 | NO RECOGNIZED LOSSES |
| 8427 | NO RECOGNIZED LOSSES |
| 8431 | NO RECOGNIZED LOSSES |
| 8432 | SHARES NOT PURCHASED |
| 8443 | NO RECOGNIZED LOSSES |
| 8446 | NO RECOGNIZED LOSSES |
| 8450 | NO RECOGNIZED LOSSES |
| 8454 | NO RECOGNIZED LOSSES |
| 8455 | NO RECOGNIZED LOSSES |
| 8457 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8461 | NO RECOGNIZED LOSSES |
| 8462 | PURCHASED OUTSIDE CLASS PERIOD |
| 8464 | PURCHASED OUTSIDE CLASS PERIOD |
| 8466 | NO RECOGNIZED LOSSES |
| 8467 | NO RECOGNIZED LOSSES |
| 8469 | NO RECOGNIZED LOSSES |
| 8473 | NO RECOGNIZED LOSSES |
| 8477 | NO RECOGNIZED LOSSES |
| 8478 | NO RECOGNIZED LOSSES |
| 8479 | NO RECOGNIZED LOSSES |
| 8480 | NO RECOGNIZED LOSSES |
| 8489 | NO RECOGNIZED LOSSES |
| 8513 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8515 | NO RECOGNIZED LOSSES |
| 8516 | NO RECOGNIZED LOSSES |
| 8517 | PURCHASED OUTSIDE CLASS PERIOD |
| 8528 | NO RECOGNIZED LOSSES |
| 8529 | NO RECOGNIZED LOSSES |
| 8531 | NO RECOGNIZED LOSSES |
| 8532 | PURCHASED OUTSIDE CLASS PERIOD |
| 8535 | NO RECOGNIZED LOSSES |
| 8542 | NO RECOGNIZED LOSSES |
| 8549 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8550 | NO RECOGNIZED LOSSES |
| 8551 | NO RECOGNIZED LOSSES |
| 8559 | NO RECOGNIZED LOSSES |
| 8562 | NO RECOGNIZED LOSSES |
| 8564 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |
| 8587 | NO RECOGNIZED LOSSES |
| 8589 | NO RECOGNIZED LOSSES |
| 8590 | NO RECOGNIZED LOSSES |
| 8592 | NO RECOGNIZED LOSSES |
| 8594 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | NO RECOGNIZED LOSSES |
| 8600 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | NO RECOGNIZED LOSSES |
| 8607 | NO RECOGNIZED LOSSES |
| 8610 | NO RECOGNIZED LOSSES |
| 8611 | NO RECOGNIZED LOSSES |
| 8612 | NO RECOGNIZED LOSSES |
| 8616 | NO RECOGNIZED LOSSES |
| 8617 | PURCHASED OUTSIDE CLASS PERIOD |
| 8619 | NO RECOGNIZED LOSSES |
| 8620 | NO RECOGNIZED LOSSES |
| 8623 | NO RECOGNIZED LOSSES |
| 8624 | NO RECOGNIZED LOSSES |
| 8626 | PURCHASED OUTSIDE CLASS PERIOD |
| 8630 | PURCHASED OUTSIDE CLASS PERIOD |
| 8632 | NO RECOGNIZED LOSSES |
| 8633 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8652 | NO RECOGNIZED LOSSES |
| 8670 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8674 | NO RECOGNIZED LOSSES |
| 8675 | NO RECOGNIZED LOSSES |
| 8677 | NO RECOGNIZED LOSSES |
| 8678 | NO RECOGNIZED LOSSES |
| 8680 | NO RECOGNIZED LOSSES |
| 8682 | NO RECOGNIZED LOSSES |
| 8700 | NO RECOGNIZED LOSSES |
| 8710 | PURCHASED OUTSIDE CLASS PERIOD |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8714 | NO RECOGNIZED LOSSES |
| 8729 | NO RECOGNIZED LOSSES |
| 8732 | PURCHASED OUTSIDE CLASS PERIOD |
| 8739 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8741 | NO RECOGNIZED LOSSES |
| 8744 | NO RECOGNIZED LOSSES |
| 8748 | NO RECOGNIZED LOSSES |
| 8749 | NO RECOGNIZED LOSSES |
| 8753 | NO RECOGNIZED LOSSES |
| 8754 | NO RECOGNIZED LOSSES |
| 8755 | NO RECOGNIZED LOSSES |
| 8757 | NO RECOGNIZED LOSSES |
| 8760 | NO RECOGNIZED LOSSES |
| 8764 | NO RECOGNIZED LOSSES |
| 8765 | PURCHASED OUTSIDE CLASS PERIOD |
| 8766 | NO RECOGNIZED LOSSES |
| 8767 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | PURCHASED OUTSIDE CLASS PERIOD |
| 8774 | NO RECOGNIZED LOSSES |
| 8775 | NO RECOGNIZED LOSSES |
| 8776 | NO RECOGNIZED LOSSES |
| 8777 | NO RECOGNIZED LOSSES |
| 8778 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8783 | PURCHASED OUTSIDE CLASS PERIOD |
| 8788 | NO RECOGNIZED LOSSES |
| 8792 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | NO RECOGNIZED LOSSES |
| 8796 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8801 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |
| 8807 | NO RECOGNIZED LOSSES |
| 8808 | NO RECOGNIZED LOSSES |
| 8809 | NO RECOGNIZED LOSSES |
| 8813 | NO RECOGNIZED LOSSES |
| 8815 | NO RECOGNIZED LOSSES |
| 8817 | NO RECOGNIZED LOSSES |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8823 | NO RECOGNIZED LOSSES |
| 8825 | NO RECOGNIZED LOSSES |
| 8826 | NO RECOGNIZED LOSSES |
| 8828 | NO RECOGNIZED LOSSES |
| 8829 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8831 | NO RECOGNIZED LOSSES |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | SHARES NOT PURCHASED |
| 8835 | NO RECOGNIZED LOSSES |
| 8836 | NO RECOGNIZED LOSSES |
| 8838 | NO RECOGNIZED LOSSES |
| 8843 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | NO RECOGNIZED LOSSES |
| 8852 | NO RECOGNIZED LOSSES |
| 8855 | NO RECOGNIZED LOSSES |
| 8856 | NO RECOGNIZED LOSSES |
| 8857 | NO RECOGNIZED LOSSES |
| 8858 | NO RECOGNIZED LOSSES |
| 8860 | NO RECOGNIZED LOSSES |
| 8861 | NO RECOGNIZED LOSSES |
| 8862 | NO RECOGNIZED LOSSES |
| 8863 | NO RECOGNIZED LOSSES |
| 8865 | NO RECOGNIZED LOSSES |
| 8867 | NO RECOGNIZED LOSSES |
| 8887 | NO RECOGNIZED LOSSES |
| 8888 | NO RECOGNIZED LOSSES |
| 8889 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8891 | NO RECOGNIZED LOSSES |
| 8892 | NO RECOGNIZED LOSSES |
| 8893 | NO RECOGNIZED LOSSES |
| 8894 | NO RECOGNIZED LOSSES |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8899 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8928 | NO RECOGNIZED LOSSES |
| 8931 | SHARES NOT PURCHASED |
| 8937 | NO RECOGNIZED LOSSES |
| 8945 | NO RECOGNIZED LOSSES |
| 8951 | NO RECOGNIZED LOSSES |
| 8952 | NO RECOGNIZED LOSSES |
| 8955 | NO RECOGNIZED LOSSES |
| 8957 | NO RECOGNIZED LOSSES |
| 8958 | NO RECOGNIZED LOSSES |
| 8963 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 8979 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 8988 | NO RECOGNIZED LOSSES |
| 8996 | NO RECOGNIZED LOSSES |
| 9003 | NO RECOGNIZED LOSSES |
| 9006 | SHARES NOT PURCHASED |
| 9021 | SHARES NOT PURCHASED |
| 9025 | NO RECOGNIZED LOSSES |
| 9027 | NO RECOGNIZED LOSSES |
| 9030 | NO RECOGNIZED LOSSES |
| 9032 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9041 | NO RECOGNIZED LOSSES |
| 9043 | SHARES NOT PURCHASED |
| 9045 | NO RECOGNIZED LOSSES |
| 9048 | NO RECOGNIZED LOSSES |
| 9065 | SHARES NOT PURCHASED |
| 9067 | SHARES NOT PURCHASED |
| 9068 | SHARES NOT PURCHASED |
| 9069 | SHARES NOT PURCHASED |
| 9072 | SHARES NOT PURCHASED |
| 9081 | SHARES NOT PURCHASED |
| 9088 | SHARES NOT PURCHASED |
| 9090 | NO RECOGNIZED LOSSES |
| 9092 | NO RECOGNIZED LOSSES |
| 9097 | SHARES NOT PURCHASED |
| 9100 | NO RECOGNIZED LOSSES |
| 9105 | NO RECOGNIZED LOSSES |
| 9115 | NO RECOGNIZED LOSSES |
| 9120 | PURCHASED OUTSIDE CLASS PERIOD |
| 9123 | PURCHASED OUTSIDE CLASS PERIOD |
| 9128 | NO RECOGNIZED LOSSES |
| 9130 | PURCHASED OUTSIDE CLASS PERIOD |
| 9134 | NO RECOGNIZED LOSSES |
| 9144 | NO RECOGNIZED LOSSES |
| 9148 | NO RECOGNIZED LOSSES |
| 9156 | NO RECOGNIZED LOSSES |
| 9161 | SHARES NOT PURCHASED |
| 9164 | NO RECOGNIZED LOSSES |
| 9178 | NO RECOGNIZED LOSSES |
| 9195 | NO RECOGNIZED LOSSES |
| 9203 | PURCHASED OUTSIDE CLASS PERIOD |
| 9210 | NO RECOGNIZED LOSSES |
| 9212 | NO RECOGNIZED LOSSES |
| 9213 | NO RECOGNIZED LOSSES |
| 9214 | NO RECOGNIZED LOSSES |
| 9215 | NO RECOGNIZED LOSSES |
| 9217 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9218 | NO RECOGNIZED LOSSES |
| 9221 | NO RECOGNIZED LOSSES |
| 9222 | NO RECOGNIZED LOSSES |
| 9223 | NO RECOGNIZED LOSSES |
| 9226 | NO RECOGNIZED LOSSES |
| 9227 | NO RECOGNIZED LOSSES |
| 9230 | NO RECOGNIZED LOSSES |
| 9234 | NO RECOGNIZED LOSSES |
| 9235 | PURCHASED OUTSIDE CLASS PERIOD |
| 9236 | NO RECOGNIZED LOSSES |
| 9237 | NO RECOGNIZED LOSSES |
| 9239 | NO RECOGNIZED LOSSES |
| 9240 | NO RECOGNIZED LOSSES |
| 9242 | NO RECOGNIZED LOSSES |
| 9243 | NO RECOGNIZED LOSSES |
| 9244 | PURCHASED OUTSIDE CLASS PERIOD |
| 9246 | NO RECOGNIZED LOSSES |
| 9247 | PURCHASED OUTSIDE CLASS PERIOD |
| 9249 | PURCHASED OUTSIDE CLASS PERIOD |
| 9250 | NO RECOGNIZED LOSSES |
| 9256 | NO RECOGNIZED LOSSES |
| 9258 | NO RECOGNIZED LOSSES |
| 9259 | NO RECOGNIZED LOSSES |
| 9260 | NO RECOGNIZED LOSSES |
| 9262 | NO RECOGNIZED LOSSES |
| 9263 | NO RECOGNIZED LOSSES |
| 9266 | NO RECOGNIZED LOSSES |
| 9267 | NO RECOGNIZED LOSSES |
| 9270 | NO RECOGNIZED LOSSES |
| 9280 | SHARES NOT PURCHASED |
| 9281 | NO RECOGNIZED LOSSES |
| 9282 | NO RECOGNIZED LOSSES |
| 9284 | SHARES NOT PURCHASED |
| 9287 | SHARES NOT PURCHASED |
| 9288 | NO RECOGNIZED LOSSES |
| 9293 | NO RECOGNIZED LOSSES |
| 9295 | NO RECOGNIZED LOSSES |
| 9296 | NO RECOGNIZED LOSSES |
| 9297 | SHARES NOT PURCHASED |
| 9298 | SHARES NOT PURCHASED |
| 9299 | NO RECOGNIZED LOSSES |
| 9300 | NO RECOGNIZED LOSSES |
| 9301 | NO RECOGNIZED LOSSES |
| 9302 | NO RECOGNIZED LOSSES |
| 9314 | NO RECOGNIZED LOSSES |
| 9315 | NO RECOGNIZED LOSSES |
| 9316 | NO RECOGNIZED LOSSES |
| 9318 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 9319 | NO RECOGNIZED LOSSES |
| 9320 | NO RECOGNIZED LOSSES |
| 9321 | NO RECOGNIZED LOSSES |
| 9322 | NO RECOGNIZED LOSSES |
| 9325 | NO RECOGNIZED LOSSES |
| 9326 | NO RECOGNIZED LOSSES |
| 9327 | NO RECOGNIZED LOSSES |
| 9329 | NO RECOGNIZED LOSSES |
| 9331 | NO RECOGNIZED LOSSES |
| 9332 | PURCHASED OUTSIDE CLASS PERIOD |
| 9334 | NO RECOGNIZED LOSSES |
| 9335 | NO RECOGNIZED LOSSES |
| 9336 | NO RECOGNIZED LOSSES |
| 9337 | NO RECOGNIZED LOSSES |
| 9338 | NO RECOGNIZED LOSSES |
| 9339 | PURCHASED OUTSIDE CLASS PERIOD |
| 9340 | NO RECOGNIZED LOSSES |
| 9341 | NO RECOGNIZED LOSSES |
| 9342 | NO RECOGNIZED LOSSES |
| 9344 | NO RECOGNIZED LOSSES |
| 9348 | NO RECOGNIZED LOSSES |
| 9349 | NO RECOGNIZED LOSSES |
| 9350 | NO RECOGNIZED LOSSES |
| 9351 | NO RECOGNIZED LOSSES |
| 9352 | NO RECOGNIZED LOSSES |
| 9353 | NO RECOGNIZED LOSSES |
| 9354 | NO RECOGNIZED LOSSES |
| 9355 | NO RECOGNIZED LOSSES |
| 9356 | NO RECOGNIZED LOSSES |
| 9357 | NO RECOGNIZED LOSSES |
| 9359 | NO RECOGNIZED LOSSES |
| 9360 | NO RECOGNIZED LOSSES |
| 9361 | NO RECOGNIZED LOSSES |
| 9366 | NO RECOGNIZED LOSSES |
| 9367 | NO RECOGNIZED LOSSES |
| 9368 | NO RECOGNIZED LOSSES |
| 9370 | NO RECOGNIZED LOSSES |
| 9371 | NO RECOGNIZED LOSSES |
| 9373 | NO RECOGNIZED LOSSES |
| 9374 | NO RECOGNIZED LOSSES |
| 9375 | NO RECOGNIZED LOSSES |
| 9376 | NO RECOGNIZED LOSSES |
| 9377 | NO RECOGNIZED LOSSES |
| 9378 | NO RECOGNIZED LOSSES |
| 9379 | NO RECOGNIZED LOSSES |
| 9380 | NO RECOGNIZED LOSSES |
| 9381 | NO RECOGNIZED LOSSES |
| 9382 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9384 | NO RECOGNIZED LOSSES |
| 9385 | NO RECOGNIZED LOSSES |
| 9386 | NO RECOGNIZED LOSSES |
| 9387 | NO RECOGNIZED LOSSES |
| 9390 | NO RECOGNIZED LOSSES |
| 9391 | NO RECOGNIZED LOSSES |
| 9393 | NO RECOGNIZED LOSSES |
| 9394 | SHARES NOT PURCHASED |
| 9395 | NO RECOGNIZED LOSSES |
| 9396 | NO RECOGNIZED LOSSES |
| 9398 | SHARES NOT PURCHASED |
| 9400 | NO RECOGNIZED LOSSES |
| 9401 | NO RECOGNIZED LOSSES |
| 9402 | NO RECOGNIZED LOSSES |
| 9403 | NO RECOGNIZED LOSSES |
| 9407 | NO RECOGNIZED LOSSES |
| 9414 | SHARES NOT PURCHASED |
| 9418 | PURCHASED OUTSIDE CLASS PERIOD |
| 9419 | NO RECOGNIZED LOSSES |
| 9420 | PURCHASED OUTSIDE CLASS PERIOD |
| 9426 | SHARES NOT PURCHASED |
| 9427 | SHARES NOT PURCHASED |
| 9432 | NO RECOGNIZED LOSSES |
| 9433 | SHARES NOT PURCHASED |
| 9436 | PURCHASED OUTSIDE CLASS PERIOD |
| 9437 | NO RECOGNIZED LOSSES |
| 9439 | NO RECOGNIZED LOSSES |
| 9440 | PURCHASED OUTSIDE CLASS PERIOD |
| 9459 | NO RECOGNIZED LOSSES |
| 9463 | NO RECOGNIZED LOSSES |
| 9467 | NO RECOGNIZED LOSSES |
| 9470 | NO RECOGNIZED LOSSES |
| 9473 | SHARES NOT PURCHASED |
| 9478 | NO RECOGNIZED LOSSES |
| 9482 | SHARES NOT PURCHASED |
| 9483 | SHARES NOT PURCHASED |
| 9484 | SHARES NOT PURCHASED |
| 9487 | SHARES NOT PURCHASED |
| 9489 | SHARES NOT PURCHASED |
| 9490 | SHARES NOT PURCHASED |
| 9492 | NO RECOGNIZED LOSSES |
| 9493 | NO RECOGNIZED LOSSES |
| 9494 | NO RECOGNIZED LOSSES |
| 9501 | NO RECOGNIZED LOSSES |
| 9505 | NO RECOGNIZED LOSSES |
| 9507 | NO RECOGNIZED LOSSES |
| 9511 | NO RECOGNIZED LOSSES |
| 9515 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9516 | NO RECOGNIZED LOSSES |
| 9518 | NO RECOGNIZED LOSSES |
| 9520 | NO RECOGNIZED LOSSES |
| 9524 | SHARES NOT PURCHASED |
| 9525 | NO RECOGNIZED LOSSES |
| 9526 | NO RECOGNIZED LOSSES |
| 9527 | SHARES NOT PURCHASED |
| 9529 | SHARES NOT PURCHASED |
| 9530 | SHARES NOT PURCHASED |
| 9537 | NO RECOGNIZED LOSSES |
| 9553 | NO RECOGNIZED LOSSES |
| 9573 | NO RECOGNIZED LOSSES |
| 9576 | NO RECOGNIZED LOSSES |
| 9582 | NO RECOGNIZED LOSSES |
| 9584 | NO RECOGNIZED LOSSES |
| 9585 | NO RECOGNIZED LOSSES |
| 9591 | SHARES NOT PURCHASED |
| 9592 | SHARES NOT PURCHASED |
| 9593 | NO RECOGNIZED LOSSES |
| 9595 | NO RECOGNIZED LOSSES |
| 9596 | NO RECOGNIZED LOSSES |
| 9597 | NO RECOGNIZED LOSSES |
| 9599 | NO RECOGNIZED LOSSES |
| 9600 | NO RECOGNIZED LOSSES |
| 9604 | NO RECOGNIZED LOSSES |
| 9605 | NO RECOGNIZED LOSSES |
| 9606 | NO RECOGNIZED LOSSES |
| 9610 | NO RECOGNIZED LOSSES |
| 9611 | NO RECOGNIZED LOSSES |
| 9612 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9617 | NO RECOGNIZED LOSSES |
| 9618 | NO RECOGNIZED LOSSES |
| 9619 | NO RECOGNIZED LOSSES |
| 9621 | NO RECOGNIZED LOSSES |
| 9622 | NO RECOGNIZED LOSSES |
| 9623 | NO RECOGNIZED LOSSES |
| 9624 | NO RECOGNIZED LOSSES |
| 9625 | NO RECOGNIZED LOSSES |
| 9627 | NO RECOGNIZED LOSSES |
| 9629 | NO RECOGNIZED LOSSES |
| 9630 | NO RECOGNIZED LOSSES |
| 9633 | NO RECOGNIZED LOSSES |
| 9639 | NO RECOGNIZED LOSSES |
| 9651 | SHARES NOT PURCHASED |
| 9656 | NO RECOGNIZED LOSSES |
| 9673 | NO RECOGNIZED LOSSES |
| 9676 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9678 | NO RECOGNIZED LOSSES |
| 9680 | NO RECOGNIZED LOSSES |
| 9681 | NO RECOGNIZED LOSSES |
| 9687 | NO RECOGNIZED LOSSES |
| 9690 | NO RECOGNIZED LOSSES |
| 9694 | SHARES NOT PURCHASED |
| 9698 | NO RECOGNIZED LOSSES |
| 9699 | NO RECOGNIZED LOSSES |
| 9710 | NO RECOGNIZED LOSSES |
| 9712 | NO RECOGNIZED LOSSES |
| 9713 | NO RECOGNIZED LOSSES |
| 9714 | NO RECOGNIZED LOSSES |
| 9715 | NO RECOGNIZED LOSSES |
| 9716 | NO RECOGNIZED LOSSES |
| 9724 | NO RECOGNIZED LOSSES |
| 9727 | NO RECOGNIZED LOSSES |
| 9728 | NO RECOGNIZED LOSSES |
| 9740 | NO RECOGNIZED LOSSES |
| 9741 | NO RECOGNIZED LOSSES |
| 9742 | NO RECOGNIZED LOSSES |
| 9743 | NO RECOGNIZED LOSSES |
| 9747 | NO RECOGNIZED LOSSES |
| 9750 | NO RECOGNIZED LOSSES |
| 9752 | NO RECOGNIZED LOSSES |
| 9754 | SHARES NOT PURCHASED |
| 9755 | NO RECOGNIZED LOSSES |
| 9756 | SHARES NOT PURCHASED |
| 9759 | NO RECOGNIZED LOSSES |
| 9769 | PURCHASED OUTSIDE CLASS PERIOD |
| 9771 | NO RECOGNIZED LOSSES |
| 9772 | SHARES NOT PURCHASED |
| 9782 | SHARES NOT PURCHASED |
| 9784 | NO RECOGNIZED LOSSES |
| 9785 | NO RECOGNIZED LOSSES |
| 9791 | NO RECOGNIZED LOSSES |
| 9792 | NO RECOGNIZED LOSSES |
| 9794 | SHARES NOT PURCHASED |
| 9795 | SHARES NOT PURCHASED |
| 9797 | NO RECOGNIZED LOSSES |
| 9804 | NO RECOGNIZED LOSSES |
| 9814 | SHARES NOT PURCHASED |
| 9816 | SHARES NOT PURCHASED |
| 9819 | SHARES NOT PURCHASED |
| 9820 | NO RECOGNIZED LOSSES |
| 9821 | NO RECOGNIZED LOSSES |
| 9823 | NO RECOGNIZED LOSSES |
| 9830 | SHARES NOT PURCHASED |
| 9831 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9832 | SHARES NOT PURCHASED |
| 9833 | SHARES NOT PURCHASED |
| 9834 | NO RECOGNIZED LOSSES |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9837 | NO RECOGNIZED LOSSES |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | NO RECOGNIZED LOSSES |
| 9840 | NO RECOGNIZED LOSSES |
| 9843 | NO RECOGNIZED LOSSES |
| 9847 | NO RECOGNIZED LOSSES |
| 9849 | SHARES NOT PURCHASED |
| 9851 | NO RECOGNIZED LOSSES |
| 9855 | SHARES NOT PURCHASED |
| 9858 | SHARES NOT PURCHASED |
| 9862 | NO RECOGNIZED LOSSES |
| 9873 | SHARES NOT PURCHASED |
| 9874 | NO RECOGNIZED LOSSES |
| 9875 | NO RECOGNIZED LOSSES |
| 9878 | NO RECOGNIZED LOSSES |
| 9880 | NO RECOGNIZED LOSSES |
| 9892 | NO RECOGNIZED LOSSES |
| 9904 | NO RECOGNIZED LOSSES |
| 9905 | NO RECOGNIZED LOSSES |
| 9906 | NO RECOGNIZED LOSSES |
| 9915 | NO RECOGNIZED LOSSES |
| 9918 | NO RECOGNIZED LOSSES |
| 9922 | NO RECOGNIZED LOSSES |
| 9924 | PURCHASED OUTSIDE CLASS PERIOD |
| 9927 | NO RECOGNIZED LOSSES |
| 9929 | NO RECOGNIZED LOSSES |
| 9930 | NO RECOGNIZED LOSSES |
| 9931 | NO RECOGNIZED LOSSES |
| 9944 | PURCHASED OUTSIDE CLASS PERIOD |
| 9945 | PURCHASED OUTSIDE CLASS PERIOD |
| 9946 | NO RECOGNIZED LOSSES |
| 9947 | NO RECOGNIZED LOSSES |
| 9949 | PURCHASED OUTSIDE CLASS PERIOD |
| 9952 | NO RECOGNIZED LOSSES |
| 9953 | PURCHASED OUTSIDE CLASS PERIOD |
| 9955 | NO RECOGNIZED LOSSES |
| 9959 | NO RECOGNIZED LOSSES |
| 9960 | NO RECOGNIZED LOSSES |
| 9976 | SHARES NOT PURCHASED |
| 9977 | SHARES NOT PURCHASED |
| 9979 | SHARES NOT PURCHASED |
| 9980 | SHARES NOT PURCHASED |
| 9983 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9999 | NO RECOGNIZED LOSSES |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | NO RECOGNIZED LOSSES |
| 10004 | NO RECOGNIZED LOSSES |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | NO RECOGNIZED LOSSES |
| 10007 | NO RECOGNIZED LOSSES |
| 10011 | NO RECOGNIZED LOSSES |
| 10016 | SHARES NOT PURCHASED |
| 10033 | NO RECOGNIZED LOSSES |
| 10039 | NO RECOGNIZED LOSSES |
| 10042 | NO RECOGNIZED LOSSES |
| 10043 | NO RECOGNIZED LOSSES |
| 10045 | NO RECOGNIZED LOSSES |
| 10046 | NO RECOGNIZED LOSSES |
| 10047 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | NO RECOGNIZED LOSSES |
| 10051 | NO RECOGNIZED LOSSES |
| 10052 | NO RECOGNIZED LOSSES |
| 10054 | NO RECOGNIZED LOSSES |
| 10055 | NO RECOGNIZED LOSSES |
| 10056 | NO RECOGNIZED LOSSES |
| 10057 | NO RECOGNIZED LOSSES |
| 10061 | NO RECOGNIZED LOSSES |
| 10062 | NO RECOGNIZED LOSSES |
| 10064 | NO RECOGNIZED LOSSES |
| 10065 | NO RECOGNIZED LOSSES |
| 10068 | NO RECOGNIZED LOSSES |
| 10075 | NO RECOGNIZED LOSSES |
| 10085 | NO RECOGNIZED LOSSES |
| 10089 | NO RECOGNIZED LOSSES |
| 10091 | PURCHASED OUTSIDE CLASS PERIOD |
| 10092 | NO RECOGNIZED LOSSES |
| 10094 | NO RECOGNIZED LOSSES |
| 10095 | SHARES NOT PURCHASED |
| 10096 | NO RECOGNIZED LOSSES |
| 10098 | SHARES NOT PURCHASED |
| 10104 | NO RECOGNIZED LOSSES |
| 10105 | SHARES NOT PURCHASED |
| 10107 | SHARES NOT PURCHASED |
| 10109 | SHARES NOT PURCHASED |
| 10111 | NO RECOGNIZED LOSSES |
| 10112 | NO RECOGNIZED LOSSES |
| 10113 | SHARES NOT PURCHASED |
| 10114 | NO RECOGNIZED LOSSES |
| 10115 | SHARES NOT PURCHASED |
| 10117 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10126 | NO RECOGNIZED LOSSES |
| 10129 | NO RECOGNIZED LOSSES |
| 10130 | SHARES NOT PURCHASED |
| 10131 | NO RECOGNIZED LOSSES |
| 10132 | NO RECOGNIZED LOSSES |
| 10133 | NO RECOGNIZED LOSSES |
| 10134 | NO RECOGNIZED LOSSES |
| 10135 | NO RECOGNIZED LOSSES |
| 10136 | NO RECOGNIZED LOSSES |
| 10147 | NO RECOGNIZED LOSSES |
| 10151 | NO RECOGNIZED LOSSES |
| 10152 | NO RECOGNIZED LOSSES |
| 10154 | NO RECOGNIZED LOSSES |
| 10158 | NO RECOGNIZED LOSSES |
| 10159 | SHARES NOT PURCHASED |
| 10160 | NO RECOGNIZED LOSSES |
| 10164 | SHARES NOT PURCHASED |
| 10165 | SHARES NOT PURCHASED |
| 10166 | SHARES NOT PURCHASED |
| 10170 | NO RECOGNIZED LOSSES |
| 10171 | NO RECOGNIZED LOSSES |
| 10172 | NO RECOGNIZED LOSSES |
| 10173 | NO RECOGNIZED LOSSES |
| 10174 | NO RECOGNIZED LOSSES |
| 10175 | NO RECOGNIZED LOSSES |
| 10176 | NO RECOGNIZED LOSSES |
| 10177 | NO RECOGNIZED LOSSES |
| 10178 | SHARES NOT PURCHASED |
| 10193 | NO RECOGNIZED LOSSES |
| 10205 | NO RECOGNIZED LOSSES |
| 10207 | NO RECOGNIZED LOSSES |
| 10215 | NO RECOGNIZED LOSSES |
| 10216 | NO RECOGNIZED LOSSES |
| 10217 | NO RECOGNIZED LOSSES |
| 10218 | NO RECOGNIZED LOSSES |
| 10219 | SHARES NOT PURCHASED |
| 10224 | SHARES NOT PURCHASED |
| 10225 | SHARES NOT PURCHASED |
| 10226 | SHARES NOT PURCHASED |
| 10233 | NO RECOGNIZED LOSSES |
| 10234 | NO RECOGNIZED LOSSES |
| 10246 | NO RECOGNIZED LOSSES |
| 10250 | NO RECOGNIZED LOSSES |
| 10251 | SHARES NOT PURCHASED |
| 10255 | NO RECOGNIZED LOSSES |
| 10256 | SHARES NOT PURCHASED |
| 10257 | SHARES NOT PURCHASED |
| 10273 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10288 | SHARES NOT PURCHASED |
| 10310 | NO RECOGNIZED LOSSES |
| 10313 | NO RECOGNIZED LOSSES |
| 10317 | NO RECOGNIZED LOSSES |
| 10346 | NO RECOGNIZED LOSSES |
| 10390 | NO RECOGNIZED LOSSES |
| 10424 | NO RECOGNIZED LOSSES |
| 10441 | NO RECOGNIZED LOSSES |
| 10456 | SHARES NOT PURCHASED |
| 10458 | SHARES NOT PURCHASED |
| 10459 | SHARES NOT PURCHASED |
| 10460 | SHARES NOT PURCHASED |
| 10463 | SHARES NOT PURCHASED |
| 10474 | SHARES NOT PURCHASED |
| 10483 | SHARES NOT PURCHASED |
| 10487 | NO RECOGNIZED LOSSES |
| 10492 | SHARES NOT PURCHASED |
| 10498 | NO RECOGNIZED LOSSES |
| 10503 | NO RECOGNIZED LOSSES |
| 10505 | NO RECOGNIZED LOSSES |
| 10512 | SHARES NOT PURCHASED |
| 10514 | SHARES NOT PURCHASED |
| 10517 | SHARES NOT PURCHASED |
| 10519 | SHARES NOT PURCHASED |
| 10520 | PURCHASED OUTSIDE CLASS PERIOD |
| 10521 | NO RECOGNIZED LOSSES |
| 10522 | NO RECOGNIZED LOSSES |
| 10524 | NO RECOGNIZED LOSSES |
| 10525 | NO RECOGNIZED LOSSES |
| 10528 | NO RECOGNIZED LOSSES |
| 10529 | NO RECOGNIZED LOSSES |
| 10530 | NO RECOGNIZED LOSSES |
| 10537 | NO RECOGNIZED LOSSES |
| 10540 | NO RECOGNIZED LOSSES |
| 10541 | PURCHASED OUTSIDE CLASS PERIOD |
| 10546 | SHARES NOT PURCHASED |
| 10551 | NO RECOGNIZED LOSSES |
| 10553 | NO RECOGNIZED LOSSES |
| 10554 | SHARES NOT PURCHASED |
| 10562 | SHARES NOT PURCHASED |
| 10580 | SHARES NOT PURCHASED |
| 10624 | NO RECOGNIZED LOSSES |
| 10627 | NO RECOGNIZED LOSSES |
| 10632 | SHARES NOT PURCHASED |
| 10633 | SHARES NOT PURCHASED |
| 10644 | NO RECOGNIZED LOSSES |
| 10645 | SHARES NOT PURCHASED |
| 10646 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10648 | NO RECOGNIZED LOSSES |
| 10651 | SHARES NOT PURCHASED |
| 10653 | NO RECOGNIZED LOSSES |
| 10654 | NO RECOGNIZED LOSSES |
| 10660 | NO RECOGNIZED LOSSES |
| 10668 | SHARES NOT PURCHASED |
| 10693 | NO RECOGNIZED LOSSES |
| 10695 | NO RECOGNIZED LOSSES |
| 10698 | NO RECOGNIZED LOSSES |
| 10705 | PURCHASED OUTSIDE CLASS PERIOD |
| 10711 | PURCHASED OUTSIDE CLASS PERIOD |
| 10714 | NO RECOGNIZED LOSSES |
| 10721 | NO RECOGNIZED LOSSES |
| 10724 | NO RECOGNIZED LOSSES |
| 10726 | NO RECOGNIZED LOSSES |
| 10727 | SHARES NOT PURCHASED |
| 10731 | SHARES NOT PURCHASED |
| 10733 | NO RECOGNIZED LOSSES |
| 10734 | SHARES NOT PURCHASED |
| 10738 | NO RECOGNIZED LOSSES |
| 10740 | NO RECOGNIZED LOSSES |
| 10741 | NO RECOGNIZED LOSSES |
| 10762 | NO RECOGNIZED LOSSES |
| 10776 | NO RECOGNIZED LOSSES |
| 10781 | NO RECOGNIZED LOSSES |
| 10783 | NO RECOGNIZED LOSSES |
| 10798 | NO RECOGNIZED LOSSES |
| 10799 | NO RECOGNIZED LOSSES |
| 10806 | NO RECOGNIZED LOSSES |
| 10807 | NO RECOGNIZED LOSSES |
| 10809 | NO RECOGNIZED LOSSES |
| 10813 | NO RECOGNIZED LOSSES |
| 10818 | NO RECOGNIZED LOSSES |
| 10820 | SHARES NOT PURCHASED |
| 10821 | NO RECOGNIZED LOSSES |
| 10822 | SHARES NOT PURCHASED |
| 10823 | SHARES NOT PURCHASED |
| 10838 | SHARES NOT PURCHASED |
| 10840 | NO RECOGNIZED LOSSES |
| 10842 | SHARES NOT PURCHASED |
| 10846 | NO RECOGNIZED LOSSES |
| 10848 | NO RECOGNIZED LOSSES |
| 10850 | SHARES NOT PURCHASED |
| 10854 | SHARES NOT PURCHASED |
| 10855 | SHARES NOT PURCHASED |
| 10856 | SHARES NOT PURCHASED |
| 10863 | NO RECOGNIZED LOSSES |
| 10868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**Claim #**                              **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 10869 | SHARES NOT PURCHASED |
| 10885 | NO RECOGNIZED LOSSES |
| 10889 | NO RECOGNIZED LOSSES |
| 10896 | NO RECOGNIZED LOSSES |
| 10898 | NO RECOGNIZED LOSSES |
| 10913 | NO RECOGNIZED LOSSES |
| 10919 | PURCHASED OUTSIDE CLASS PERIOD |
| 10929 | NO RECOGNIZED LOSSES |
| 10946 | NO RECOGNIZED LOSSES |
| 10950 | SHARES NOT PURCHASED |
| 10955 | NO RECOGNIZED LOSSES |
| 10957 | NO RECOGNIZED LOSSES |
| 10958 | NO RECOGNIZED LOSSES |
| 10959 | NO RECOGNIZED LOSSES |
| 10961 | NO RECOGNIZED LOSSES |
| 10963 | NO RECOGNIZED LOSSES |
| 10968 | NO RECOGNIZED LOSSES |
| 10979 | NO RECOGNIZED LOSSES |
| 10980 | NO RECOGNIZED LOSSES |
| 10982 | PURCHASED OUTSIDE CLASS PERIOD |
| 10998 | NO RECOGNIZED LOSSES |
| 10999 | NO RECOGNIZED LOSSES |
| 11000 | NO RECOGNIZED LOSSES |
| 11001 | NO RECOGNIZED LOSSES |
| 11002 | SHARES NOT PURCHASED |
| 11025 | SHARES NOT PURCHASED |
| 11029 | NO RECOGNIZED LOSSES |
| 11038 | NO RECOGNIZED LOSSES |
| 11050 | NO RECOGNIZED LOSSES |
| 11057 | NO RECOGNIZED LOSSES |
| 11061 | SHARES NOT PURCHASED |
| 11062 | NO RECOGNIZED LOSSES |
| 11066 | PURCHASED OUTSIDE CLASS PERIOD |
| 11068 | NO RECOGNIZED LOSSES |
| 11075 | NO RECOGNIZED LOSSES |
| 11089 | NO RECOGNIZED LOSSES |
| 11091 | NO RECOGNIZED LOSSES |
| 11099 | NO RECOGNIZED LOSSES |
| 11100 | NO RECOGNIZED LOSSES |
| 11110 | NO RECOGNIZED LOSSES |
| 11125 | SHARES NOT PURCHASED |
| 11130 | SHARES NOT PURCHASED |
| 11131 | SHARES NOT PURCHASED |
| 11132 | PURCHASED OUTSIDE CLASS PERIOD |
| 11140 | SHARES NOT PURCHASED |
| 11142 | SHARES NOT PURCHASED |
| 11143 | SHARES NOT PURCHASED |
| 11144 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11145 | SHARES NOT PURCHASED |
| 11151 | NO RECOGNIZED LOSSES |
| 11154 | NO RECOGNIZED LOSSES |
| 11155 | NO RECOGNIZED LOSSES |
| 11157 | NO RECOGNIZED LOSSES |
| 11161 | NO RECOGNIZED LOSSES |
| 11165 | NO RECOGNIZED LOSSES |
| 11167 | NO RECOGNIZED LOSSES |
| 11169 | NO RECOGNIZED LOSSES |
| 11185 | PURCHASED OUTSIDE CLASS PERIOD |
| 11186 | SHARES NOT PURCHASED |
| 11187 | SHARES NOT PURCHASED |
| 11188 | NO RECOGNIZED LOSSES |
| 11189 | NO RECOGNIZED LOSSES |
| 11193 | NO RECOGNIZED LOSSES |
| 11194 | NO RECOGNIZED LOSSES |
| 11195 | NO RECOGNIZED LOSSES |
| 11196 | NO RECOGNIZED LOSSES |
| 11197 | NO RECOGNIZED LOSSES |
| 11199 | PURCHASED OUTSIDE CLASS PERIOD |
| 11200 | NO RECOGNIZED LOSSES |
| 11202 | NO RECOGNIZED LOSSES |
| 11204 | NO RECOGNIZED LOSSES |
| 11207 | NO RECOGNIZED LOSSES |
| 11209 | NO RECOGNIZED LOSSES |
| 11210 | NO RECOGNIZED LOSSES |
| 11212 | NO RECOGNIZED LOSSES |
| 11213 | NO RECOGNIZED LOSSES |
| 11217 | NO RECOGNIZED LOSSES |
| 11218 | SHARES NOT PURCHASED |
| 11222 | NO RECOGNIZED LOSSES |
| 11223 | NO RECOGNIZED LOSSES |
| 11224 | NO RECOGNIZED LOSSES |
| 11242 | NO RECOGNIZED LOSSES |
| 11245 | NO RECOGNIZED LOSSES |
| 11246 | NO RECOGNIZED LOSSES |
| 11250 | NO RECOGNIZED LOSSES |
| 11251 | NO RECOGNIZED LOSSES |
| 11252 | NO RECOGNIZED LOSSES |
| 11253 | NO RECOGNIZED LOSSES |
| 11254 | NO RECOGNIZED LOSSES |
| 11258 | NO RECOGNIZED LOSSES |
| 11260 | NO RECOGNIZED LOSSES |
| 11265 | NO RECOGNIZED LOSSES |
| 11269 | SHARES NOT PURCHASED |
| 11273 | NO RECOGNIZED LOSSES |
| 11278 | NO RECOGNIZED LOSSES |
| 11279 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11280 | NO RECOGNIZED LOSSES |
| 11283 | NO RECOGNIZED LOSSES |
| 11284 | NO RECOGNIZED LOSSES |
| 11285 | NO RECOGNIZED LOSSES |
| 11286 | NO RECOGNIZED LOSSES |
| 11287 | NO RECOGNIZED LOSSES |
| 11288 | NO RECOGNIZED LOSSES |
| 11290 | NO RECOGNIZED LOSSES |
| 11296 | NO RECOGNIZED LOSSES |
| 11297 | NO RECOGNIZED LOSSES |
| 11299 | NO RECOGNIZED LOSSES |
| 11302 | NO RECOGNIZED LOSSES |
| 11307 | NO RECOGNIZED LOSSES |
| 11315 | NO RECOGNIZED LOSSES |
| 11318 | NO RECOGNIZED LOSSES |
| 11319 | NO RECOGNIZED LOSSES |
| 11323 | NO RECOGNIZED LOSSES |
| 11328 | NO RECOGNIZED LOSSES |
| 11335 | PURCHASED OUTSIDE CLASS PERIOD |
| 11336 | NO RECOGNIZED LOSSES |
| 11339 | NO RECOGNIZED LOSSES |
| 11343 | NO RECOGNIZED LOSSES |
| 11347 | NO RECOGNIZED LOSSES |
| 11348 | NO RECOGNIZED LOSSES |
| 11349 | NO RECOGNIZED LOSSES |
| 11350 | NO RECOGNIZED LOSSES |
| 11351 | NO RECOGNIZED LOSSES |
| 11352 | NO RECOGNIZED LOSSES |
| 11353 | NO RECOGNIZED LOSSES |
| 11355 | NO RECOGNIZED LOSSES |
| 11357 | SHARES NOT PURCHASED |
| 11358 | NO RECOGNIZED LOSSES |
| 11360 | NO RECOGNIZED LOSSES |
| 11361 | NO RECOGNIZED LOSSES |
| 11366 | NO RECOGNIZED LOSSES |
| 11370 | NO RECOGNIZED LOSSES |
| 11371 | NO RECOGNIZED LOSSES |
| 11372 | NO RECOGNIZED LOSSES |
| 11373 | NO RECOGNIZED LOSSES |
| 11374 | NO RECOGNIZED LOSSES |
| 11375 | SHARES NOT PURCHASED |
| 11377 | NO RECOGNIZED LOSSES |
| 11381 | NO RECOGNIZED LOSSES |
| 11382 | NO RECOGNIZED LOSSES |
| 11383 | NO RECOGNIZED LOSSES |
| 11386 | SHARES NOT PURCHASED |
| 11387 | NO RECOGNIZED LOSSES |
| 11390 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11393 | NO RECOGNIZED LOSSES |
| 11394 | NO RECOGNIZED LOSSES |
| 11399 | NO RECOGNIZED LOSSES |
| 11400 | NO RECOGNIZED LOSSES |
| 11403 | NO RECOGNIZED LOSSES |
| 11411 | NO RECOGNIZED LOSSES |
| 11413 | NO RECOGNIZED LOSSES |
| 11419 | NO RECOGNIZED LOSSES |
| 11421 | NO RECOGNIZED LOSSES |
| 11423 | SHARES NOT PURCHASED |
| 11424 | SHARES NOT PURCHASED |
| 11427 | SHARES NOT PURCHASED |
| 11431 | NO RECOGNIZED LOSSES |
| 11437 | SHARES NOT PURCHASED |
| 11438 | NO RECOGNIZED LOSSES |
| 11439 | NO RECOGNIZED LOSSES |
| 11444 | NO RECOGNIZED LOSSES |
| 11448 | NO RECOGNIZED LOSSES |
| 11449 | NO RECOGNIZED LOSSES |
| 11451 | NO RECOGNIZED LOSSES |
| 11453 | NO RECOGNIZED LOSSES |
| 11454 | NO RECOGNIZED LOSSES |
| 11456 | NO RECOGNIZED LOSSES |
| 11457 | NO RECOGNIZED LOSSES |
| 11459 | NO RECOGNIZED LOSSES |
| 11460 | NO RECOGNIZED LOSSES |
| 11462 | NO RECOGNIZED LOSSES |
| 11463 | NO RECOGNIZED LOSSES |
| 11464 | NO RECOGNIZED LOSSES |
| 11467 | NO RECOGNIZED LOSSES |
| 11469 | NO RECOGNIZED LOSSES |
| 11475 | NO RECOGNIZED LOSSES |
| 11476 | SHARES NOT PURCHASED |
| 11478 | SHARES NOT PURCHASED |
| 11481 | NO RECOGNIZED LOSSES |
| 11483 | NO RECOGNIZED LOSSES |
| 11484 | NO RECOGNIZED LOSSES |
| 11485 | NO RECOGNIZED LOSSES |
| 11488 | SHARES NOT PURCHASED |
| 11489 | SHARES NOT PURCHASED |
| 11490 | NO RECOGNIZED LOSSES |
| 11492 | NO RECOGNIZED LOSSES |
| 11495 | NO RECOGNIZED LOSSES |
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11502 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11503 | NO RECOGNIZED LOSSES |
| 11505 | SHARES NOT PURCHASED |
| 11506 | SHARES NOT PURCHASED |
| 11507 | NO RECOGNIZED LOSSES |
| 11508 | NO RECOGNIZED LOSSES |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11514 | NO RECOGNIZED LOSSES |
| 11515 | NO RECOGNIZED LOSSES |
| 11516 | NO RECOGNIZED LOSSES |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | NO RECOGNIZED LOSSES |
| 11520 | NO RECOGNIZED LOSSES |
| 11521 | NO RECOGNIZED LOSSES |
| 11526 | NO RECOGNIZED LOSSES |
| 11530 | NO RECOGNIZED LOSSES |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | PURCHASED OUTSIDE CLASS PERIOD |
| 11539 | NO RECOGNIZED LOSSES |
| 11541 | NO RECOGNIZED LOSSES |
| 11544 | NO RECOGNIZED LOSSES |
| 11545 | NO RECOGNIZED LOSSES |
| 11550 | NO RECOGNIZED LOSSES |
| 11553 | NO RECOGNIZED LOSSES |
| 11554 | SHARES NOT PURCHASED |
| 11556 | NO RECOGNIZED LOSSES |
| 11557 | NO RECOGNIZED LOSSES |
| 11558 | NO RECOGNIZED LOSSES |
| 11559 | NO RECOGNIZED LOSSES |
| 11560 | NO RECOGNIZED LOSSES |
| 11561 | NO RECOGNIZED LOSSES |
| 11562 | SHARES NOT PURCHASED |
| 11566 | NO RECOGNIZED LOSSES |
| 11567 | NO RECOGNIZED LOSSES |
| 11568 | NO RECOGNIZED LOSSES |
| 11569 | NO RECOGNIZED LOSSES |
| 11571 | PURCHASED OUTSIDE CLASS PERIOD |
| 11572 | NO RECOGNIZED LOSSES |
| 11573 | NO RECOGNIZED LOSSES |
| 11574 | NO RECOGNIZED LOSSES |
| 11575 | SHARES NOT PURCHASED |
| 11578 | NO RECOGNIZED LOSSES |
| 11579 | NO RECOGNIZED LOSSES |
| 11580 | NO RECOGNIZED LOSSES |
| 11582 | NO RECOGNIZED LOSSES |
| 11584 | NO RECOGNIZED LOSSES |
| 11587 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11589 | SHARES NOT PURCHASED |
| 11590 | SHARES NOT PURCHASED |
| 11591 | NO RECOGNIZED LOSSES |
| 11598 | NO RECOGNIZED LOSSES |
| 11599 | NO RECOGNIZED LOSSES |
| 11600 | NO RECOGNIZED LOSSES |
| 11601 | NO RECOGNIZED LOSSES |
| 11602 | NO RECOGNIZED LOSSES |
| 11603 | NO RECOGNIZED LOSSES |
| 11604 | NO RECOGNIZED LOSSES |
| 11606 | NO RECOGNIZED LOSSES |
| 11609 | NO RECOGNIZED LOSSES |
| 11610 | NO RECOGNIZED LOSSES |
| 11611 | NO RECOGNIZED LOSSES |
| 11612 | NO RECOGNIZED LOSSES |
| 11617 | NO RECOGNIZED LOSSES |
| 11626 | NO RECOGNIZED LOSSES |
| 11627 | NO RECOGNIZED LOSSES |
| 11628 | NO RECOGNIZED LOSSES |
| 11630 | NO RECOGNIZED LOSSES |
| 11633 | NO RECOGNIZED LOSSES |
| 11634 | NO RECOGNIZED LOSSES |
| 11653 | NO RECOGNIZED LOSSES |
| 11654 | NO RECOGNIZED LOSSES |
| 11657 | NO RECOGNIZED LOSSES |
| 11658 | NO RECOGNIZED LOSSES |
| 11660 | NO RECOGNIZED LOSSES |
| 11665 | NO RECOGNIZED LOSSES |
| 11670 | NO RECOGNIZED LOSSES |
| 11671 | NO RECOGNIZED LOSSES |
| 11675 | PURCHASED OUTSIDE CLASS PERIOD |
| 11678 | PURCHASED OUTSIDE CLASS PERIOD |
| 11679 | NO RECOGNIZED LOSSES |
| 11692 | NO RECOGNIZED LOSSES |
| 11693 | NO RECOGNIZED LOSSES |
| 11698 | NO RECOGNIZED LOSSES |
| 11713 | NO RECOGNIZED LOSSES |
| 11716 | NO RECOGNIZED LOSSES |
| 11718 | NO RECOGNIZED LOSSES |
| 11724 | NO RECOGNIZED LOSSES |
| 11726 | NO RECOGNIZED LOSSES |
| 11730 | NO RECOGNIZED LOSSES |
| 11736 | NO RECOGNIZED LOSSES |
| 11741 | NO RECOGNIZED LOSSES |
| 11746 | PURCHASED OUTSIDE CLASS PERIOD |
| 11747 | NO RECOGNIZED LOSSES |
| 11748 | NO RECOGNIZED LOSSES |
| 11749 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11758 | NO RECOGNIZED LOSSES |
| 11765 | NO RECOGNIZED LOSSES |
| 11769 | NO RECOGNIZED LOSSES |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11774 | NO RECOGNIZED LOSSES |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | SHARES NOT PURCHASED |
| 11777 | SHARES NOT PURCHASED |
| 11778 | SHARES NOT PURCHASED |
| 11784 | NO RECOGNIZED LOSSES |
| 11789 | NO RECOGNIZED LOSSES |
| 11791 | NO RECOGNIZED LOSSES |
| 11794 | NO RECOGNIZED LOSSES |
| 11796 | NO RECOGNIZED LOSSES |
| 11799 | NO RECOGNIZED LOSSES |
| 11801 | NO RECOGNIZED LOSSES |
| 11804 | NO RECOGNIZED LOSSES |
| 11805 | NO RECOGNIZED LOSSES |
| 11806 | NO RECOGNIZED LOSSES |
| 11810 | NO RECOGNIZED LOSSES |
| 11813 | NO RECOGNIZED LOSSES |
| 11816 | SHARES NOT PURCHASED |
| 11830 | NO RECOGNIZED LOSSES |
| 11843 | NO RECOGNIZED LOSSES |
| 11846 | SHARES NOT PURCHASED |
| 11847 | SHARES NOT PURCHASED |
| 11848 | NO RECOGNIZED LOSSES |
| 11849 | NO RECOGNIZED LOSSES |
| 11850 | NO RECOGNIZED LOSSES |
| 11851 | SHARES NOT PURCHASED |
| 11852 | NO RECOGNIZED LOSSES |
| 11853 | NO RECOGNIZED LOSSES |
| 11883 | NO RECOGNIZED LOSSES |
| 11900 | SHARES NOT PURCHASED |
| 11902 | SHARES NOT PURCHASED |
| 11917 | NO RECOGNIZED LOSSES |
| 11920 | SHARES NOT PURCHASED |
| 11923 | NO RECOGNIZED LOSSES |
| 11926 | NO RECOGNIZED LOSSES |
| 11941 | NO RECOGNIZED LOSSES |
| 11943 | SHARES NOT PURCHASED |
| 11946 | NO RECOGNIZED LOSSES |
| 11948 | NO RECOGNIZED LOSSES |
| 11951 | NO RECOGNIZED LOSSES |
| 11953 | NO RECOGNIZED LOSSES |
| 11954 | NO RECOGNIZED LOSSES |
| 11955 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11956 | NO RECOGNIZED LOSSES |
| 11957 | NO RECOGNIZED LOSSES |
| 11958 | NO RECOGNIZED LOSSES |
| 11959 | NO RECOGNIZED LOSSES |
| 11960 | NO RECOGNIZED LOSSES |
| 11961 | NO RECOGNIZED LOSSES |
| 11962 | NO RECOGNIZED LOSSES |
| 11963 | NO RECOGNIZED LOSSES |
| 11964 | NO RECOGNIZED LOSSES |
| 11965 | NO RECOGNIZED LOSSES |
| 11967 | NO RECOGNIZED LOSSES |
| 11968 | NO RECOGNIZED LOSSES |
| 11969 | NO RECOGNIZED LOSSES |
| 11971 | NO RECOGNIZED LOSSES |
| 11974 | NO RECOGNIZED LOSSES |
| 11975 | NO RECOGNIZED LOSSES |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | NO RECOGNIZED LOSSES |
| 11979 | NO RECOGNIZED LOSSES |
| 11980 | NO RECOGNIZED LOSSES |
| 11981 | NO RECOGNIZED LOSSES |
| 11982 | SHARES NOT PURCHASED |
| 11983 | SHARES NOT PURCHASED |
| 11985 | SHARES NOT PURCHASED |
| 11988 | SHARES NOT PURCHASED |
| 11991 | NO RECOGNIZED LOSSES |
| 11992 | NO RECOGNIZED LOSSES |
| 11997 | SHARES NOT PURCHASED |
| 11999 | NO RECOGNIZED LOSSES |
| 12001 | NO RECOGNIZED LOSSES |
| 12002 | NO RECOGNIZED LOSSES |
| 12003 | NO RECOGNIZED LOSSES |
| 12008 | PURCHASED OUTSIDE CLASS PERIOD |
| 12012 | NO RECOGNIZED LOSSES |
| 12015 | NO RECOGNIZED LOSSES |
| 12020 | NO RECOGNIZED LOSSES |
| 12026 | NO RECOGNIZED LOSSES |
| 12027 | NO RECOGNIZED LOSSES |
| 12028 | PURCHASED OUTSIDE CLASS PERIOD |
| 12030 | NO RECOGNIZED LOSSES |
| 12032 | NO RECOGNIZED LOSSES |
| 12033 | NO RECOGNIZED LOSSES |
| 12035 | NO RECOGNIZED LOSSES |
| 12036 | NO RECOGNIZED LOSSES |
| 12040 | NO RECOGNIZED LOSSES |
| 12041 | PURCHASED OUTSIDE CLASS PERIOD |
| 12045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 12046 | NO RECOGNIZED LOSSES |
| 12047 | NO RECOGNIZED LOSSES |
| 12049 | NO RECOGNIZED LOSSES |
| 12050 | NO RECOGNIZED LOSSES |
| 12051 | NO RECOGNIZED LOSSES |
| 12052 | NO RECOGNIZED LOSSES |
| 12053 | NO RECOGNIZED LOSSES |
| 12054 | NO RECOGNIZED LOSSES |
| 12055 | NO RECOGNIZED LOSSES |
| 12056 | NO RECOGNIZED LOSSES |
| 12057 | NO RECOGNIZED LOSSES |
| 12058 | NO RECOGNIZED LOSSES |
| 12059 | NO RECOGNIZED LOSSES |
| 12060 | NO RECOGNIZED LOSSES |
| 12063 | NO RECOGNIZED LOSSES |
| 12064 | NO RECOGNIZED LOSSES |
| 12067 | NO RECOGNIZED LOSSES |
| 12069 | PURCHASED OUTSIDE CLASS PERIOD |
| 12070 | NO RECOGNIZED LOSSES |
| 12078 | NO RECOGNIZED LOSSES |
| 12083 | NO RECOGNIZED LOSSES |
| 12084 | NO RECOGNIZED LOSSES |
| 12085 | NO RECOGNIZED LOSSES |
| 12086 | NO RECOGNIZED LOSSES |
| 12089 | NO RECOGNIZED LOSSES |
| 12091 | NO RECOGNIZED LOSSES |
| 12098 | NO RECOGNIZED LOSSES |
| 12102 | NO RECOGNIZED LOSSES |
| 12106 | NO RECOGNIZED LOSSES |
| 12107 | NO RECOGNIZED LOSSES |
| 12108 | NO RECOGNIZED LOSSES |
| 12109 | NO RECOGNIZED LOSSES |
| 12110 | SHARES NOT PURCHASED |
| 12114 | SHARES NOT PURCHASED |
| 12131 | SHARES NOT PURCHASED |
| 12135 | NO RECOGNIZED LOSSES |
| 12143 | NO RECOGNIZED LOSSES |
| 12151 | NO RECOGNIZED LOSSES |
| 12154 | SHARES NOT PURCHASED |
| 12159 | NO RECOGNIZED LOSSES |
| 12160 | NO RECOGNIZED LOSSES |
| 12167 | NO RECOGNIZED LOSSES |
| 12168 | SHARES NOT PURCHASED |
| 12169 | SHARES NOT PURCHASED |
| 12170 | SHARES NOT PURCHASED |
| 12174 | SHARES NOT PURCHASED |
| 12181 | SHARES NOT PURCHASED |
| 12186 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12192 | NO RECOGNIZED LOSSES |
| 12201 | NO RECOGNIZED LOSSES |
| 12207 | NO RECOGNIZED LOSSES |
| 12208 | SHARES NOT PURCHASED |
| 12209 | NO RECOGNIZED LOSSES |
| 12210 | NO RECOGNIZED LOSSES |
| 12211 | NO RECOGNIZED LOSSES |
| 12212 | NO RECOGNIZED LOSSES |
| 12215 | SHARES NOT PURCHASED |
| 12216 | NO RECOGNIZED LOSSES |
| 12217 | NO RECOGNIZED LOSSES |
| 12219 | NO RECOGNIZED LOSSES |
| 12220 | NO RECOGNIZED LOSSES |
| 12226 | NO RECOGNIZED LOSSES |
| 12229 | NO RECOGNIZED LOSSES |
| 12230 | NO RECOGNIZED LOSSES |
| 12231 | NO RECOGNIZED LOSSES |
| 12232 | NO RECOGNIZED LOSSES |
| 12233 | NO RECOGNIZED LOSSES |
| 12236 | NO RECOGNIZED LOSSES |
| 12237 | NO RECOGNIZED LOSSES |
| 12239 | NO RECOGNIZED LOSSES |
| 12242 | SHARES NOT PURCHASED |
| 12247 | NO RECOGNIZED LOSSES |
| 12250 | NO RECOGNIZED LOSSES |
| 12252 | NO RECOGNIZED LOSSES |
| 12255 | NO RECOGNIZED LOSSES |
| 12256 | NO RECOGNIZED LOSSES |
| 12258 | NO RECOGNIZED LOSSES |
| 12259 | NO RECOGNIZED LOSSES |
| 12260 | SHARES NOT PURCHASED |
| 12263 | NO RECOGNIZED LOSSES |
| 12264 | NO RECOGNIZED LOSSES |
| 12266 | NO RECOGNIZED LOSSES |
| 12267 | PURCHASED OUTSIDE CLASS PERIOD |
| 12270 | NO RECOGNIZED LOSSES |
| 12271 | SHARES NOT PURCHASED |
| 12283 | NO RECOGNIZED LOSSES |
| 12285 | NO RECOGNIZED LOSSES |
| 12287 | NO RECOGNIZED LOSSES |
| 12288 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12291 | NO RECOGNIZED LOSSES |
| 12295 | NO RECOGNIZED LOSSES |
| 12299 | NO RECOGNIZED LOSSES |
| 12300 | SHARES NOT PURCHASED |
| 12302 | NO RECOGNIZED LOSSES |
| 12303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12304 | SHARES NOT PURCHASED |
| 12310 | SHARES NOT PURCHASED |
| 12311 | SHARES NOT PURCHASED |
| 12317 | SHARES NOT PURCHASED |
| 12319 | SHARES NOT PURCHASED |
| 12320 | SHARES NOT PURCHASED |
| 12341 | SHARES NOT PURCHASED |
| 12348 | NO RECOGNIZED LOSSES |
| 12353 | NO RECOGNIZED LOSSES |
| 12356 | NO RECOGNIZED LOSSES |
| 12363 | SHARES NOT PURCHASED |
| 12364 | NO RECOGNIZED LOSSES |
| 12366 | SHARES NOT PURCHASED |
| 12367 | SHARES NOT PURCHASED |
| 12370 | NO RECOGNIZED LOSSES |
| 12372 | NO RECOGNIZED LOSSES |
| 12375 | NO RECOGNIZED LOSSES |
| 12376 | NO RECOGNIZED LOSSES |
| 12377 | NO RECOGNIZED LOSSES |
| 12378 | NO RECOGNIZED LOSSES |
| 12379 | NO RECOGNIZED LOSSES |
| 12382 | NO RECOGNIZED LOSSES |
| 12384 | NO RECOGNIZED LOSSES |
| 12397 | NO RECOGNIZED LOSSES |
| 12400 | NO RECOGNIZED LOSSES |
| 12404 | NO RECOGNIZED LOSSES |
| 12405 | SHARES NOT PURCHASED |
| 12406 | NO RECOGNIZED LOSSES |
| 12408 | SHARES NOT PURCHASED |
| 12409 | NO RECOGNIZED LOSSES |
| 12413 | NO RECOGNIZED LOSSES |
| 12417 | NO RECOGNIZED LOSSES |
| 12425 | NO RECOGNIZED LOSSES |
| 12426 | NO RECOGNIZED LOSSES |
| 12427 | NO RECOGNIZED LOSSES |
| 12432 | NO RECOGNIZED LOSSES |
| 12434 | SHARES NOT PURCHASED |
| 12436 | NO RECOGNIZED LOSSES |
| 12437 | NO RECOGNIZED LOSSES |
| 12438 | NO RECOGNIZED LOSSES |
| 12439 | NO RECOGNIZED LOSSES |
| 12440 | SHARES NOT PURCHASED |
| 12445 | NO RECOGNIZED LOSSES |
| 12448 | NO RECOGNIZED LOSSES |
| 12449 | NO RECOGNIZED LOSSES |
| 12451 | NO RECOGNIZED LOSSES |
| 12452 | NO RECOGNIZED LOSSES |
| 12453 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12455 | NO RECOGNIZED LOSSES |
| 12456 | NO RECOGNIZED LOSSES |
| 12457 | NO RECOGNIZED LOSSES |
| 12459 | NO RECOGNIZED LOSSES |
| 12460 | NO RECOGNIZED LOSSES |
| 12461 | NO RECOGNIZED LOSSES |
| 12463 | NO RECOGNIZED LOSSES |
| 12464 | NO RECOGNIZED LOSSES |
| 12478 | NO RECOGNIZED LOSSES |
| 12481 | NO RECOGNIZED LOSSES |
| 12487 | NO RECOGNIZED LOSSES |
| 12488 | PURCHASED OUTSIDE CLASS PERIOD |
| 12489 | PURCHASED OUTSIDE CLASS PERIOD |
| 12490 | NO RECOGNIZED LOSSES |
| 12492 | NO RECOGNIZED LOSSES |
| 12494 | NO RECOGNIZED LOSSES |
| 12497 | SHARES NOT PURCHASED |
| 12498 | NO RECOGNIZED LOSSES |
| 12500 | NO RECOGNIZED LOSSES |
| 12501 | NO RECOGNIZED LOSSES |
| 12502 | PURCHASED OUTSIDE CLASS PERIOD |
| 12503 | PURCHASED OUTSIDE CLASS PERIOD |
| 12504 | PURCHASED OUTSIDE CLASS PERIOD |
| 12505 | NO RECOGNIZED LOSSES |
| 12506 | PURCHASED OUTSIDE CLASS PERIOD |
| 12509 | NO RECOGNIZED LOSSES |
| 12510 | NO RECOGNIZED LOSSES |
| 12511 | NO RECOGNIZED LOSSES |
| 12512 | NO RECOGNIZED LOSSES |
| 12514 | NO RECOGNIZED LOSSES |
| 12515 | NO RECOGNIZED LOSSES |
| 12516 | NO RECOGNIZED LOSSES |
| 12517 | NO RECOGNIZED LOSSES |
| 12518 | NO RECOGNIZED LOSSES |
| 12519 | NO RECOGNIZED LOSSES |
| 12520 | NO RECOGNIZED LOSSES |
| 12522 | NO RECOGNIZED LOSSES |
| 12524 | NO RECOGNIZED LOSSES |
| 12527 | NO RECOGNIZED LOSSES |
| 12528 | PURCHASED OUTSIDE CLASS PERIOD |
| 12529 | NO RECOGNIZED LOSSES |
| 12530 | NO RECOGNIZED LOSSES |
| 12531 | NO RECOGNIZED LOSSES |
| 12532 | NO RECOGNIZED LOSSES |
| 12533 | NO RECOGNIZED LOSSES |
| 12535 | NO RECOGNIZED LOSSES |
| 12540 | NO RECOGNIZED LOSSES |
| 12541 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 12542 | NO RECOGNIZED LOSSES |
| 12544 | NO RECOGNIZED LOSSES |
| 12550 | NO RECOGNIZED LOSSES |
| 12551 | SHARES NOT PURCHASED |
| 12555 | SHARES NOT PURCHASED |
| 12556 | SHARES NOT PURCHASED |
| 12559 | NO RECOGNIZED LOSSES |
| 12561 | NO RECOGNIZED LOSSES |
| 12563 | NO RECOGNIZED LOSSES |
| 12565 | NO RECOGNIZED LOSSES |
| 12568 | NO RECOGNIZED LOSSES |
| 12571 | NO RECOGNIZED LOSSES |
| 12578 | NO RECOGNIZED LOSSES |
| 12579 | NO RECOGNIZED LOSSES |
| 12582 | SHARES NOT PURCHASED |
| 12587 | PURCHASED OUTSIDE CLASS PERIOD |
| 12593 | PURCHASED OUTSIDE CLASS PERIOD |
| 12598 | NO RECOGNIZED LOSSES |
| 12599 | NO RECOGNIZED LOSSES |
| 12600 | NO RECOGNIZED LOSSES |
| 12602 | NO RECOGNIZED LOSSES |
| 12606 | NO RECOGNIZED LOSSES |
| 12607 | NO RECOGNIZED LOSSES |
| 12610 | PURCHASED OUTSIDE CLASS PERIOD |
| 12611 | NO RECOGNIZED LOSSES |
| 12612 | PURCHASED OUTSIDE CLASS PERIOD |
| 12618 | NO RECOGNIZED LOSSES |
| 12619 | NO RECOGNIZED LOSSES |
| 12634 | NO RECOGNIZED LOSSES |
| 12661 | NO RECOGNIZED LOSSES |
| 12663 | NO RECOGNIZED LOSSES |
| 12665 | NO RECOGNIZED LOSSES |
| 12667 | NO RECOGNIZED LOSSES |
| 12670 | NO RECOGNIZED LOSSES |
| 12678 | PURCHASED OUTSIDE CLASS PERIOD |
| 12680 | SHARES NOT PURCHASED |
| 12681 | SHARES NOT PURCHASED |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | SHARES NOT PURCHASED |
| 12684 | SHARES NOT PURCHASED |
| 12685 | SHARES NOT PURCHASED |
| 12700 | NO RECOGNIZED LOSSES |
| 12704 | NO RECOGNIZED LOSSES |
| 12749 | SHARES NOT PURCHASED |
| 12750 | SHARES NOT PURCHASED |
| 12758 | NO RECOGNIZED LOSSES |
| 12857 | NO RECOGNIZED LOSSES |
| 12866 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12891 | NO RECOGNIZED LOSSES |
| 12892 | NO RECOGNIZED LOSSES |
| 12893 | NO RECOGNIZED LOSSES |
| 12895 | SHARES NOT PURCHASED |
| 12896 | NO RECOGNIZED LOSSES |
| 12905 | NO RECOGNIZED LOSSES |
| 12925 | SHARES NOT PURCHASED |
| 12927 | SHARES NOT PURCHASED |
| 12929 | NO RECOGNIZED LOSSES |
| 12931 | NO RECOGNIZED LOSSES |
| 12932 | PURCHASED OUTSIDE CLASS PERIOD |
| 12937 | SHARES NOT PURCHASED |
| 12938 | SHARES NOT PURCHASED |
| 12939 | NO RECOGNIZED LOSSES |
| 12940 | NO RECOGNIZED LOSSES |
| 12942 | SHARES NOT PURCHASED |
| 12943 | PURCHASED OUTSIDE CLASS PERIOD |
| 12946 | NO RECOGNIZED LOSSES |
| 12948 | SHARES NOT PURCHASED |
| 12951 | NO RECOGNIZED LOSSES |
| 12954 | NO RECOGNIZED LOSSES |
| 12957 | SHARES NOT PURCHASED |
| 12958 | SHARES NOT PURCHASED |
| 12959 | NO RECOGNIZED LOSSES |
| 12961 | NO RECOGNIZED LOSSES |
| 12962 | SHARES NOT PURCHASED |
| 12966 | NO RECOGNIZED LOSSES |
| 12977 | NO RECOGNIZED LOSSES |
| 12995 | SHARES NOT PURCHASED |
| 13016 | NO RECOGNIZED LOSSES |
| 13020 | NO RECOGNIZED LOSSES |
| 13022 | NO RECOGNIZED LOSSES |
| 13023 | NO RECOGNIZED LOSSES |
| 13024 | NO RECOGNIZED LOSSES |
| 13025 | SHARES NOT PURCHASED |
| 13026 | NO RECOGNIZED LOSSES |
| 13027 | NO RECOGNIZED LOSSES |
| 13029 | NO RECOGNIZED LOSSES |
| 13030 | NO RECOGNIZED LOSSES |
| 13032 | NO RECOGNIZED LOSSES |
| 13033 | NO RECOGNIZED LOSSES |
| 13034 | SHARES NOT PURCHASED |
| 13037 | NO RECOGNIZED LOSSES |
| 13038 | NO RECOGNIZED LOSSES |
| 13040 | NO RECOGNIZED LOSSES |
| 13043 | NO RECOGNIZED LOSSES |
| 13044 | NO RECOGNIZED LOSSES |
| 13047 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 13050 | SHARES NOT PURCHASED |
| 13052 | NO RECOGNIZED LOSSES |
| 13053 | NO RECOGNIZED LOSSES |
| 13055 | NO RECOGNIZED LOSSES |
| 13056 | NO RECOGNIZED LOSSES |
| 13057 | NO RECOGNIZED LOSSES |
| 13064 | NO RECOGNIZED LOSSES |
| 13075 | NO RECOGNIZED LOSSES |
| 13077 | NO RECOGNIZED LOSSES |
| 13078 | NO RECOGNIZED LOSSES |
| 13080 | NO RECOGNIZED LOSSES |
| 13089 | NO RECOGNIZED LOSSES |
| 13091 | NO RECOGNIZED LOSSES |
| 13092 | NO RECOGNIZED LOSSES |
| 13093 | NO RECOGNIZED LOSSES |
| 13094 | NO RECOGNIZED LOSSES |
| 13096 | PURCHASED OUTSIDE CLASS PERIOD |
| 13097 | NO RECOGNIZED LOSSES |
| 13098 | NO RECOGNIZED LOSSES |
| 13109 | NO RECOGNIZED LOSSES |
| 13110 | NO RECOGNIZED LOSSES |
| 13127 | PURCHASED OUTSIDE CLASS PERIOD |
| 13130 | NO RECOGNIZED LOSSES |
| 13134 | NO RECOGNIZED LOSSES |
| 13138 | SHARES NOT PURCHASED |
| 13147 | SHARES NOT PURCHASED |
| 13152 | SHARES NOT PURCHASED |
| 13155 | NO RECOGNIZED LOSSES |
| 13160 | NO RECOGNIZED LOSSES |
| 13162 | NO RECOGNIZED LOSSES |
| 13163 | NO RECOGNIZED LOSSES |
| 13182 | NO RECOGNIZED LOSSES |
| 13184 | PURCHASED OUTSIDE CLASS PERIOD |
| 13193 | SHARES NOT PURCHASED |
| 13194 | SHARES NOT PURCHASED |
| 13195 | SHARES NOT PURCHASED |
| 13196 | SHARES NOT PURCHASED |
| 13198 | NO RECOGNIZED LOSSES |
| 13199 | NO RECOGNIZED LOSSES |
| 13205 | SHARES NOT PURCHASED |
| 13206 | PURCHASED OUTSIDE CLASS PERIOD |
| 13215 | NO RECOGNIZED LOSSES |
| 13229 | NO RECOGNIZED LOSSES |
| 13234 | NO RECOGNIZED LOSSES |
| 13235 | NO RECOGNIZED LOSSES |
| 13236 | NO RECOGNIZED LOSSES |
| 13244 | NO RECOGNIZED LOSSES |
| 13245 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 13246 | NO RECOGNIZED LOSSES |
| 13248 | NO RECOGNIZED LOSSES |
| 13249 | SHARES NOT PURCHASED |
| 13250 | SHARES NOT PURCHASED |
| 13251 | SHARES NOT PURCHASED |
| 13252 | SHARES NOT PURCHASED |
| 13253 | SHARES NOT PURCHASED |
| 13255 | SHARES NOT PURCHASED |
| 13256 | SHARES NOT PURCHASED |
| 13272 | NO RECOGNIZED LOSSES |
| 13274 | PURCHASED OUTSIDE CLASS PERIOD |
| 13275 | SHARES NOT PURCHASED |
| 13276 | NO RECOGNIZED LOSSES |
| 13281 | NO RECOGNIZED LOSSES |
| 13283 | NO RECOGNIZED LOSSES |
| 13284 | NO RECOGNIZED LOSSES |
| 13292 | NO RECOGNIZED LOSSES |
| 13301 | PURCHASED OUTSIDE CLASS PERIOD |
| 13302 | NO RECOGNIZED LOSSES |
| 13311 | NO RECOGNIZED LOSSES |
| 13312 | NO RECOGNIZED LOSSES |
| 13328 | NO RECOGNIZED LOSSES |
| 13333 | NO RECOGNIZED LOSSES |
| 13334 | NO RECOGNIZED LOSSES |
| 13336 | NO RECOGNIZED LOSSES |
| 13338 | SHARES NOT PURCHASED |
| 13339 | PURCHASED OUTSIDE CLASS PERIOD |
| 13342 | NO RECOGNIZED LOSSES |
| 13346 | NO RECOGNIZED LOSSES |
| 13349 | NO RECOGNIZED LOSSES |
| 13350 | SHARES NOT PURCHASED |
| 13352 | SHARES NOT PURCHASED |
| 13353 | NO RECOGNIZED LOSSES |
| 13355 | SHARES NOT PURCHASED |
| 13357 | NO RECOGNIZED LOSSES |
| 13363 | NO RECOGNIZED LOSSES |
| 13364 | NO RECOGNIZED LOSSES |
| 13382 | NO RECOGNIZED LOSSES |
| 13383 | NO RECOGNIZED LOSSES |
| 13384 | NO RECOGNIZED LOSSES |
| 13385 | NO RECOGNIZED LOSSES |
| 13386 | NO RECOGNIZED LOSSES |
| 13391 | NO RECOGNIZED LOSSES |
| 13392 | NO RECOGNIZED LOSSES |
| 13393 | NO RECOGNIZED LOSSES |
| 13394 | NO RECOGNIZED LOSSES |
| 13395 | NO RECOGNIZED LOSSES |
| 13396 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 13399 | NO RECOGNIZED LOSSES |
| 13400 | SHARES NOT PURCHASED |
| 13401 | NO RECOGNIZED LOSSES |
| 13410 | NO RECOGNIZED LOSSES |
| 13433 | SHARES NOT PURCHASED |
| 13442 | SHARES NOT PURCHASED |
| 13444 | SHARES NOT PURCHASED |
| 13460 | NO RECOGNIZED LOSSES |
| 13464 | NO RECOGNIZED LOSSES |
| 13466 | NO RECOGNIZED LOSSES |
| 13468 | NO RECOGNIZED LOSSES |
| 13472 | NO RECOGNIZED LOSSES |
| 13473 | NO RECOGNIZED LOSSES |
| 13474 | NO RECOGNIZED LOSSES |
| 13475 | SHARES NOT PURCHASED |
| 13479 | NO RECOGNIZED LOSSES |
| 13481 | NO RECOGNIZED LOSSES |
| 13482 | NO RECOGNIZED LOSSES |
| 13483 | NO RECOGNIZED LOSSES |
| 13484 | SHARES NOT PURCHASED |
| 13485 | NO RECOGNIZED LOSSES |
| 13486 | NO RECOGNIZED LOSSES |
| 13487 | NO RECOGNIZED LOSSES |
| 13488 | NO RECOGNIZED LOSSES |
| 13489 | NO RECOGNIZED LOSSES |
| 13490 | NO RECOGNIZED LOSSES |
| 13491 | NO RECOGNIZED LOSSES |
| 13492 | NO RECOGNIZED LOSSES |
| 13493 | NO RECOGNIZED LOSSES |
| 13495 | NO RECOGNIZED LOSSES |
| 13514 | NO RECOGNIZED LOSSES |
| 13516 | NO RECOGNIZED LOSSES |
| 13517 | NO RECOGNIZED LOSSES |
| 13518 | NO RECOGNIZED LOSSES |
| 13519 | NO RECOGNIZED LOSSES |
| 13521 | NO RECOGNIZED LOSSES |
| 13522 | NO RECOGNIZED LOSSES |
| 13523 | NO RECOGNIZED LOSSES |
| 13525 | NO RECOGNIZED LOSSES |
| 13526 | NO RECOGNIZED LOSSES |
| 13532 | SHARES NOT PURCHASED |
| 13533 | NO RECOGNIZED LOSSES |
| 13535 | NO RECOGNIZED LOSSES |
| 13545 | NO RECOGNIZED LOSSES |
| 13546 | PURCHASED OUTSIDE CLASS PERIOD |
| 13547 | NO RECOGNIZED LOSSES |
| 13548 | NO RECOGNIZED LOSSES |
| 13549 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

13550 NO RECOGNIZED LOSSES
13551 NO RECOGNIZED LOSSES
13552 NO RECOGNIZED LOSSES
13553 NO RECOGNIZED LOSSES
13554 NO RECOGNIZED LOSSES
13555 NO RECOGNIZED LOSSES
13556 NO RECOGNIZED LOSSES
13557 NO RECOGNIZED LOSSES
13558 NO RECOGNIZED LOSSES
13559 NO RECOGNIZED LOSSES
13560 NO RECOGNIZED LOSSES
13561 NO RECOGNIZED LOSSES
13562 NO RECOGNIZED LOSSES
13563 NO RECOGNIZED LOSSES
13564 NO RECOGNIZED LOSSES
13565 NO RECOGNIZED LOSSES
13566 NO RECOGNIZED LOSSES
13567 NO RECOGNIZED LOSSES
13568 NO RECOGNIZED LOSSES
13569 NO RECOGNIZED LOSSES
13570 NO RECOGNIZED LOSSES
13571 NO RECOGNIZED LOSSES
13572 NO RECOGNIZED LOSSES
13573 NO RECOGNIZED LOSSES
13574 NO RECOGNIZED LOSSES
13575 NO RECOGNIZED LOSSES
13576 NO RECOGNIZED LOSSES
13577 NO RECOGNIZED LOSSES
13578 NO RECOGNIZED LOSSES
13579 NO RECOGNIZED LOSSES
13580 SHARES NOT PURCHASED
13581 NO RECOGNIZED LOSSES
13582 SHARES NOT PURCHASED
13583 NO RECOGNIZED LOSSES
13584 NO RECOGNIZED LOSSES
13585 NO RECOGNIZED LOSSES
13586 NO RECOGNIZED LOSSES
13587 SHARES NOT PURCHASED
13588 SHARES NOT PURCHASED
13589 NO RECOGNIZED LOSSES
13590 NO RECOGNIZED LOSSES
13591 NO RECOGNIZED LOSSES
13592 NO RECOGNIZED LOSSES
13593 NO RECOGNIZED LOSSES
13594 NO RECOGNIZED LOSSES
13595 NO RECOGNIZED LOSSES
13596 NO RECOGNIZED LOSSES
13597 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13598 | NO RECOGNIZED LOSSES |
| 13599 | NO RECOGNIZED LOSSES |
| 13600 | NO RECOGNIZED LOSSES |
| 13601 | NO RECOGNIZED LOSSES |
| 13602 | NO RECOGNIZED LOSSES |
| 13603 | NO RECOGNIZED LOSSES |
| 13604 | NO RECOGNIZED LOSSES |
| 13605 | NO RECOGNIZED LOSSES |
| 13606 | NO RECOGNIZED LOSSES |
| 13607 | NO RECOGNIZED LOSSES |
| 13608 | NO RECOGNIZED LOSSES |
| 13609 | NO RECOGNIZED LOSSES |
| 13614 | PURCHASED OUTSIDE CLASS PERIOD |
| 13616 | NO RECOGNIZED LOSSES |
| 13620 | NO RECOGNIZED LOSSES |
| 13622 | NO RECOGNIZED LOSSES |
| 13624 | NO RECOGNIZED LOSSES |
| 13625 | NO RECOGNIZED LOSSES |
| 13628 | NO RECOGNIZED LOSSES |
| 13631 | NO RECOGNIZED LOSSES |
| 13649 | NO RECOGNIZED LOSSES |
| 13654 | NO RECOGNIZED LOSSES |
| 13657 | SHARES NOT PURCHASED |
| 13659 | SHARES NOT PURCHASED |
| 13660 | NO RECOGNIZED LOSSES |
| 13661 | PURCHASED OUTSIDE CLASS PERIOD |
| 13662 | NO RECOGNIZED LOSSES |
| 13663 | NO RECOGNIZED LOSSES |
| 13664 | PURCHASED OUTSIDE CLASS PERIOD |
| 13666 | NO RECOGNIZED LOSSES |
| 13670 | NO RECOGNIZED LOSSES |
| 13673 | NO RECOGNIZED LOSSES |
| 13677 | NO RECOGNIZED LOSSES |
| 13678 | NO RECOGNIZED LOSSES |
| 13681 | NO RECOGNIZED LOSSES |
| 13705 | NO RECOGNIZED LOSSES |
| 13706 | PURCHASED OUTSIDE CLASS PERIOD |
| 13708 | NO RECOGNIZED LOSSES |
| 13713 | NO RECOGNIZED LOSSES |
| 13714 | NO RECOGNIZED LOSSES |
| 13715 | PURCHASED OUTSIDE CLASS PERIOD |
| 13716 | NO RECOGNIZED LOSSES |
| 13720 | SHARES NOT PURCHASED |
| 13731 | SHARES NOT PURCHASED |
| 13736 | SHARES NOT PURCHASED |
| 13738 | NO RECOGNIZED LOSSES |
| 13741 | SHARES NOT PURCHASED |
| 13742 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13743 | NO RECOGNIZED LOSSES |
| 13745 | NO RECOGNIZED LOSSES |
| 13749 | NO RECOGNIZED LOSSES |
| 13751 | NO RECOGNIZED LOSSES |
| 13754 | NO RECOGNIZED LOSSES |
| 13756 | SHARES NOT PURCHASED |
| 13760 | NO RECOGNIZED LOSSES |
| 13764 | NO RECOGNIZED LOSSES |
| 13768 | NO RECOGNIZED LOSSES |
| 13769 | NO RECOGNIZED LOSSES |
| 13772 | NO RECOGNIZED LOSSES |
| 13774 | NO RECOGNIZED LOSSES |
| 13776 | NO RECOGNIZED LOSSES |
| 13778 | NO RECOGNIZED LOSSES |
| 13786 | NO RECOGNIZED LOSSES |
| 13788 | NO RECOGNIZED LOSSES |
| 13790 | NO RECOGNIZED LOSSES |
| 13795 | NO RECOGNIZED LOSSES |
| 13800 | NO RECOGNIZED LOSSES |
| 13802 | NO RECOGNIZED LOSSES |
| 13805 | NO RECOGNIZED LOSSES |
| 13807 | NO RECOGNIZED LOSSES |
| 13817 | NO RECOGNIZED LOSSES |
| 13819 | NO RECOGNIZED LOSSES |
| 13820 | SHARES NOT PURCHASED |
| 13823 | NO RECOGNIZED LOSSES |
| 13827 | NO RECOGNIZED LOSSES |
| 13828 | NO RECOGNIZED LOSSES |
| 13829 | NO RECOGNIZED LOSSES |
| 13832 | NO RECOGNIZED LOSSES |
| 13834 | NO RECOGNIZED LOSSES |
| 13837 | SHARES NOT PURCHASED |
| 13839 | NO RECOGNIZED LOSSES |
| 13843 | NO RECOGNIZED LOSSES |
| 13844 | NO RECOGNIZED LOSSES |
| 13847 | SHARES NOT PURCHASED |
| 13850 | NO RECOGNIZED LOSSES |
| 13857 | NO RECOGNIZED LOSSES |
| 13860 | NO RECOGNIZED LOSSES |
| 13861 | NO RECOGNIZED LOSSES |
| 13866 | SHARES NOT PURCHASED |
| 13868 | NO RECOGNIZED LOSSES |
| 13869 | NO RECOGNIZED LOSSES |
| 13870 | NO RECOGNIZED LOSSES |
| 13875 | NO RECOGNIZED LOSSES |
| 13876 | NO RECOGNIZED LOSSES |
| 13878 | NO RECOGNIZED LOSSES |
| 13885 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 13886 | NO RECOGNIZED LOSSES |
| 13896 | NO RECOGNIZED LOSSES |
| 13897 | NO RECOGNIZED LOSSES |
| 13899 | SHARES NOT PURCHASED |
| 13902 | PURCHASED OUTSIDE CLASS PERIOD |
| 13904 | SHARES NOT PURCHASED |
| 13906 | SHARES NOT PURCHASED |
| 13907 | NO RECOGNIZED LOSSES |
| 13910 | SHARES NOT PURCHASED |
| 13911 | SHARES NOT PURCHASED |
| 13912 | PURCHASED OUTSIDE CLASS PERIOD |
| 13913 | SHARES NOT PURCHASED |
| 13914 | SHARES NOT PURCHASED |
| 13915 | SHARES NOT PURCHASED |
| 13920 | SHARES NOT PURCHASED |
| 13921 | NO RECOGNIZED LOSSES |
| 13923 | NO RECOGNIZED LOSSES |
| 13924 | NO RECOGNIZED LOSSES |
| 13925 | SHARES NOT PURCHASED |
| 13926 | SHARES NOT PURCHASED |
| 13929 | PURCHASED OUTSIDE CLASS PERIOD |
| 13939 | NO RECOGNIZED LOSSES |
| 13941 | NO RECOGNIZED LOSSES |
| 13948 | NO RECOGNIZED LOSSES |
| 13960 | NO RECOGNIZED LOSSES |
| 13961 | NO RECOGNIZED LOSSES |
| 13964 | NO RECOGNIZED LOSSES |
| 13966 | NO RECOGNIZED LOSSES |
| 13967 | NO RECOGNIZED LOSSES |
| 13968 | NO RECOGNIZED LOSSES |
| 13969 | NO RECOGNIZED LOSSES |
| 13977 | NO RECOGNIZED LOSSES |
| 13978 | NO RECOGNIZED LOSSES |
| 13980 | NO RECOGNIZED LOSSES |
| 13986 | NO RECOGNIZED LOSSES |
| 13987 | NO RECOGNIZED LOSSES |
| 13989 | NO RECOGNIZED LOSSES |
| 14001 | NO RECOGNIZED LOSSES |
| 14002 | NO RECOGNIZED LOSSES |
| 14003 | NO RECOGNIZED LOSSES |
| 14006 | NO RECOGNIZED LOSSES |
| 14008 | NO RECOGNIZED LOSSES |
| 14012 | NO RECOGNIZED LOSSES |
| 14013 | NO RECOGNIZED LOSSES |
| 14014 | SHARES NOT PURCHASED |
| 14019 | NO RECOGNIZED LOSSES |
| 14024 | NO RECOGNIZED LOSSES |
| 14026 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14027 | NO RECOGNIZED LOSSES |
| 14028 | NO RECOGNIZED LOSSES |
| 14029 | NO RECOGNIZED LOSSES |
| 14030 | NO RECOGNIZED LOSSES |
| 14031 | NO RECOGNIZED LOSSES |
| 14033 | NO RECOGNIZED LOSSES |
| 14034 | NO RECOGNIZED LOSSES |
| 14038 | NO RECOGNIZED LOSSES |
| 14039 | NO RECOGNIZED LOSSES |
| 14040 | NO RECOGNIZED LOSSES |
| 14043 | NO RECOGNIZED LOSSES |
| 14046 | NO RECOGNIZED LOSSES |
| 14048 | NO RECOGNIZED LOSSES |
| 14049 | NO RECOGNIZED LOSSES |
| 14050 | NO RECOGNIZED LOSSES |
| 14051 | NO RECOGNIZED LOSSES |
| 14052 | NO RECOGNIZED LOSSES |
| 14054 | NO RECOGNIZED LOSSES |
| 14056 | NO RECOGNIZED LOSSES |
| 14058 | NO RECOGNIZED LOSSES |
| 14059 | NO RECOGNIZED LOSSES |
| 14060 | NO RECOGNIZED LOSSES |
| 14063 | NO RECOGNIZED LOSSES |
| 14066 | NO RECOGNIZED LOSSES |
| 14067 | NO RECOGNIZED LOSSES |
| 14068 | NO RECOGNIZED LOSSES |
| 14069 | NO RECOGNIZED LOSSES |
| 14071 | NO RECOGNIZED LOSSES |
| 14073 | NO RECOGNIZED LOSSES |
| 14078 | NO RECOGNIZED LOSSES |
| 14079 | NO RECOGNIZED LOSSES |
| 14080 | NO RECOGNIZED LOSSES |
| 14081 | SHARES NOT PURCHASED |
| 14083 | NO RECOGNIZED LOSSES |
| 14084 | SHARES NOT PURCHASED |
| 14085 | SHARES NOT PURCHASED |
| 14087 | NO RECOGNIZED LOSSES |
| 14100 | SHARES NOT PURCHASED |
| 14101 | NO RECOGNIZED LOSSES |
| 14105 | NO RECOGNIZED LOSSES |
| 14106 | NO RECOGNIZED LOSSES |
| 14113 | NO RECOGNIZED LOSSES |
| 14115 | SHARES NOT PURCHASED |
| 14116 | NO RECOGNIZED LOSSES |
| 14118 | NO RECOGNIZED LOSSES |
| 14119 | NO RECOGNIZED LOSSES |
| 14128 | NO RECOGNIZED LOSSES |
| 14136 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14139 | NO RECOGNIZED LOSSES |
| 14142 | SHARES NOT PURCHASED |
| 14143 | NO RECOGNIZED LOSSES |
| 14146 | NO RECOGNIZED LOSSES |
| 14149 | NO RECOGNIZED LOSSES |
| 14150 | NO RECOGNIZED LOSSES |
| 14152 | NO RECOGNIZED LOSSES |
| 14154 | NO RECOGNIZED LOSSES |
| 14155 | NO RECOGNIZED LOSSES |
| 14157 | NO RECOGNIZED LOSSES |
| 14158 | SHARES NOT PURCHASED |
| 14162 | NO RECOGNIZED LOSSES |
| 14164 | NO RECOGNIZED LOSSES |
| 14171 | NO RECOGNIZED LOSSES |
| 14183 | NO RECOGNIZED LOSSES |
| 14184 | NO RECOGNIZED LOSSES |
| 14185 | NO RECOGNIZED LOSSES |
| 14186 | NO RECOGNIZED LOSSES |
| 14187 | NO RECOGNIZED LOSSES |
| 14188 | NO RECOGNIZED LOSSES |
| 14189 | NO RECOGNIZED LOSSES |
| 14190 | NO RECOGNIZED LOSSES |
| 14192 | NO RECOGNIZED LOSSES |
| 14195 | NO RECOGNIZED LOSSES |
| 14199 | SHARES NOT PURCHASED |
| 14201 | NO RECOGNIZED LOSSES |
| 14217 | SHARES NOT PURCHASED |
| 14222 | NO RECOGNIZED LOSSES |
| 14256 | NO RECOGNIZED LOSSES |
| 14260 | PURCHASED OUTSIDE CLASS PERIOD |
| 14263 | SHARES NOT PURCHASED |
| 14264 | NO RECOGNIZED LOSSES |
| 14265 | SHARES NOT PURCHASED |
| 14266 | NO RECOGNIZED LOSSES |
| 14273 | NO RECOGNIZED LOSSES |
| 14280 | NO RECOGNIZED LOSSES |
| 14291 | SHARES NOT PURCHASED |
| 14292 | SHARES NOT PURCHASED |
| 14303 | NO RECOGNIZED LOSSES |
| 14305 | NO RECOGNIZED LOSSES |
| 14306 | NO RECOGNIZED LOSSES |
| 14309 | NO RECOGNIZED LOSSES |
| 14326 | PURCHASED OUTSIDE CLASS PERIOD |
| 14328 | NO RECOGNIZED LOSSES |
| 14331 | SHARES NOT PURCHASED |
| 14339 | SHARES NOT PURCHASED |
| 14340 | SHARES NOT PURCHASED |
| 14341 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 14347 | SHARES NOT PURCHASED |
| 14352 | NO RECOGNIZED LOSSES |
| 14353 | NO RECOGNIZED LOSSES |
| 14355 | SHARES NOT PURCHASED |
| 14356 | SHARES NOT PURCHASED |
| 14362 | NO RECOGNIZED LOSSES |
| 14363 | NO RECOGNIZED LOSSES |
| 14365 | NO RECOGNIZED LOSSES |
| 14370 | NO RECOGNIZED LOSSES |
| 14373 | NO RECOGNIZED LOSSES |
| 14374 | NO RECOGNIZED LOSSES |
| 14375 | NO RECOGNIZED LOSSES |
| 14378 | SHARES NOT PURCHASED |
| 14393 | NO RECOGNIZED LOSSES |
| 14399 | SHARES NOT PURCHASED |
| 14400 | NO RECOGNIZED LOSSES |
| 14401 | SHARES NOT PURCHASED |
| 14403 | PURCHASED OUTSIDE CLASS PERIOD |
| 14404 | NO RECOGNIZED LOSSES |
| 14405 | NO RECOGNIZED LOSSES |
| 14407 | SHARES NOT PURCHASED |
| 14408 | SHARES NOT PURCHASED |
| 14409 | SHARES NOT PURCHASED |
| 14410 | SHARES NOT PURCHASED |
| 14411 | SHARES NOT PURCHASED |
| 14412 | SHARES NOT PURCHASED |
| 14413 | SHARES NOT PURCHASED |
| 14415 | SHARES NOT PURCHASED |
| 14416 | SHARES NOT PURCHASED |
| 14417 | SHARES NOT PURCHASED |
| 14419 | NO RECOGNIZED LOSSES |
| 14421 | SHARES NOT PURCHASED |
| 14422 | SHARES NOT PURCHASED |
| 14423 | SHARES NOT PURCHASED |
| 14424 | SHARES NOT PURCHASED |
| 14425 | SHARES NOT PURCHASED |
| 14426 | SHARES NOT PURCHASED |
| 14427 | SHARES NOT PURCHASED |
| 14429 | NO RECOGNIZED LOSSES |
| 14501 | SHARES NOT PURCHASED |
| 14502 | SHARES NOT PURCHASED |
| 14504 | SHARES NOT PURCHASED |
| 14505 | SHARES NOT PURCHASED |
| 14510 | NO RECOGNIZED LOSSES |
| 14512 | NO RECOGNIZED LOSSES |
| 14514 | NO RECOGNIZED LOSSES |
| 14515 | SHARES NOT PURCHASED |
| 14519 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 14525 | NO RECOGNIZED LOSSES |
| 14526 | NO RECOGNIZED LOSSES |
| 14527 | NO RECOGNIZED LOSSES |
| 14528 | NO RECOGNIZED LOSSES |
| 14529 | NO RECOGNIZED LOSSES |
| 14539 | NO RECOGNIZED LOSSES |
| 14542 | NO RECOGNIZED LOSSES |
| 14544 | PURCHASED OUTSIDE CLASS PERIOD |
| 14546 | NO RECOGNIZED LOSSES |
| 14547 | NO RECOGNIZED LOSSES |
| 14548 | SHARES NOT PURCHASED |
| 14553 | NO RECOGNIZED LOSSES |
| 14554 | NO RECOGNIZED LOSSES |
| 14557 | NO RECOGNIZED LOSSES |
| 14566 | PURCHASED OUTSIDE CLASS PERIOD |
| 14568 | NO RECOGNIZED LOSSES |
| 14575 | NO RECOGNIZED LOSSES |
| 14577 | NO RECOGNIZED LOSSES |
| 14579 | NO RECOGNIZED LOSSES |
| 14582 | NO RECOGNIZED LOSSES |
| 14584 | NO RECOGNIZED LOSSES |
| 14587 | NO RECOGNIZED LOSSES |
| 14588 | NO RECOGNIZED LOSSES |
| 14589 | NO RECOGNIZED LOSSES |
| 14592 | SHARES NOT PURCHASED |
| 14594 | NO RECOGNIZED LOSSES |
| 14595 | NO RECOGNIZED LOSSES |
| 14596 | SHARES NOT PURCHASED |
| 14603 | NO RECOGNIZED LOSSES |
| 14605 | NO RECOGNIZED LOSSES |
| 14606 | SHARES NOT PURCHASED |
| 14607 | NO RECOGNIZED LOSSES |
| 14612 | NO RECOGNIZED LOSSES |
| 14613 | PURCHASED OUTSIDE CLASS PERIOD |
| 14621 | NO RECOGNIZED LOSSES |
| 14627 | SHARES NOT PURCHASED |
| 14628 | SHARES NOT PURCHASED |
| 14630 | SHARES NOT PURCHASED |
| 14631 | NO RECOGNIZED LOSSES |
| 14632 | SHARES NOT PURCHASED |
| 14633 | NO RECOGNIZED LOSSES |
| 14634 | PURCHASED OUTSIDE CLASS PERIOD |
| 14635 | NO RECOGNIZED LOSSES |
| 14637 | NO RECOGNIZED LOSSES |
| 14643 | NO RECOGNIZED LOSSES |
| 14645 | NO RECOGNIZED LOSSES |
| 14646 | NO RECOGNIZED LOSSES |
| 14649 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 14652 | NO RECOGNIZED LOSSES |
| 14654 | NO RECOGNIZED LOSSES |
| 14656 | NO RECOGNIZED LOSSES |
| 14666 | NO RECOGNIZED LOSSES |
| 14670 | NO RECOGNIZED LOSSES |
| 14672 | SHARES NOT PURCHASED |
| 14678 | SHARES NOT PURCHASED |
| 14683 | NO RECOGNIZED LOSSES |
| 14691 | NO RECOGNIZED LOSSES |
| 14700 | NO RECOGNIZED LOSSES |
| 14702 | NO RECOGNIZED LOSSES |
| 14721 | NO RECOGNIZED LOSSES |
| 14722 | NO RECOGNIZED LOSSES |
| 14724 | NO RECOGNIZED LOSSES |
| 14726 | NO RECOGNIZED LOSSES |
| 14729 | SHARES NOT PURCHASED |
| 14733 | NO RECOGNIZED LOSSES |
| 14734 | NO RECOGNIZED LOSSES |
| 14736 | NO RECOGNIZED LOSSES |
| 14738 | NO RECOGNIZED LOSSES |
| 14740 | PURCHASED OUTSIDE CLASS PERIOD |
| 14743 | NO RECOGNIZED LOSSES |
| 14745 | NO RECOGNIZED LOSSES |
| 14746 | NO RECOGNIZED LOSSES |
| 14748 | SHARES NOT PURCHASED |
| 14750 | NO RECOGNIZED LOSSES |
| 14759 | NO RECOGNIZED LOSSES |
| 14761 | SHARES NOT PURCHASED |
| 14762 | NO RECOGNIZED LOSSES |
| 14763 | NO RECOGNIZED LOSSES |
| 14764 | SHARES NOT PURCHASED |
| 14765 | NO RECOGNIZED LOSSES |
| 14781 | NO RECOGNIZED LOSSES |
| 14807 | NO RECOGNIZED LOSSES |
| 14810 | NO RECOGNIZED LOSSES |
| 14811 | NO RECOGNIZED LOSSES |
| 14814 | SHARES NOT PURCHASED |
| 14823 | NO RECOGNIZED LOSSES |
| 14830 | NO RECOGNIZED LOSSES |
| 14831 | NO RECOGNIZED LOSSES |
| 14838 | NO RECOGNIZED LOSSES |
| 14840 | NO RECOGNIZED LOSSES |
| 14855 | NO RECOGNIZED LOSSES |
| 14857 | NO RECOGNIZED LOSSES |
| 14862 | SHARES NOT PURCHASED |
| 14880 | SHARES NOT PURCHASED |
| 14883 | NO RECOGNIZED LOSSES |
| 14886 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14887 | NO RECOGNIZED LOSSES |
| 14891 | NO RECOGNIZED LOSSES |
| 14892 | NO RECOGNIZED LOSSES |
| 14895 | NO RECOGNIZED LOSSES |
| 14897 | NO RECOGNIZED LOSSES |
| 14903 | NO RECOGNIZED LOSSES |
| 14904 | NO RECOGNIZED LOSSES |
| 14906 | NO RECOGNIZED LOSSES |
| 14908 | NO RECOGNIZED LOSSES |
| 14910 | NO RECOGNIZED LOSSES |
| 14912 | NO RECOGNIZED LOSSES |
| 14916 | NO RECOGNIZED LOSSES |
| 14923 | NO RECOGNIZED LOSSES |
| 14924 | NO RECOGNIZED LOSSES |
| 14925 | NO RECOGNIZED LOSSES |
| 14929 | NO RECOGNIZED LOSSES |
| 14930 | NO RECOGNIZED LOSSES |
| 14931 | NO RECOGNIZED LOSSES |
| 14933 | NO RECOGNIZED LOSSES |
| 14940 | NO RECOGNIZED LOSSES |
| 14941 | NO RECOGNIZED LOSSES |
| 14945 | NO RECOGNIZED LOSSES |
| 14946 | NO RECOGNIZED LOSSES |
| 14950 | PURCHASED OUTSIDE CLASS PERIOD |
| 14951 | PURCHASED OUTSIDE CLASS PERIOD |
| 14962 | NO RECOGNIZED LOSSES |
| 14963 | NO RECOGNIZED LOSSES |
| 14964 | NO RECOGNIZED LOSSES |
| 14969 | NO RECOGNIZED LOSSES |
| 14976 | NO RECOGNIZED LOSSES |
| 14977 | NO RECOGNIZED LOSSES |
| 14979 | SHARES NOT PURCHASED |
| 14982 | SHARES NOT PURCHASED |
| 14983 | NO RECOGNIZED LOSSES |
| 14984 | SHARES NOT PURCHASED |
| 14985 | NO RECOGNIZED LOSSES |
| 14986 | SHARES NOT PURCHASED |
| 14987 | SHARES NOT PURCHASED |
| 14988 | SHARES NOT PURCHASED |
| 14989 | SHARES NOT PURCHASED |
| 14990 | SHARES NOT PURCHASED |
| 14991 | SHARES NOT PURCHASED |
| 14992 | SHARES NOT PURCHASED |
| 14996 | NO RECOGNIZED LOSSES |
| 14997 | NO RECOGNIZED LOSSES |
| 15006 | NO RECOGNIZED LOSSES |
| 15007 | NO RECOGNIZED LOSSES |
| 15008 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 15011 | NO RECOGNIZED LOSSES |
| 15012 | NO RECOGNIZED LOSSES |
| 15014 | NO RECOGNIZED LOSSES |
| 15015 | NO RECOGNIZED LOSSES |
| 15018 | SHARES NOT PURCHASED |
| 15021 | NO RECOGNIZED LOSSES |
| 15031 | NO RECOGNIZED LOSSES |
| 15042 | SHARES NOT PURCHASED |
| 15047 | NO RECOGNIZED LOSSES |
| 15048 | NO RECOGNIZED LOSSES |
| 15049 | NO RECOGNIZED LOSSES |
| 15056 | NO RECOGNIZED LOSSES |
| 15058 | NO RECOGNIZED LOSSES |
| 15059 | NO RECOGNIZED LOSSES |
| 15063 | NO RECOGNIZED LOSSES |
| 15064 | SHARES NOT PURCHASED |
| 15066 | SHARES NOT PURCHASED |
| 15067 | SHARES NOT PURCHASED |
| 15068 | NO RECOGNIZED LOSSES |
| 15069 | NO RECOGNIZED LOSSES |
| 15070 | NO RECOGNIZED LOSSES |
| 15071 | NO RECOGNIZED LOSSES |
| 15072 | SHARES NOT PURCHASED |
| 15073 | SHARES NOT PURCHASED |
| 15074 | SHARES NOT PURCHASED |
| 15075 | SHARES NOT PURCHASED |
| 15078 | SHARES NOT PURCHASED |
| 15080 | SHARES NOT PURCHASED |
| 15082 | NO RECOGNIZED LOSSES |
| 15085 | NO RECOGNIZED LOSSES |
| 15088 | NO RECOGNIZED LOSSES |
| 15089 | NO RECOGNIZED LOSSES |
| 15101 | SHARES NOT PURCHASED |
| 15102 | SHARES NOT PURCHASED |
| 15103 | SHARES NOT PURCHASED |
| 15104 | SHARES NOT PURCHASED |
| 15105 | SHARES NOT PURCHASED |
| 15106 | SHARES NOT PURCHASED |
| 15107 | SHARES NOT PURCHASED |
| 15108 | SHARES NOT PURCHASED |
| 15109 | NO RECOGNIZED LOSSES |
| 15111 | NO RECOGNIZED LOSSES |
| 15112 | NO RECOGNIZED LOSSES |
| 15116 | SHARES NOT PURCHASED |
| 15121 | NO RECOGNIZED LOSSES |
| 15123 | SHARES NOT PURCHASED |
| 15131 | NO RECOGNIZED LOSSES |
| 15134 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 15158 | NO RECOGNIZED LOSSES |
| 15160 | NO RECOGNIZED LOSSES |
| 15161 | NO RECOGNIZED LOSSES |
| 15166 | SHARES NOT PURCHASED |
| 15169 | NO RECOGNIZED LOSSES |
| 15171 | NO RECOGNIZED LOSSES |
| 15172 | NO RECOGNIZED LOSSES |
| 15175 | SHARES NOT PURCHASED |
| 15177 | NO RECOGNIZED LOSSES |
| 15178 | NO RECOGNIZED LOSSES |
| 15185 | NO RECOGNIZED LOSSES |
| 15186 | NO RECOGNIZED LOSSES |
| 15188 | NO RECOGNIZED LOSSES |
| 15192 | NO RECOGNIZED LOSSES |
| 15193 | NO RECOGNIZED LOSSES |
| 15196 | NO RECOGNIZED LOSSES |
| 15201 | NO RECOGNIZED LOSSES |
| 15202 | NO RECOGNIZED LOSSES |
| 15205 | NO RECOGNIZED LOSSES |
| 15206 | NO RECOGNIZED LOSSES |
| 15207 | NO RECOGNIZED LOSSES |
| 15209 | NO RECOGNIZED LOSSES |
| 15210 | NO RECOGNIZED LOSSES |
| 15211 | NO RECOGNIZED LOSSES |
| 15216 | NO RECOGNIZED LOSSES |
| 15220 | NO RECOGNIZED LOSSES |
| 15226 | NO RECOGNIZED LOSSES |
| 15229 | NO RECOGNIZED LOSSES |
| 15232 | NO RECOGNIZED LOSSES |
| 15235 | NO RECOGNIZED LOSSES |
| 15238 | NO RECOGNIZED LOSSES |
| 15240 | NO RECOGNIZED LOSSES |
| 15241 | NO RECOGNIZED LOSSES |
| 15245 | NO RECOGNIZED LOSSES |
| 15273 | SHARES NOT PURCHASED |
| 15274 | NO RECOGNIZED LOSSES |
| 15278 | NO RECOGNIZED LOSSES |
| 15280 | NO RECOGNIZED LOSSES |
| 15284 | NO RECOGNIZED LOSSES |
| 15288 | NO RECOGNIZED LOSSES |
| 15301 | SHARES NOT PURCHASED |
| 15307 | SHARES NOT PURCHASED |
| 15308 | SHARES NOT PURCHASED |
| 15309 | SHARES NOT PURCHASED |
| 15311 | SHARES NOT PURCHASED |
| 15316 | NO RECOGNIZED LOSSES |
| 15318 | NO RECOGNIZED LOSSES |
| 15320 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                       **EXHIBIT E**

**Claim #**                         **Rejection Reason**

15344 SHARES NOT PURCHASED
15354 NO RECOGNIZED LOSSES
15356 PURCHASED OUTSIDE CLASS PERIOD
15357 PURCHASED OUTSIDE CLASS PERIOD
15370 NO RECOGNIZED LOSSES
15372 NO RECOGNIZED LOSSES
15374 SHARES NOT PURCHASED
15376 SHARES NOT PURCHASED
15377 SHARES NOT PURCHASED
15378 SHARES NOT PURCHASED
15380 NO RECOGNIZED LOSSES
15382 SHARES NOT PURCHASED
15386 SHARES NOT PURCHASED
15391 PURCHASED OUTSIDE CLASS PERIOD
15394 NO RECOGNIZED LOSSES
15395 NO RECOGNIZED LOSSES
15396 NO RECOGNIZED LOSSES
15397 NO RECOGNIZED LOSSES
15399 NO RECOGNIZED LOSSES
15400 NO RECOGNIZED LOSSES
15401 NO RECOGNIZED LOSSES
15411 NO RECOGNIZED LOSSES
15414 NO RECOGNIZED LOSSES
15418 NO RECOGNIZED LOSSES
15420 NO RECOGNIZED LOSSES
15428 NO RECOGNIZED LOSSES
15429 NO RECOGNIZED LOSSES
15430 NO RECOGNIZED LOSSES
15431 NO RECOGNIZED LOSSES
15442 NO RECOGNIZED LOSSES
15443 PURCHASED OUTSIDE CLASS PERIOD
15444 NO RECOGNIZED LOSSES
15446 NO RECOGNIZED LOSSES
15451 NO RECOGNIZED LOSSES
15460 NO RECOGNIZED LOSSES
15461 NO RECOGNIZED LOSSES
15472 SHARES NOT PURCHASED
15473 SHARES NOT PURCHASED
15474 SHARES NOT PURCHASED
15477 SHARES NOT PURCHASED
15478 NO RECOGNIZED LOSSES
15479 NO RECOGNIZED LOSSES
15481 NO RECOGNIZED LOSSES
15486 NO RECOGNIZED LOSSES
15487 NO RECOGNIZED LOSSES
15489 PURCHASED OUTSIDE CLASS PERIOD
15490 NO RECOGNIZED LOSSES
15491 NO RECOGNIZED LOSSES

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 15493 | NO RECOGNIZED LOSSES |
| 15494 | NO RECOGNIZED LOSSES |
| 15496 | NO RECOGNIZED LOSSES |
| 15497 | NO RECOGNIZED LOSSES |
| 15499 | NO RECOGNIZED LOSSES |
| 15500 | NO RECOGNIZED LOSSES |
| 15502 | NO RECOGNIZED LOSSES |
| 15504 | NO RECOGNIZED LOSSES |
| 15505 | NO RECOGNIZED LOSSES |
| 15506 | PURCHASED OUTSIDE CLASS PERIOD |
| 15507 | NO RECOGNIZED LOSSES |
| 15508 | NO RECOGNIZED LOSSES |
| 15510 | SHARES NOT PURCHASED |
| 15511 | NO RECOGNIZED LOSSES |
| 15512 | NO RECOGNIZED LOSSES |
| 15513 | NO RECOGNIZED LOSSES |
| 15514 | NO RECOGNIZED LOSSES |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | NO RECOGNIZED LOSSES |
| 15518 | NO RECOGNIZED LOSSES |
| 15519 | SHARES NOT PURCHASED |
| 15520 | NO RECOGNIZED LOSSES |
| 15522 | NO RECOGNIZED LOSSES |
| 15523 | NO RECOGNIZED LOSSES |
| 15525 | NO RECOGNIZED LOSSES |
| 15527 | SHARES NOT PURCHASED |
| 15547 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | PURCHASED OUTSIDE CLASS PERIOD |
| 15557 | SHARES NOT PURCHASED |
| 15558 | PURCHASED OUTSIDE CLASS PERIOD |
| 15559 | SHARES NOT PURCHASED |
| 15562 | NO RECOGNIZED LOSSES |
| 15563 | NO RECOGNIZED LOSSES |
| 15564 | NO RECOGNIZED LOSSES |
| 15569 | NO RECOGNIZED LOSSES |
| 15571 | SHARES NOT PURCHASED |
| 15576 | NO RECOGNIZED LOSSES |
| 15586 | SHARES NOT PURCHASED |
| 15592 | SHARES NOT PURCHASED |
| 15596 | NO RECOGNIZED LOSSES |
| 15600 | NO RECOGNIZED LOSSES |
| 15601 | SHARES NOT PURCHASED |
| 15602 | NO RECOGNIZED LOSSES |
| 15605 | SHARES NOT PURCHASED |
| 15606 | SHARES NOT PURCHASED |
| 15608 | NO RECOGNIZED LOSSES |
| 15609 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15610 | SHARES NOT PURCHASED |
| 15611 | SHARES NOT PURCHASED |
| 15612 | SHARES NOT PURCHASED |
| 15613 | SHARES NOT PURCHASED |
| 15614 | SHARES NOT PURCHASED |
| 15615 | SHARES NOT PURCHASED |
| 15616 | SHARES NOT PURCHASED |
| 15625 | SHARES NOT PURCHASED |
| 15626 | SHARES NOT PURCHASED |
| 15627 | SHARES NOT PURCHASED |
| 15628 | SHARES NOT PURCHASED |
| 15632 | SHARES NOT PURCHASED |
| 15633 | SHARES NOT PURCHASED |
| 15634 | NO RECOGNIZED LOSSES |
| 15635 | NO RECOGNIZED LOSSES |
| 15640 | SHARES NOT PURCHASED |
| 15641 | SHARES NOT PURCHASED |
| 15642 | PURCHASED OUTSIDE CLASS PERIOD |
| 15643 | SHARES NOT PURCHASED |
| 15655 | NO RECOGNIZED LOSSES |
| 15658 | NO RECOGNIZED LOSSES |
| 15662 | SHARES NOT PURCHASED |
| 15671 | SHARES NOT PURCHASED |
| 15672 | NO RECOGNIZED LOSSES |
| 15674 | SHARES NOT PURCHASED |
| 15675 | SHARES NOT PURCHASED |
| 15676 | NO RECOGNIZED LOSSES |
| 15678 | SHARES NOT PURCHASED |
| 15681 | NO RECOGNIZED LOSSES |
| 15684 | NO RECOGNIZED LOSSES |
| 15686 | NO RECOGNIZED LOSSES |
| 15690 | NO RECOGNIZED LOSSES |
| 15694 | NO RECOGNIZED LOSSES |
| 15695 | NO RECOGNIZED LOSSES |
| 15697 | NO RECOGNIZED LOSSES |
| 15707 | NO RECOGNIZED LOSSES |
| 15709 | NO RECOGNIZED LOSSES |
| 15710 | NO RECOGNIZED LOSSES |
| 15713 | NO RECOGNIZED LOSSES |
| 15717 | NO RECOGNIZED LOSSES |
| 15718 | SHARES NOT PURCHASED |
| 15719 | SHARES NOT PURCHASED |
| 15721 | SHARES NOT PURCHASED |
| 15727 | SHARES NOT PURCHASED |
| 15728 | SHARES NOT PURCHASED |
| 15729 | NO RECOGNIZED LOSSES |
| 15730 | NO RECOGNIZED LOSSES |
| 15731 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 15733 | NO RECOGNIZED LOSSES |
| 15739 | NO RECOGNIZED LOSSES |
| 15741 | NO RECOGNIZED LOSSES |
| 15770 | NO RECOGNIZED LOSSES |
| 15771 | NO RECOGNIZED LOSSES |
| 15784 | SHARES NOT PURCHASED |
| 15785 | SHARES NOT PURCHASED |
| 15786 | SHARES NOT PURCHASED |
| 15791 | NO RECOGNIZED LOSSES |
| 15803 | NO RECOGNIZED LOSSES |
| 15807 | SHARES NOT PURCHASED |
| 15813 | NO RECOGNIZED LOSSES |
| 15815 | NO RECOGNIZED LOSSES |
| 15817 | PURCHASED OUTSIDE CLASS PERIOD |
| 15824 | PURCHASED OUTSIDE CLASS PERIOD |
| 15830 | NO RECOGNIZED LOSSES |
| 15831 | NO RECOGNIZED LOSSES |
| 15837 | PURCHASED OUTSIDE CLASS PERIOD |
| 15846 | NO RECOGNIZED LOSSES |
| 15849 | NO RECOGNIZED LOSSES |
| 15850 | NO RECOGNIZED LOSSES |
| 15851 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | NO RECOGNIZED LOSSES |
| 15854 | NO RECOGNIZED LOSSES |
| 15855 | NO RECOGNIZED LOSSES |
| 15856 | NO RECOGNIZED LOSSES |
| 15858 | NO RECOGNIZED LOSSES |
| 15861 | NO RECOGNIZED LOSSES |
| 15863 | NO RECOGNIZED LOSSES |
| 15864 | NO RECOGNIZED LOSSES |
| 15866 | NO RECOGNIZED LOSSES |
| 15873 | NO RECOGNIZED LOSSES |
| 15886 | NO RECOGNIZED LOSSES |
| 15900 | NO RECOGNIZED LOSSES |
| 15904 | SHARES NOT PURCHASED |
| 15909 | NO RECOGNIZED LOSSES |
| 15913 | PURCHASED OUTSIDE CLASS PERIOD |
| 15915 | PURCHASED OUTSIDE CLASS PERIOD |
| 15925 | NO RECOGNIZED LOSSES |
| 15927 | NO RECOGNIZED LOSSES |
| 15931 | NO RECOGNIZED LOSSES |
| 15944 | NO RECOGNIZED LOSSES |
| 15951 | SHARES NOT PURCHASED |
| 15953 | NO RECOGNIZED LOSSES |
| 15957 | NO RECOGNIZED LOSSES |
| 15966 | SHARES NOT PURCHASED |
| 15971 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---------|------------------|
| 15972 | SHARES NOT PURCHASED |
| 15974 | NO RECOGNIZED LOSSES |
| 15976 | NO RECOGNIZED LOSSES |
| 15977 | NO RECOGNIZED LOSSES |
| 15979 | NO RECOGNIZED LOSSES |
| 15980 | NO RECOGNIZED LOSSES |
| 15987 | NO RECOGNIZED LOSSES |
| 16000 | SHARES NOT PURCHASED |
| 16001 | SHARES NOT PURCHASED |
| 16002 | SHARES NOT PURCHASED |
| 16003 | SHARES NOT PURCHASED |
| 16014 | SHARES NOT PURCHASED |
| 16030 | NO RECOGNIZED LOSSES |
| 16035 | NO RECOGNIZED LOSSES |
| 16043 | SHARES NOT PURCHASED |
| 16047 | NO RECOGNIZED LOSSES |
| 16048 | SHARES NOT PURCHASED |
| 16049 | SHARES NOT PURCHASED |
| 16056 | NO RECOGNIZED LOSSES |
| 16057 | NO RECOGNIZED LOSSES |
| 16058 | NO RECOGNIZED LOSSES |
| 16059 | NO RECOGNIZED LOSSES |
| 16067 | NO RECOGNIZED LOSSES |
| 16068 | NO RECOGNIZED LOSSES |
| 16069 | SHARES NOT PURCHASED |
| 16072 | SHARES NOT PURCHASED |
| 16088 | SHARES NOT PURCHASED |
| 16104 | SHARES NOT PURCHASED |
| 16105 | NO RECOGNIZED LOSSES |
| 16106 | NO RECOGNIZED LOSSES |
| 16109 | PURCHASED OUTSIDE CLASS PERIOD |
| 16110 | NO RECOGNIZED LOSSES |
| 16111 | NO RECOGNIZED LOSSES |
| 16114 | SHARES NOT PURCHASED |
| 16117 | SHARES NOT PURCHASED |
| 16124 | NO RECOGNIZED LOSSES |
| 16125 | NO RECOGNIZED LOSSES |
| 16127 | NO RECOGNIZED LOSSES |
| 16133 | SHARES NOT PURCHASED |
| 16134 | SHARES NOT PURCHASED |
| 16135 | SHARES NOT PURCHASED |
| 16136 | SHARES NOT PURCHASED |
| 16137 | SHARES NOT PURCHASED |
| 16139 | SHARES NOT PURCHASED |
| 16146 | NO RECOGNIZED LOSSES |
| 16152 | NO RECOGNIZED LOSSES |
| 16161 | SHARES NOT PURCHASED |
| 16163 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 16165 | NO RECOGNIZED LOSSES |
| 16166 | NO RECOGNIZED LOSSES |
| 16169 | NO RECOGNIZED LOSSES |
| 16179 | NO RECOGNIZED LOSSES |
| 16180 | NO RECOGNIZED LOSSES |
| 16184 | NO RECOGNIZED LOSSES |
| 16185 | NO RECOGNIZED LOSSES |
| 16186 | NO RECOGNIZED LOSSES |
| 16189 | NO RECOGNIZED LOSSES |
| 16190 | NO RECOGNIZED LOSSES |
| 16191 | NO RECOGNIZED LOSSES |
| 16196 | NO RECOGNIZED LOSSES |
| 16198 | NO RECOGNIZED LOSSES |
| 16200 | NO RECOGNIZED LOSSES |
| 16204 | NO RECOGNIZED LOSSES |
| 16206 | NO RECOGNIZED LOSSES |
| 16208 | NO RECOGNIZED LOSSES |
| 16209 | NO RECOGNIZED LOSSES |
| 16219 | SHARES NOT PURCHASED |
| 16221 | NO RECOGNIZED LOSSES |
| 16222 | NO RECOGNIZED LOSSES |
| 16223 | NO RECOGNIZED LOSSES |
| 16224 | NO RECOGNIZED LOSSES |
| 16225 | NO RECOGNIZED LOSSES |
| 16226 | NO RECOGNIZED LOSSES |
| 16228 | NO RECOGNIZED LOSSES |
| 16229 | NO RECOGNIZED LOSSES |
| 16230 | NO RECOGNIZED LOSSES |
| 16231 | NO RECOGNIZED LOSSES |
| 16232 | NO RECOGNIZED LOSSES |
| 16233 | NO RECOGNIZED LOSSES |
| 16236 | NO RECOGNIZED LOSSES |
| 16237 | NO RECOGNIZED LOSSES |
| 16240 | NO RECOGNIZED LOSSES |
| 16260 | SHARES NOT PURCHASED |
| 16270 | NO RECOGNIZED LOSSES |
| 16273 | NO RECOGNIZED LOSSES |
| 16274 | NO RECOGNIZED LOSSES |
| 16280 | NO RECOGNIZED LOSSES |
| 16284 | NO RECOGNIZED LOSSES |
| 16286 | NO RECOGNIZED LOSSES |
| 16288 | NO RECOGNIZED LOSSES |
| 16289 | NO RECOGNIZED LOSSES |
| 16290 | NO RECOGNIZED LOSSES |
| 16291 | NO RECOGNIZED LOSSES |
| 16292 | NO RECOGNIZED LOSSES |
| 16293 | NO RECOGNIZED LOSSES |
| 16294 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16295 | NO RECOGNIZED LOSSES |
| 16296 | NO RECOGNIZED LOSSES |
| 16297 | NO RECOGNIZED LOSSES |
| 16298 | NO RECOGNIZED LOSSES |
| 16299 | NO RECOGNIZED LOSSES |
| 16300 | NO RECOGNIZED LOSSES |
| 16301 | NO RECOGNIZED LOSSES |
| 16302 | NO RECOGNIZED LOSSES |
| 16304 | SHARES NOT PURCHASED |
| 16305 | SHARES NOT PURCHASED |
| 16306 | SHARES NOT PURCHASED |
| 16307 | SHARES NOT PURCHASED |
| 16308 | SHARES NOT PURCHASED |
| 16310 | NO RECOGNIZED LOSSES |
| 16311 | NO RECOGNIZED LOSSES |
| 16314 | NO RECOGNIZED LOSSES |
| 16316 | NO RECOGNIZED LOSSES |
| 16317 | NO RECOGNIZED LOSSES |
| 16318 | NO RECOGNIZED LOSSES |
| 16319 | NO RECOGNIZED LOSSES |
| 16320 | NO RECOGNIZED LOSSES |
| 16321 | NO RECOGNIZED LOSSES |
| 16322 | NO RECOGNIZED LOSSES |
| 16325 | NO RECOGNIZED LOSSES |
| 16326 | NO RECOGNIZED LOSSES |
| 16327 | NO RECOGNIZED LOSSES |
| 16328 | NO RECOGNIZED LOSSES |
| 16329 | NO RECOGNIZED LOSSES |
| 16330 | NO RECOGNIZED LOSSES |
| 16331 | NO RECOGNIZED LOSSES |
| 16332 | NO RECOGNIZED LOSSES |
| 16333 | NO RECOGNIZED LOSSES |
| 16334 | NO RECOGNIZED LOSSES |
| 16337 | NO RECOGNIZED LOSSES |
| 16338 | NO RECOGNIZED LOSSES |
| 16339 | NO RECOGNIZED LOSSES |
| 16340 | NO RECOGNIZED LOSSES |
| 16341 | NO RECOGNIZED LOSSES |
| 16342 | NO RECOGNIZED LOSSES |
| 16343 | NO RECOGNIZED LOSSES |
| 16344 | NO RECOGNIZED LOSSES |
| 16346 | NO RECOGNIZED LOSSES |
| 16348 | NO RECOGNIZED LOSSES |
| 16349 | NO RECOGNIZED LOSSES |
| 16355 | NO RECOGNIZED LOSSES |
| 16358 | NO RECOGNIZED LOSSES |
| 16359 | NO RECOGNIZED LOSSES |
| 16360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16362 | NO RECOGNIZED LOSSES |
| 16365 | NO RECOGNIZED LOSSES |
| 16372 | NO RECOGNIZED LOSSES |
| 16380 | PURCHASED OUTSIDE CLASS PERIOD |
| 16381 | NO RECOGNIZED LOSSES |
| 16383 | NO RECOGNIZED LOSSES |
| 16394 | NO RECOGNIZED LOSSES |
| 16398 | SHARES NOT PURCHASED |
| 16416 | SHARES NOT PURCHASED |
| 16417 | SHARES NOT PURCHASED |
| 16419 | SHARES NOT PURCHASED |
| 16420 | SHARES NOT PURCHASED |
| 16421 | SHARES NOT PURCHASED |
| 16422 | SHARES NOT PURCHASED |
| 16425 | SHARES NOT PURCHASED |
| 16426 | SHARES NOT PURCHASED |
| 16427 | SHARES NOT PURCHASED |
| 16428 | NO RECOGNIZED LOSSES |
| 16434 | NO RECOGNIZED LOSSES |
| 16435 | NO RECOGNIZED LOSSES |
| 16436 | NO RECOGNIZED LOSSES |
| 16452 | NO RECOGNIZED LOSSES |
| 16454 | NO RECOGNIZED LOSSES |
| 16462 | NO RECOGNIZED LOSSES |
| 16464 | NO RECOGNIZED LOSSES |
| 16473 | NO RECOGNIZED LOSSES |
| 16476 | NO RECOGNIZED LOSSES |
| 16477 | NO RECOGNIZED LOSSES |
| 16480 | NO RECOGNIZED LOSSES |
| 16481 | NO RECOGNIZED LOSSES |
| 16482 | NO RECOGNIZED LOSSES |
| 16484 | NO RECOGNIZED LOSSES |
| 16488 | NO RECOGNIZED LOSSES |
| 16489 | NO RECOGNIZED LOSSES |
| 16491 | SHARES NOT PURCHASED |
| 16493 | NO RECOGNIZED LOSSES |
| 16494 | NO RECOGNIZED LOSSES |
| 16495 | NO RECOGNIZED LOSSES |
| 16497 | NO RECOGNIZED LOSSES |
| 16498 | NO RECOGNIZED LOSSES |
| 16501 | NO RECOGNIZED LOSSES |
| 16505 | NO RECOGNIZED LOSSES |
| 16506 | NO RECOGNIZED LOSSES |
| 16507 | NO RECOGNIZED LOSSES |
| 16508 | NO RECOGNIZED LOSSES |
| 16509 | NO RECOGNIZED LOSSES |
| 16510 | NO RECOGNIZED LOSSES |
| 16511 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16512 | NO RECOGNIZED LOSSES |
| 16513 | NO RECOGNIZED LOSSES |
| 16514 | NO RECOGNIZED LOSSES |
| 16515 | NO RECOGNIZED LOSSES |
| 16516 | NO RECOGNIZED LOSSES |
| 16518 | NO RECOGNIZED LOSSES |
| 16520 | NO RECOGNIZED LOSSES |
| 16522 | NO RECOGNIZED LOSSES |
| 16525 | NO RECOGNIZED LOSSES |
| 16529 | NO RECOGNIZED LOSSES |
| 16530 | NO RECOGNIZED LOSSES |
| 16531 | NO RECOGNIZED LOSSES |
| 16532 | NO RECOGNIZED LOSSES |
| 16533 | NO RECOGNIZED LOSSES |
| 16534 | NO RECOGNIZED LOSSES |
| 16535 | NO RECOGNIZED LOSSES |
| 16536 | NO RECOGNIZED LOSSES |
| 16537 | NO RECOGNIZED LOSSES |
| 16538 | NO RECOGNIZED LOSSES |
| 16539 | NO RECOGNIZED LOSSES |
| 16540 | NO RECOGNIZED LOSSES |
| 16542 | NO RECOGNIZED LOSSES |
| 16543 | NO RECOGNIZED LOSSES |
| 16545 | NO RECOGNIZED LOSSES |
| 16546 | NO RECOGNIZED LOSSES |
| 16547 | NO RECOGNIZED LOSSES |
| 16548 | NO RECOGNIZED LOSSES |
| 16549 | NO RECOGNIZED LOSSES |
| 16550 | NO RECOGNIZED LOSSES |
| 16551 | NO RECOGNIZED LOSSES |
| 16552 | NO RECOGNIZED LOSSES |
| 16553 | NO RECOGNIZED LOSSES |
| 16554 | NO RECOGNIZED LOSSES |
| 16556 | SHARES NOT PURCHASED |
| 16557 | SHARES NOT PURCHASED |
| 16558 | NO RECOGNIZED LOSSES |
| 16559 | NO RECOGNIZED LOSSES |
| 16560 | NO RECOGNIZED LOSSES |
| 16561 | NO RECOGNIZED LOSSES |
| 16562 | NO RECOGNIZED LOSSES |
| 16565 | NO RECOGNIZED LOSSES |
| 16566 | NO RECOGNIZED LOSSES |
| 16575 | SHARES NOT PURCHASED |
| 16578 | NO RECOGNIZED LOSSES |
| 16581 | NO RECOGNIZED LOSSES |
| 16586 | NO RECOGNIZED LOSSES |
| 16593 | NO RECOGNIZED LOSSES |
| 16597 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                   **Rejection Reason**

16600  NO RECOGNIZED LOSSES
16602  NO RECOGNIZED LOSSES
16603  NO RECOGNIZED LOSSES
16612  NO RECOGNIZED LOSSES
16614  SHARES NOT PURCHASED
16619  SHARES NOT PURCHASED
16620  NO RECOGNIZED LOSSES
16621  NO RECOGNIZED LOSSES
16622  NO RECOGNIZED LOSSES
16641  SHARES NOT PURCHASED
16644  NO RECOGNIZED LOSSES
16664  SHARES NOT PURCHASED
16665  NO RECOGNIZED LOSSES
16680  NO RECOGNIZED LOSSES
16685  NO RECOGNIZED LOSSES
16686  NO RECOGNIZED LOSSES
16690  NO RECOGNIZED LOSSES
16697  SHARES NOT PURCHASED
16704  NO RECOGNIZED LOSSES
16712  NO RECOGNIZED LOSSES
16714  NO RECOGNIZED LOSSES
16716  NO RECOGNIZED LOSSES
16717  NO RECOGNIZED LOSSES
16718  NO RECOGNIZED LOSSES
16720  NO RECOGNIZED LOSSES
16721  NO RECOGNIZED LOSSES
16723  NO RECOGNIZED LOSSES
16724  NO RECOGNIZED LOSSES
16726  SHARES NOT PURCHASED
16728  SHARES NOT PURCHASED
16729  SHARES NOT PURCHASED
16730  SHARES NOT PURCHASED
16731  SHARES NOT PURCHASED
16733  SHARES NOT PURCHASED
16734  NO RECOGNIZED LOSSES
16736  NO RECOGNIZED LOSSES
16744  NO RECOGNIZED LOSSES
16747  NO RECOGNIZED LOSSES
16749  NO RECOGNIZED LOSSES
16750  NO RECOGNIZED LOSSES
16753  NO RECOGNIZED LOSSES
16764  SHARES NOT PURCHASED
16767  NO RECOGNIZED LOSSES
16770  NO RECOGNIZED LOSSES
16778  NO RECOGNIZED LOSSES
16781  SHARES NOT PURCHASED
16782  SHARES NOT PURCHASED
16783  NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

16787 NO RECOGNIZED LOSSES
16788 NO RECOGNIZED LOSSES
16789 NO RECOGNIZED LOSSES
16795 NO RECOGNIZED LOSSES
16802 NO RECOGNIZED LOSSES
16809 NO RECOGNIZED LOSSES
16811 NO RECOGNIZED LOSSES
16812 NO RECOGNIZED LOSSES
16817 NO RECOGNIZED LOSSES
16819 NO RECOGNIZED LOSSES
16822 NO RECOGNIZED LOSSES
16829 NO RECOGNIZED LOSSES
16832 NO RECOGNIZED LOSSES
16838 NO RECOGNIZED LOSSES
16840 NO RECOGNIZED LOSSES
16841 NO RECOGNIZED LOSSES
16842 NO RECOGNIZED LOSSES
16849 NO RECOGNIZED LOSSES
16851 NO RECOGNIZED LOSSES
16852 NO RECOGNIZED LOSSES
16853 NO RECOGNIZED LOSSES
16854 NO RECOGNIZED LOSSES
16864 NO RECOGNIZED LOSSES
16874 NO RECOGNIZED LOSSES
16876 SHARES NOT PURCHASED
16878 NO RECOGNIZED LOSSES
16882 NO RECOGNIZED LOSSES
16888 SHARES NOT PURCHASED
16894 NO RECOGNIZED LOSSES
16895 NO RECOGNIZED LOSSES
16898 NO RECOGNIZED LOSSES
16917 NO RECOGNIZED LOSSES
16920 NO RECOGNIZED LOSSES
16921 NO RECOGNIZED LOSSES
16929 NO RECOGNIZED LOSSES
16938 SHARES NOT PURCHASED
16942 NO RECOGNIZED LOSSES
16948 SHARES NOT PURCHASED
16955 NO RECOGNIZED LOSSES
16961 NO RECOGNIZED LOSSES
16974 SHARES NOT PURCHASED
16991 PURCHASED OUTSIDE CLASS PERIOD
17002 SHARES NOT PURCHASED
17003 NO RECOGNIZED LOSSES
17005 NO RECOGNIZED LOSSES
17006 PURCHASED OUTSIDE CLASS PERIOD
17010 SHARES NOT PURCHASED
17013 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17014 | NO RECOGNIZED LOSSES |
| 17015 | NO RECOGNIZED LOSSES |
| 17016 | NO RECOGNIZED LOSSES |
| 17020 | NO RECOGNIZED LOSSES |
| 17021 | NO RECOGNIZED LOSSES |
| 17022 | NO RECOGNIZED LOSSES |
| 17025 | NO RECOGNIZED LOSSES |
| 17032 | NO RECOGNIZED LOSSES |
| 17037 | SHARES NOT PURCHASED |
| 17040 | NO RECOGNIZED LOSSES |
| 17045 | PURCHASED OUTSIDE CLASS PERIOD |
| 17046 | SHARES NOT PURCHASED |
| 17066 | NO RECOGNIZED LOSSES |
| 17072 | NO RECOGNIZED LOSSES |
| 17073 | NO RECOGNIZED LOSSES |
| 17082 | NO RECOGNIZED LOSSES |
| 17085 | NO RECOGNIZED LOSSES |
| 17092 | NO RECOGNIZED LOSSES |
| 17094 | NO RECOGNIZED LOSSES |
| 17095 | NO RECOGNIZED LOSSES |
| 17097 | PURCHASED OUTSIDE CLASS PERIOD |
| 17101 | SHARES NOT PURCHASED |
| 17102 | NO RECOGNIZED LOSSES |
| 17105 | NO RECOGNIZED LOSSES |
| 17109 | NO RECOGNIZED LOSSES |
| 17110 | SHARES NOT PURCHASED |
| 17118 | SHARES NOT PURCHASED |
| 17120 | NO RECOGNIZED LOSSES |
| 17123 | NO RECOGNIZED LOSSES |
| 17125 | PURCHASED OUTSIDE CLASS PERIOD |
| 17126 | PURCHASED OUTSIDE CLASS PERIOD |
| 17127 | NO RECOGNIZED LOSSES |
| 17131 | NO RECOGNIZED LOSSES |
| 17134 | NO RECOGNIZED LOSSES |
| 17135 | NO RECOGNIZED LOSSES |
| 17138 | NO RECOGNIZED LOSSES |
| 17139 | NO RECOGNIZED LOSSES |
| 17155 | SHARES NOT PURCHASED |
| 17157 | NO RECOGNIZED LOSSES |
| 17158 | NO RECOGNIZED LOSSES |
| 17159 | SHARES NOT PURCHASED |
| 17160 | NO RECOGNIZED LOSSES |
| 17161 | SHARES NOT PURCHASED |
| 17162 | SHARES NOT PURCHASED |
| 17163 | SHARES NOT PURCHASED |
| 17164 | SHARES NOT PURCHASED |
| 17165 | NO RECOGNIZED LOSSES |
| 17166 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17168 | NO RECOGNIZED LOSSES |
| 17169 | NO RECOGNIZED LOSSES |
| 17175 | NO RECOGNIZED LOSSES |
| 17176 | SHARES NOT PURCHASED |
| 17177 | SHARES NOT PURCHASED |
| 17180 | NO RECOGNIZED LOSSES |
| 17181 | NO RECOGNIZED LOSSES |
| 17183 | SHARES NOT PURCHASED |
| 17187 | NO RECOGNIZED LOSSES |
| 17189 | NO RECOGNIZED LOSSES |
| 17192 | NO RECOGNIZED LOSSES |
| 17194 | NO RECOGNIZED LOSSES |
| 17196 | SHARES NOT PURCHASED |
| 17199 | SHARES NOT PURCHASED |
| 17208 | NO RECOGNIZED LOSSES |
| 17222 | PURCHASED OUTSIDE CLASS PERIOD |
| 17223 | NO RECOGNIZED LOSSES |
| 17226 | NO RECOGNIZED LOSSES |
| 17228 | NO RECOGNIZED LOSSES |
| 17229 | NO RECOGNIZED LOSSES |
| 17230 | NO RECOGNIZED LOSSES |
| 17232 | NO RECOGNIZED LOSSES |
| 17252 | NO RECOGNIZED LOSSES |
| 17253 | NO RECOGNIZED LOSSES |
| 17254 | NO RECOGNIZED LOSSES |
| 17256 | NO RECOGNIZED LOSSES |
| 17258 | NO RECOGNIZED LOSSES |
| 17259 | NO RECOGNIZED LOSSES |
| 17261 | NO RECOGNIZED LOSSES |
| 17264 | NO RECOGNIZED LOSSES |
| 17265 | NO RECOGNIZED LOSSES |
| 17268 | NO RECOGNIZED LOSSES |
| 17271 | PURCHASED OUTSIDE CLASS PERIOD |
| 17272 | NO RECOGNIZED LOSSES |
| 17276 | NO RECOGNIZED LOSSES |
| 17277 | NO RECOGNIZED LOSSES |
| 17278 | NO RECOGNIZED LOSSES |
| 17279 | NO RECOGNIZED LOSSES |
| 17283 | NO RECOGNIZED LOSSES |
| 17288 | NO RECOGNIZED LOSSES |
| 17293 | NO RECOGNIZED LOSSES |
| 17295 | SHARES NOT PURCHASED |
| 17298 | SHARES NOT PURCHASED |
| 17299 | NO RECOGNIZED LOSSES |
| 17300 | NO RECOGNIZED LOSSES |
| 17310 | NO RECOGNIZED LOSSES |
| 17315 | SHARES NOT PURCHASED |
| 17316 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17324 | SHARES NOT PURCHASED |
| 17334 | NO RECOGNIZED LOSSES |
| 17335 | NO RECOGNIZED LOSSES |
| 17337 | SHARES NOT PURCHASED |
| 17338 | NO RECOGNIZED LOSSES |
| 17340 | NO RECOGNIZED LOSSES |
| 17344 | NO RECOGNIZED LOSSES |
| 17350 | NO RECOGNIZED LOSSES |
| 17352 | PURCHASED OUTSIDE CLASS PERIOD |
| 17353 | SHARES NOT PURCHASED |
| 17355 | NO RECOGNIZED LOSSES |
| 17359 | NO RECOGNIZED LOSSES |
| 17365 | NO RECOGNIZED LOSSES |
| 17366 | NO RECOGNIZED LOSSES |
| 17367 | NO RECOGNIZED LOSSES |
| 17370 | NO RECOGNIZED LOSSES |
| 17375 | SHARES NOT PURCHASED |
| 17376 | NO RECOGNIZED LOSSES |
| 17377 | SHARES NOT PURCHASED |
| 17378 | SHARES NOT PURCHASED |
| 17381 | SHARES NOT PURCHASED |
| 17393 | NO RECOGNIZED LOSSES |
| 17394 | SHARES NOT PURCHASED |
| 17401 | NO RECOGNIZED LOSSES |
| 17404 | NO RECOGNIZED LOSSES |
| 17408 | NO RECOGNIZED LOSSES |
| 17411 | NO RECOGNIZED LOSSES |
| 17416 | SHARES NOT PURCHASED |
| 17418 | NO RECOGNIZED LOSSES |
| 17419 | NO RECOGNIZED LOSSES |
| 17420 | SHARES NOT PURCHASED |
| 17421 | SHARES NOT PURCHASED |
| 17424 | NO RECOGNIZED LOSSES |
| 17425 | NO RECOGNIZED LOSSES |
| 17427 | PURCHASED OUTSIDE CLASS PERIOD |
| 17429 | NO RECOGNIZED LOSSES |
| 17430 | NO RECOGNIZED LOSSES |
| 17432 | NO RECOGNIZED LOSSES |
| 17435 | NO RECOGNIZED LOSSES |
| 17444 | NO RECOGNIZED LOSSES |
| 17448 | NO RECOGNIZED LOSSES |
| 17449 | NO RECOGNIZED LOSSES |
| 17451 | NO RECOGNIZED LOSSES |
| 17453 | NO RECOGNIZED LOSSES |
| 17454 | NO RECOGNIZED LOSSES |
| 17456 | NO RECOGNIZED LOSSES |
| 17457 | NO RECOGNIZED LOSSES |
| 17458 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17461 | NO RECOGNIZED LOSSES |
| 17466 | NO RECOGNIZED LOSSES |
| 17470 | NO RECOGNIZED LOSSES |
| 17471 | NO RECOGNIZED LOSSES |
| 17473 | NO RECOGNIZED LOSSES |
| 17476 | NO RECOGNIZED LOSSES |
| 17477 | NO RECOGNIZED LOSSES |
| 17479 | NO RECOGNIZED LOSSES |
| 17483 | SHARES NOT PURCHASED |
| 17486 | NO RECOGNIZED LOSSES |
| 17493 | NO RECOGNIZED LOSSES |
| 17494 | NO RECOGNIZED LOSSES |
| 17495 | SHARES NOT PURCHASED |
| 17496 | NO RECOGNIZED LOSSES |
| 17497 | NO RECOGNIZED LOSSES |
| 17498 | SHARES NOT PURCHASED |
| 17500 | SHARES NOT PURCHASED |
| 17502 | SHARES NOT PURCHASED |
| 17503 | SHARES NOT PURCHASED |
| 17506 | SHARES NOT PURCHASED |
| 17507 | SHARES NOT PURCHASED |
| 17512 | NO RECOGNIZED LOSSES |
| 17513 | NO RECOGNIZED LOSSES |
| 17520 | SHARES NOT PURCHASED |
| 17521 | NO RECOGNIZED LOSSES |
| 17522 | NO RECOGNIZED LOSSES |
| 17523 | NO RECOGNIZED LOSSES |
| 17524 | SHARES NOT PURCHASED |
| 17526 | NO RECOGNIZED LOSSES |
| 17527 | NO RECOGNIZED LOSSES |
| 17528 | NO RECOGNIZED LOSSES |
| 17529 | NO RECOGNIZED LOSSES |
| 17530 | NO RECOGNIZED LOSSES |
| 17534 | PURCHASED OUTSIDE CLASS PERIOD |
| 17536 | SHARES NOT PURCHASED |
| 17541 | NO RECOGNIZED LOSSES |
| 17545 | NO RECOGNIZED LOSSES |
| 17546 | NO RECOGNIZED LOSSES |
| 17553 | NO RECOGNIZED LOSSES |
| 17554 | NO RECOGNIZED LOSSES |
| 17556 | SHARES NOT PURCHASED |
| 17557 | SHARES NOT PURCHASED |
| 17558 | NO RECOGNIZED LOSSES |
| 17562 | NO RECOGNIZED LOSSES |
| 17563 | NO RECOGNIZED LOSSES |
| 17564 | NO RECOGNIZED LOSSES |
| 17576 | SHARES NOT PURCHASED |
| 17577 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

**Claim #**                          **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 17578 | NO RECOGNIZED LOSSES |
| 17579 | PURCHASED OUTSIDE CLASS PERIOD |
| 17580 | SHARES NOT PURCHASED |
| 17595 | NO RECOGNIZED LOSSES |
| 17599 | SHARES NOT PURCHASED |
| 17601 | NO RECOGNIZED LOSSES |
| 17606 | NO RECOGNIZED LOSSES |
| 17613 | NO RECOGNIZED LOSSES |
| 17614 | SHARES NOT PURCHASED |
| 17620 | SHARES NOT PURCHASED |
| 17622 | NO RECOGNIZED LOSSES |
| 17624 | NO RECOGNIZED LOSSES |
| 17625 | NO RECOGNIZED LOSSES |
| 17626 | NO RECOGNIZED LOSSES |
| 17633 | NO RECOGNIZED LOSSES |
| 17634 | NO RECOGNIZED LOSSES |
| 17642 | NO RECOGNIZED LOSSES |
| 17646 | NO RECOGNIZED LOSSES |
| 17647 | NO RECOGNIZED LOSSES |
| 17649 | NO RECOGNIZED LOSSES |
| 17654 | NO RECOGNIZED LOSSES |
| 17656 | SHARES NOT PURCHASED |
| 17667 | SHARES NOT PURCHASED |
| 17668 | SHARES NOT PURCHASED |
| 17669 | NO RECOGNIZED LOSSES |
| 17689 | NO RECOGNIZED LOSSES |
| 17692 | NO RECOGNIZED LOSSES |
| 17693 | NO RECOGNIZED LOSSES |
| 17706 | NO RECOGNIZED LOSSES |
| 17712 | NO RECOGNIZED LOSSES |
| 17714 | NO RECOGNIZED LOSSES |
| 17715 | SHARES NOT PURCHASED |
| 17717 | SHARES NOT PURCHASED |
| 17718 | SHARES NOT PURCHASED |
| 17731 | NO RECOGNIZED LOSSES |
| 17733 | NO RECOGNIZED LOSSES |
| 17736 | NO RECOGNIZED LOSSES |
| 17737 | SHARES NOT PURCHASED |
| 17740 | NO RECOGNIZED LOSSES |
| 17743 | SHARES NOT PURCHASED |
| 17749 | SHARES NOT PURCHASED |
| 17754 | NO RECOGNIZED LOSSES |
| 17760 | NO RECOGNIZED LOSSES |
| 17771 | NO RECOGNIZED LOSSES |
| 17774 | SHARES NOT PURCHASED |
| 17785 | NO RECOGNIZED LOSSES |
| 17801 | NO RECOGNIZED LOSSES |
| 17805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17806 | NO RECOGNIZED LOSSES |
| 17817 | NO RECOGNIZED LOSSES |
| 17819 | PURCHASED OUTSIDE CLASS PERIOD |
| 17841 | NO RECOGNIZED LOSSES |
| 17850 | SHARES NOT PURCHASED |
| 17851 | NO RECOGNIZED LOSSES |
| 17856 | SHARES NOT PURCHASED |
| 17857 | SHARES NOT PURCHASED |
| 17858 | SHARES NOT PURCHASED |
| 17859 | PURCHASED OUTSIDE CLASS PERIOD |
| 17865 | NO RECOGNIZED LOSSES |
| 17869 | PURCHASED OUTSIDE CLASS PERIOD |
| 17870 | NO RECOGNIZED LOSSES |
| 17872 | NO RECOGNIZED LOSSES |
| 17874 | SHARES NOT PURCHASED |
| 17875 | SHARES NOT PURCHASED |
| 17876 | SHARES NOT PURCHASED |
| 17877 | SHARES NOT PURCHASED |
| 17878 | SHARES NOT PURCHASED |
| 17879 | SHARES NOT PURCHASED |
| 17880 | SHARES NOT PURCHASED |
| 17881 | SHARES NOT PURCHASED |
| 17882 | SHARES NOT PURCHASED |
| 17883 | NO RECOGNIZED LOSSES |
| 17884 | NO RECOGNIZED LOSSES |
| 17885 | NO RECOGNIZED LOSSES |
| 17887 | SHARES NOT PURCHASED |
| 17902 | NO RECOGNIZED LOSSES |
| 17904 | NO RECOGNIZED LOSSES |
| 17906 | NO RECOGNIZED LOSSES |
| 17911 | NO RECOGNIZED LOSSES |
| 17913 | NO RECOGNIZED LOSSES |
| 17917 | NO RECOGNIZED LOSSES |
| 17919 | SHARES NOT PURCHASED |
| 17923 | NO RECOGNIZED LOSSES |
| 17934 | NO RECOGNIZED LOSSES |
| 17937 | NO RECOGNIZED LOSSES |
| 17938 | NO RECOGNIZED LOSSES |
| 17939 | NO RECOGNIZED LOSSES |
| 17941 | NO RECOGNIZED LOSSES |
| 17942 | NO RECOGNIZED LOSSES |
| 17943 | NO RECOGNIZED LOSSES |
| 17944 | NO RECOGNIZED LOSSES |
| 17945 | NO RECOGNIZED LOSSES |
| 17947 | NO RECOGNIZED LOSSES |
| 17952 | NO RECOGNIZED LOSSES |
| 17953 | SHARES NOT PURCHASED |
| 17954 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 17958 | NO RECOGNIZED LOSSES |
| 17960 | NO RECOGNIZED LOSSES |
| 17961 | PURCHASED OUTSIDE CLASS PERIOD |
| 17964 | NO RECOGNIZED LOSSES |
| 17965 | NO RECOGNIZED LOSSES |
| 17966 | NO RECOGNIZED LOSSES |
| 17969 | NO RECOGNIZED LOSSES |
| 17970 | NO RECOGNIZED LOSSES |
| 17971 | NO RECOGNIZED LOSSES |
| 17972 | NO RECOGNIZED LOSSES |
| 17973 | NO RECOGNIZED LOSSES |
| 17974 | NO RECOGNIZED LOSSES |
| 17975 | NO RECOGNIZED LOSSES |
| 17976 | NO RECOGNIZED LOSSES |
| 17977 | NO RECOGNIZED LOSSES |
| 17980 | NO RECOGNIZED LOSSES |
| 17982 | NO RECOGNIZED LOSSES |
| 17983 | NO RECOGNIZED LOSSES |
| 17984 | NO RECOGNIZED LOSSES |
| 17985 | NO RECOGNIZED LOSSES |
| 17987 | NO RECOGNIZED LOSSES |
| 17988 | NO RECOGNIZED LOSSES |
| 17989 | NO RECOGNIZED LOSSES |
| 17991 | NO RECOGNIZED LOSSES |
| 17992 | NO RECOGNIZED LOSSES |
| 17993 | NO RECOGNIZED LOSSES |
| 17996 | NO RECOGNIZED LOSSES |
| 17997 | NO RECOGNIZED LOSSES |
| 17998 | NO RECOGNIZED LOSSES |
| 18000 | NO RECOGNIZED LOSSES |
| 18001 | NO RECOGNIZED LOSSES |
| 18002 | NO RECOGNIZED LOSSES |
| 18005 | SHARES NOT PURCHASED |
| 18006 | NO RECOGNIZED LOSSES |
| 18007 | NO RECOGNIZED LOSSES |
| 18008 | NO RECOGNIZED LOSSES |
| 18012 | SHARES NOT PURCHASED |
| 18017 | NO RECOGNIZED LOSSES |
| 18018 | NO RECOGNIZED LOSSES |
| 18019 | NO RECOGNIZED LOSSES |
| 18020 | NO RECOGNIZED LOSSES |
| 18048 | NO RECOGNIZED LOSSES |
| 18052 | SHARES NOT PURCHASED |
| 18071 | NO RECOGNIZED LOSSES |
| 18072 | NO RECOGNIZED LOSSES |
| 18073 | SHARES NOT PURCHASED |
| 18074 | SHARES NOT PURCHASED |
| 18075 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 18076 | SHARES NOT PURCHASED |
| 18077 | NO RECOGNIZED LOSSES |
| 18079 | NO RECOGNIZED LOSSES |
| 18082 | NO RECOGNIZED LOSSES |
| 18083 | NO RECOGNIZED LOSSES |
| 18084 | NO RECOGNIZED LOSSES |
| 18085 | NO RECOGNIZED LOSSES |
| 18086 | PURCHASED OUTSIDE CLASS PERIOD |
| 18089 | PURCHASED OUTSIDE CLASS PERIOD |
| 18091 | SHARES NOT PURCHASED |
| 18095 | SHARES NOT PURCHASED |
| 18096 | SHARES NOT PURCHASED |
| 18099 | SHARES NOT PURCHASED |
| 18101 | SHARES NOT PURCHASED |
| 18102 | NO RECOGNIZED LOSSES |
| 18107 | NO RECOGNIZED LOSSES |
| 18112 | NO RECOGNIZED LOSSES |
| 18116 | NO RECOGNIZED LOSSES |
| 18120 | PURCHASED OUTSIDE CLASS PERIOD |
| 18130 | NO RECOGNIZED LOSSES |
| 18131 | NO RECOGNIZED LOSSES |
| 18133 | SHARES NOT PURCHASED |
| 18134 | NO RECOGNIZED LOSSES |
| 18136 | NO RECOGNIZED LOSSES |
| 18153 | NO RECOGNIZED LOSSES |
| 18157 | NO RECOGNIZED LOSSES |
| 18169 | NO RECOGNIZED LOSSES |
| 18170 | NO RECOGNIZED LOSSES |
| 18178 | NO RECOGNIZED LOSSES |
| 18179 | NO RECOGNIZED LOSSES |
| 18182 | NO RECOGNIZED LOSSES |
| 18192 | SHARES NOT PURCHASED |
| 18193 | SHARES NOT PURCHASED |
| 18197 | SHARES NOT PURCHASED |
| 18198 | SHARES NOT PURCHASED |
| 18199 | NO RECOGNIZED LOSSES |
| 18200 | NO RECOGNIZED LOSSES |
| 18202 | SHARES NOT PURCHASED |
| 18214 | NO RECOGNIZED LOSSES |
| 18218 | NO RECOGNIZED LOSSES |
| 18219 | NO RECOGNIZED LOSSES |
| 18221 | NO RECOGNIZED LOSSES |
| 18222 | NO RECOGNIZED LOSSES |
| 18224 | SHARES NOT PURCHASED |
| 18230 | NO RECOGNIZED LOSSES |
| 18232 | PURCHASED OUTSIDE CLASS PERIOD |
| 18244 | SHARES NOT PURCHASED |
| 18245 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18247 | NO RECOGNIZED LOSSES |
| 18259 | NO RECOGNIZED LOSSES |
| 18265 | NO RECOGNIZED LOSSES |
| 18284 | NO RECOGNIZED LOSSES |
| 18315 | NO RECOGNIZED LOSSES |
| 18324 | NO RECOGNIZED LOSSES |
| 18325 | NO RECOGNIZED LOSSES |
| 18337 | NO RECOGNIZED LOSSES |
| 18354 | SHARES NOT PURCHASED |
| 18359 | NO RECOGNIZED LOSSES |
| 18360 | NO RECOGNIZED LOSSES |
| 18400 | NO RECOGNIZED LOSSES |
| 18418 | SHARES NOT PURCHASED |
| 18419 | NO RECOGNIZED LOSSES |
| 18421 | NO RECOGNIZED LOSSES |
| 18423 | NO RECOGNIZED LOSSES |
| 18431 | NO RECOGNIZED LOSSES |
| 18432 | NO RECOGNIZED LOSSES |
| 18433 | NO RECOGNIZED LOSSES |
| 18434 | NO RECOGNIZED LOSSES |
| 18452 | SHARES NOT PURCHASED |
| 18455 | NO RECOGNIZED LOSSES |
| 18472 | NO RECOGNIZED LOSSES |
| 18473 | NO RECOGNIZED LOSSES |
| 18474 | SHARES NOT PURCHASED |
| 18480 | SHARES NOT PURCHASED |
| 18492 | PURCHASED OUTSIDE CLASS PERIOD |
| 18502 | PURCHASED OUTSIDE CLASS PERIOD |
| 18506 | NO RECOGNIZED LOSSES |
| 18511 | NO RECOGNIZED LOSSES |
| 18526 | NO RECOGNIZED LOSSES |
| 18529 | NO RECOGNIZED LOSSES |
| 18530 | NO RECOGNIZED LOSSES |
| 18533 | NO RECOGNIZED LOSSES |
| 18534 | NO RECOGNIZED LOSSES |
| 18536 | NO RECOGNIZED LOSSES |
| 18537 | SHARES NOT PURCHASED |
| 18538 | NO RECOGNIZED LOSSES |
| 18539 | NO RECOGNIZED LOSSES |
| 18540 | NO RECOGNIZED LOSSES |
| 18541 | NO RECOGNIZED LOSSES |
| 18542 | NO RECOGNIZED LOSSES |
| 18543 | NO RECOGNIZED LOSSES |
| 18544 | NO RECOGNIZED LOSSES |
| 18545 | NO RECOGNIZED LOSSES |
| 18546 | NO RECOGNIZED LOSSES |
| 18547 | NO RECOGNIZED LOSSES |
| 18548 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 18549 | NO RECOGNIZED LOSSES |
| 18550 | NO RECOGNIZED LOSSES |
| 18551 | NO RECOGNIZED LOSSES |
| 18552 | NO RECOGNIZED LOSSES |
| 18553 | NO RECOGNIZED LOSSES |
| 18554 | NO RECOGNIZED LOSSES |
| 18555 | NO RECOGNIZED LOSSES |
| 18556 | NO RECOGNIZED LOSSES |
| 18557 | NO RECOGNIZED LOSSES |
| 18559 | NO RECOGNIZED LOSSES |
| 18560 | NO RECOGNIZED LOSSES |
| 18561 | NO RECOGNIZED LOSSES |
| 18562 | NO RECOGNIZED LOSSES |
| 18563 | NO RECOGNIZED LOSSES |
| 18564 | NO RECOGNIZED LOSSES |
| 18565 | NO RECOGNIZED LOSSES |
| 18566 | NO RECOGNIZED LOSSES |
| 18567 | NO RECOGNIZED LOSSES |
| 18568 | NO RECOGNIZED LOSSES |
| 18569 | NO RECOGNIZED LOSSES |
| 18570 | NO RECOGNIZED LOSSES |
| 18571 | NO RECOGNIZED LOSSES |
| 18572 | NO RECOGNIZED LOSSES |
| 18573 | NO RECOGNIZED LOSSES |
| 18574 | NO RECOGNIZED LOSSES |
| 18575 | NO RECOGNIZED LOSSES |
| 18580 | NO RECOGNIZED LOSSES |
| 18581 | NO RECOGNIZED LOSSES |
| 18583 | SHARES NOT PURCHASED |
| 18584 | SHARES NOT PURCHASED |
| 18585 | NO RECOGNIZED LOSSES |
| 18587 | SHARES NOT PURCHASED |
| 18590 | NO RECOGNIZED LOSSES |
| 18594 | NO RECOGNIZED LOSSES |
| 18602 | NO RECOGNIZED LOSSES |
| 18603 | NO RECOGNIZED LOSSES |
| 18604 | NO RECOGNIZED LOSSES |
| 18608 | NO RECOGNIZED LOSSES |
| 18609 | PURCHASED OUTSIDE CLASS PERIOD |
| 18610 | NO RECOGNIZED LOSSES |
| 18611 | SHARES NOT PURCHASED |
| 18612 | PURCHASED OUTSIDE CLASS PERIOD |
| 18616 | NO RECOGNIZED LOSSES |
| 18620 | PURCHASED OUTSIDE CLASS PERIOD |
| 18621 | NO RECOGNIZED LOSSES |
| 18632 | NO RECOGNIZED LOSSES |
| 18633 | NO RECOGNIZED LOSSES |
| 18634 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 18649 | SHARES NOT PURCHASED |
| 18650 | PURCHASED OUTSIDE CLASS PERIOD |
| 18651 | NO RECOGNIZED LOSSES |
| 18653 | NO RECOGNIZED LOSSES |
| 18655 | NO RECOGNIZED LOSSES |
| 18662 | NO RECOGNIZED LOSSES |
| 18665 | NO RECOGNIZED LOSSES |
| 18666 | SHARES NOT PURCHASED |
| 18667 | SHARES NOT PURCHASED |
| 18668 | PURCHASED OUTSIDE CLASS PERIOD |
| 18670 | SHARES NOT PURCHASED |
| 18672 | SHARES NOT PURCHASED |
| 18673 | NO RECOGNIZED LOSSES |
| 18680 | NO RECOGNIZED LOSSES |
| 18682 | NO RECOGNIZED LOSSES |
| 18700 | NO RECOGNIZED LOSSES |
| 18713 | NO RECOGNIZED LOSSES |
| 18717 | NO RECOGNIZED LOSSES |
| 18721 | NO RECOGNIZED LOSSES |
| 18730 | NO RECOGNIZED LOSSES |
| 18731 | NO RECOGNIZED LOSSES |
| 18767 | SHARES NOT PURCHASED |
| 18768 | SHARES NOT PURCHASED |
| 18769 | NO RECOGNIZED LOSSES |
| 18770 | SHARES NOT PURCHASED |
| 18771 | SHARES NOT PURCHASED |
| 18772 | SHARES NOT PURCHASED |
| 18786 | SHARES NOT PURCHASED |
| 18794 | NO RECOGNIZED LOSSES |
| 18800 | NO RECOGNIZED LOSSES |
| 18804 | NO RECOGNIZED LOSSES |
| 18813 | NO RECOGNIZED LOSSES |
| 18814 | PURCHASED OUTSIDE CLASS PERIOD |
| 18817 | NO RECOGNIZED LOSSES |
| 18820 | NO RECOGNIZED LOSSES |
| 18826 | NO RECOGNIZED LOSSES |
| 18828 | NO RECOGNIZED LOSSES |
| 18831 | NO RECOGNIZED LOSSES |
| 18842 | NO RECOGNIZED LOSSES |
| 18845 | NO RECOGNIZED LOSSES |
| 18861 | NO RECOGNIZED LOSSES |
| 18862 | NO RECOGNIZED LOSSES |
| 18870 | NO RECOGNIZED LOSSES |
| 18873 | NO RECOGNIZED LOSSES |
| 18879 | NO RECOGNIZED LOSSES |
| 18881 | NO RECOGNIZED LOSSES |
| 18883 | NO RECOGNIZED LOSSES |
| 18888 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 18889 | NO RECOGNIZED LOSSES |
| 18890 | NO RECOGNIZED LOSSES |
| 18896 | NO RECOGNIZED LOSSES |
| 18898 | NO RECOGNIZED LOSSES |
| 18899 | NO RECOGNIZED LOSSES |
| 18900 | NO RECOGNIZED LOSSES |
| 18903 | NO RECOGNIZED LOSSES |
| 18905 | NO RECOGNIZED LOSSES |
| 18912 | NO RECOGNIZED LOSSES |
| 18913 | NO RECOGNIZED LOSSES |
| 18915 | NO RECOGNIZED LOSSES |
| 18917 | NO RECOGNIZED LOSSES |
| 18918 | NO RECOGNIZED LOSSES |
| 18924 | NO RECOGNIZED LOSSES |
| 18925 | NO RECOGNIZED LOSSES |
| 18926 | NO RECOGNIZED LOSSES |
| 18927 | NO RECOGNIZED LOSSES |
| 18930 | NO RECOGNIZED LOSSES |
| 18932 | PURCHASED OUTSIDE CLASS PERIOD |
| 18933 | NO RECOGNIZED LOSSES |
| 18934 | NO RECOGNIZED LOSSES |
| 18937 | NO RECOGNIZED LOSSES |
| 18940 | PURCHASED OUTSIDE CLASS PERIOD |
| 18950 | NO RECOGNIZED LOSSES |
| 18951 | NO RECOGNIZED LOSSES |
| 18952 | NO RECOGNIZED LOSSES |
| 18959 | SHARES NOT PURCHASED |
| 18960 | SHARES NOT PURCHASED |
| 18961 | SHARES NOT PURCHASED |
| 18962 | NO RECOGNIZED LOSSES |
| 18964 | SHARES NOT PURCHASED |
| 18969 | SHARES NOT PURCHASED |
| 18972 | NO RECOGNIZED LOSSES |
| 18974 | NO RECOGNIZED LOSSES |
| 18977 | NO RECOGNIZED LOSSES |
| 18979 | PURCHASED OUTSIDE CLASS PERIOD |
| 18980 | SHARES NOT PURCHASED |
| 18981 | PURCHASED OUTSIDE CLASS PERIOD |
| 18982 | NO RECOGNIZED LOSSES |
| 18983 | NO RECOGNIZED LOSSES |
| 18988 | NO RECOGNIZED LOSSES |
| 18989 | SHARES NOT PURCHASED |
| 18994 | PURCHASED OUTSIDE CLASS PERIOD |
| 19001 | NO RECOGNIZED LOSSES |
| 19002 | NO RECOGNIZED LOSSES |
| 19006 | SHARES NOT PURCHASED |
| 19007 | NO RECOGNIZED LOSSES |
| 19008 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19009 | SHARES NOT PURCHASED |
| 19010 | SHARES NOT PURCHASED |
| 19011 | SHARES NOT PURCHASED |
| 19013 | SHARES NOT PURCHASED |
| 19015 | SHARES NOT PURCHASED |
| 19017 | SHARES NOT PURCHASED |
| 19018 | SHARES NOT PURCHASED |
| 19019 | SHARES NOT PURCHASED |
| 19020 | SHARES NOT PURCHASED |
| 19021 | SHARES NOT PURCHASED |
| 19022 | SHARES NOT PURCHASED |
| 19023 | PURCHASED OUTSIDE CLASS PERIOD |
| 19029 | PURCHASED OUTSIDE CLASS PERIOD |
| 19034 | NO RECOGNIZED LOSSES |
| 19045 | SHARES NOT PURCHASED |
| 19053 | NO RECOGNIZED LOSSES |
| 19073 | NO RECOGNIZED LOSSES |
| 19075 | SHARES NOT PURCHASED |
| 19076 | NO RECOGNIZED LOSSES |
| 19082 | NO RECOGNIZED LOSSES |
| 19083 | NO RECOGNIZED LOSSES |
| 19085 | NO RECOGNIZED LOSSES |
| 19101 | NO RECOGNIZED LOSSES |
| 19103 | NO RECOGNIZED LOSSES |
| 19106 | NO RECOGNIZED LOSSES |
| 19110 | NO RECOGNIZED LOSSES |
| 19112 | NO RECOGNIZED LOSSES |
| 19114 | NO RECOGNIZED LOSSES |
| 19115 | NO RECOGNIZED LOSSES |
| 19119 | NO RECOGNIZED LOSSES |
| 19122 | NO RECOGNIZED LOSSES |
| 19126 | NO RECOGNIZED LOSSES |
| 19127 | NO RECOGNIZED LOSSES |
| 19130 | NO RECOGNIZED LOSSES |
| 19136 | NO RECOGNIZED LOSSES |
| 19152 | NO RECOGNIZED LOSSES |
| 19161 | PURCHASED OUTSIDE CLASS PERIOD |
| 19164 | NO RECOGNIZED LOSSES |
| 19165 | PURCHASED OUTSIDE CLASS PERIOD |
| 19166 | NO RECOGNIZED LOSSES |
| 19169 | NO RECOGNIZED LOSSES |
| 19170 | PURCHASED OUTSIDE CLASS PERIOD |
| 19173 | SHARES NOT PURCHASED |
| 19177 | NO RECOGNIZED LOSSES |
| 19193 | NO RECOGNIZED LOSSES |
| 19196 | NO RECOGNIZED LOSSES |
| 19198 | NO RECOGNIZED LOSSES |
| 19203 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19205 | SHARES NOT PURCHASED |
| 19206 | NO RECOGNIZED LOSSES |
| 19207 | SHARES NOT PURCHASED |
| 19209 | NO RECOGNIZED LOSSES |
| 19210 | NO RECOGNIZED LOSSES |
| 19212 | NO RECOGNIZED LOSSES |
| 19214 | NO RECOGNIZED LOSSES |
| 19215 | PURCHASED OUTSIDE CLASS PERIOD |
| 19218 | PURCHASED OUTSIDE CLASS PERIOD |
| 19219 | NO RECOGNIZED LOSSES |
| 19220 | NO RECOGNIZED LOSSES |
| 19221 | NO RECOGNIZED LOSSES |
| 19223 | NO RECOGNIZED LOSSES |
| 19224 | SHARES NOT PURCHASED |
| 19225 | NO RECOGNIZED LOSSES |
| 19227 | SHARES NOT PURCHASED |
| 19228 | NO RECOGNIZED LOSSES |
| 19231 | NO RECOGNIZED LOSSES |
| 19232 | NO RECOGNIZED LOSSES |
| 19233 | NO RECOGNIZED LOSSES |
| 19235 | NO RECOGNIZED LOSSES |
| 19238 | NO RECOGNIZED LOSSES |
| 19240 | NO RECOGNIZED LOSSES |
| 19241 | NO RECOGNIZED LOSSES |
| 19248 | NO RECOGNIZED LOSSES |
| 19251 | NO RECOGNIZED LOSSES |
| 19252 | NO RECOGNIZED LOSSES |
| 19255 | NO RECOGNIZED LOSSES |
| 19256 | NO RECOGNIZED LOSSES |
| 19257 | NO RECOGNIZED LOSSES |
| 19258 | NO RECOGNIZED LOSSES |
| 19260 | PURCHASED OUTSIDE CLASS PERIOD |
| 19268 | NO RECOGNIZED LOSSES |
| 19270 | NO RECOGNIZED LOSSES |
| 19272 | NO RECOGNIZED LOSSES |
| 19274 | NO RECOGNIZED LOSSES |
| 19279 | NO RECOGNIZED LOSSES |
| 19281 | SHARES NOT PURCHASED |
| 19282 | SHARES NOT PURCHASED |
| 19283 | NO RECOGNIZED LOSSES |
| 19285 | NO RECOGNIZED LOSSES |
| 19289 | SHARES NOT PURCHASED |
| 19290 | SHARES NOT PURCHASED |
| 19293 | NO RECOGNIZED LOSSES |
| 19294 | NO RECOGNIZED LOSSES |
| 19300 | NO RECOGNIZED LOSSES |
| 19311 | NO RECOGNIZED LOSSES |
| 19313 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19314 | SHARES NOT PURCHASED |
| 19315 | NO RECOGNIZED LOSSES |
| 19316 | NO RECOGNIZED LOSSES |
| 19317 | SHARES NOT PURCHASED |
| 19323 | NO RECOGNIZED LOSSES |
| 19324 | NO RECOGNIZED LOSSES |
| 19326 | NO RECOGNIZED LOSSES |
| 19328 | NO RECOGNIZED LOSSES |
| 19329 | NO RECOGNIZED LOSSES |
| 19333 | NO RECOGNIZED LOSSES |
| 19334 | NO RECOGNIZED LOSSES |
| 19335 | NO RECOGNIZED LOSSES |
| 19337 | NO RECOGNIZED LOSSES |
| 19340 | NO RECOGNIZED LOSSES |
| 19346 | NO RECOGNIZED LOSSES |
| 19347 | NO RECOGNIZED LOSSES |
| 19352 | SHARES NOT PURCHASED |
| 19355 | NO RECOGNIZED LOSSES |
| 19366 | SHARES NOT PURCHASED |
| 19367 | SHARES NOT PURCHASED |
| 19372 | SHARES NOT PURCHASED |
| 19373 | SHARES NOT PURCHASED |
| 19377 | SHARES NOT PURCHASED |
| 19379 | NO RECOGNIZED LOSSES |
| 19380 | SHARES NOT PURCHASED |
| 19381 | SHARES NOT PURCHASED |
| 19384 | SHARES NOT PURCHASED |
| 19385 | PURCHASED OUTSIDE CLASS PERIOD |
| 19386 | SHARES NOT PURCHASED |
| 19392 | SHARES NOT PURCHASED |
| 19397 | NO RECOGNIZED LOSSES |
| 19398 | SHARES NOT PURCHASED |
| 19400 | SHARES NOT PURCHASED |
| 19402 | SHARES NOT PURCHASED |
| 19403 | SHARES NOT PURCHASED |
| 19404 | SHARES NOT PURCHASED |
| 19409 | NO RECOGNIZED LOSSES |
| 19410 | NO RECOGNIZED LOSSES |
| 19415 | NO RECOGNIZED LOSSES |
| 19417 | SHARES NOT PURCHASED |
| 19418 | NO RECOGNIZED LOSSES |
| 19419 | SHARES NOT PURCHASED |
| 19421 | NO RECOGNIZED LOSSES |
| 19427 | NO RECOGNIZED LOSSES |
| 19428 | NO RECOGNIZED LOSSES |
| 19429 | NO RECOGNIZED LOSSES |
| 19439 | NO RECOGNIZED LOSSES |
| 19443 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19446 | NO RECOGNIZED LOSSES |
| 19447 | NO RECOGNIZED LOSSES |
| 19448 | SHARES NOT PURCHASED |
| 19450 | NO RECOGNIZED LOSSES |
| 19452 | NO RECOGNIZED LOSSES |
| 19454 | SHARES NOT PURCHASED |
| 19457 | NO RECOGNIZED LOSSES |
| 19458 | NO RECOGNIZED LOSSES |
| 19459 | NO RECOGNIZED LOSSES |
| 19460 | SHARES NOT PURCHASED |
| 19461 | NO RECOGNIZED LOSSES |
| 19471 | NO RECOGNIZED LOSSES |
| 19475 | NO RECOGNIZED LOSSES |
| 19479 | NO RECOGNIZED LOSSES |
| 19480 | SHARES NOT PURCHASED |
| 19485 | NO RECOGNIZED LOSSES |
| 19487 | SHARES NOT PURCHASED |
| 19488 | NO RECOGNIZED LOSSES |
| 19497 | PURCHASED OUTSIDE CLASS PERIOD |
| 19499 | NO RECOGNIZED LOSSES |
| 19509 | NO RECOGNIZED LOSSES |
| 19515 | NO RECOGNIZED LOSSES |
| 19517 | NO RECOGNIZED LOSSES |
| 19518 | NO RECOGNIZED LOSSES |
| 19521 | NO RECOGNIZED LOSSES |
| 19533 | NO RECOGNIZED LOSSES |
| 19536 | NO RECOGNIZED LOSSES |
| 19538 | NO RECOGNIZED LOSSES |
| 19539 | NO RECOGNIZED LOSSES |
| 19551 | SHARES NOT PURCHASED |
| 19552 | SHARES NOT PURCHASED |
| 19555 | SHARES NOT PURCHASED |
| 19559 | NO RECOGNIZED LOSSES |
| 19560 | NO RECOGNIZED LOSSES |
| 19561 | SHARES NOT PURCHASED |
| 19562 | NO RECOGNIZED LOSSES |
| 19563 | SHARES NOT PURCHASED |
| 19564 | NO RECOGNIZED LOSSES |
| 19565 | NO RECOGNIZED LOSSES |
| 19568 | NO RECOGNIZED LOSSES |
| 19573 | SHARES NOT PURCHASED |
| 19575 | SHARES NOT PURCHASED |
| 19583 | NO RECOGNIZED LOSSES |
| 19584 | NO RECOGNIZED LOSSES |
| 19585 | NO RECOGNIZED LOSSES |
| 19586 | PURCHASED OUTSIDE CLASS PERIOD |
| 19592 | NO RECOGNIZED LOSSES |
| 19593 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 19594 | SHARES NOT PURCHASED |
| 19597 | NO RECOGNIZED LOSSES |
| 19601 | NO RECOGNIZED LOSSES |
| 19607 | SHARES NOT PURCHASED |
| 19608 | SHARES NOT PURCHASED |
| 19609 | SHARES NOT PURCHASED |
| 19610 | SHARES NOT PURCHASED |
| 19625 | NO RECOGNIZED LOSSES |
| 19646 | NO RECOGNIZED LOSSES |
| 19653 | NO RECOGNIZED LOSSES |
| 19664 | NO RECOGNIZED LOSSES |
| 19665 | NO RECOGNIZED LOSSES |
| 19667 | SHARES NOT PURCHASED |
| 19668 | NO RECOGNIZED LOSSES |
| 19670 | NO RECOGNIZED LOSSES |
| 19671 | NO RECOGNIZED LOSSES |
| 19672 | NO RECOGNIZED LOSSES |
| 19673 | NO RECOGNIZED LOSSES |
| 19674 | NO RECOGNIZED LOSSES |
| 19679 | NO RECOGNIZED LOSSES |
| 19681 | NO RECOGNIZED LOSSES |
| 19682 | NO RECOGNIZED LOSSES |
| 19683 | NO RECOGNIZED LOSSES |
| 19690 | SHARES NOT PURCHASED |
| 19693 | SHARES NOT PURCHASED |
| 19694 | NO RECOGNIZED LOSSES |
| 19695 | NO RECOGNIZED LOSSES |
| 19696 | NO RECOGNIZED LOSSES |
| 19697 | NO RECOGNIZED LOSSES |
| 19698 | NO RECOGNIZED LOSSES |
| 19700 | NO RECOGNIZED LOSSES |
| 19705 | NO RECOGNIZED LOSSES |
| 19709 | NO RECOGNIZED LOSSES |
| 19710 | NO RECOGNIZED LOSSES |
| 19711 | NO RECOGNIZED LOSSES |
| 19719 | NO RECOGNIZED LOSSES |
| 19720 | NO RECOGNIZED LOSSES |
| 19724 | NO RECOGNIZED LOSSES |
| 19754 | NO RECOGNIZED LOSSES |
| 19757 | NO RECOGNIZED LOSSES |
| 19761 | NO RECOGNIZED LOSSES |
| 19762 | NO RECOGNIZED LOSSES |
| 19766 | PURCHASED OUTSIDE CLASS PERIOD |
| 19769 | SHARES NOT PURCHASED |
| 19770 | SHARES NOT PURCHASED |
| 19777 | NO RECOGNIZED LOSSES |
| 19778 | SHARES NOT PURCHASED |
| 19780 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19781 | SHARES NOT PURCHASED |
| 19792 | SHARES NOT PURCHASED |
| 19802 | SHARES NOT PURCHASED |
| 19821 | NO RECOGNIZED LOSSES |
| 19822 | NO RECOGNIZED LOSSES |
| 19826 | NO RECOGNIZED LOSSES |
| 19830 | NO RECOGNIZED LOSSES |
| 19832 | NO RECOGNIZED LOSSES |
| 19834 | NO RECOGNIZED LOSSES |
| 19835 | NO RECOGNIZED LOSSES |
| 19839 | PURCHASED OUTSIDE CLASS PERIOD |
| 19840 | NO RECOGNIZED LOSSES |
| 19841 | NO RECOGNIZED LOSSES |
| 19842 | NO RECOGNIZED LOSSES |
| 19844 | NO RECOGNIZED LOSSES |
| 19848 | PURCHASED OUTSIDE CLASS PERIOD |
| 19852 | NO RECOGNIZED LOSSES |
| 19853 | NO RECOGNIZED LOSSES |
| 19858 | NO RECOGNIZED LOSSES |
| 19863 | NO RECOGNIZED LOSSES |
| 19868 | NO RECOGNIZED LOSSES |
| 19871 | SHARES NOT PURCHASED |
| 19873 | NO RECOGNIZED LOSSES |
| 19880 | NO RECOGNIZED LOSSES |
| 19883 | NO RECOGNIZED LOSSES |
| 19884 | NO RECOGNIZED LOSSES |
| 19886 | NO RECOGNIZED LOSSES |
| 19887 | NO RECOGNIZED LOSSES |
| 19888 | NO RECOGNIZED LOSSES |
| 19890 | NO RECOGNIZED LOSSES |
| 19893 | NO RECOGNIZED LOSSES |
| 19903 | SHARES NOT PURCHASED |
| 19904 | SHARES NOT PURCHASED |
| 19911 | NO RECOGNIZED LOSSES |
| 19914 | PURCHASED OUTSIDE CLASS PERIOD |
| 19916 | NO RECOGNIZED LOSSES |
| 19921 | SHARES NOT PURCHASED |
| 19928 | SHARES NOT PURCHASED |
| 19931 | NO RECOGNIZED LOSSES |
| 19934 | NO RECOGNIZED LOSSES |
| 19935 | NO RECOGNIZED LOSSES |
| 19936 | NO RECOGNIZED LOSSES |
| 19938 | NO RECOGNIZED LOSSES |
| 19939 | NO RECOGNIZED LOSSES |
| 19940 | NO RECOGNIZED LOSSES |
| 19943 | NO RECOGNIZED LOSSES |
| 19944 | NO RECOGNIZED LOSSES |
| 19946 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19947 | NO RECOGNIZED LOSSES |
| 19949 | NO RECOGNIZED LOSSES |
| 19951 | NO RECOGNIZED LOSSES |
| 19957 | NO RECOGNIZED LOSSES |
| 19959 | NO RECOGNIZED LOSSES |
| 19979 | SHARES NOT PURCHASED |
| 19984 | NO RECOGNIZED LOSSES |
| 19990 | NO RECOGNIZED LOSSES |
| 19991 | NO RECOGNIZED LOSSES |
| 19994 | NO RECOGNIZED LOSSES |
| 19996 | SHARES NOT PURCHASED |
| 20015 | SHARES NOT PURCHASED |
| 20016 | SHARES NOT PURCHASED |
| 20019 | SHARES NOT PURCHASED |
| 20022 | PURCHASED OUTSIDE CLASS PERIOD |
| 20023 | PURCHASED OUTSIDE CLASS PERIOD |
| 20024 | PURCHASED OUTSIDE CLASS PERIOD |
| 20026 | PURCHASED OUTSIDE CLASS PERIOD |
| 20029 | NO RECOGNIZED LOSSES |
| 20030 | NO RECOGNIZED LOSSES |
| 20031 | NO RECOGNIZED LOSSES |
| 20032 | NO RECOGNIZED LOSSES |
| 20034 | SHARES NOT PURCHASED |
| 20035 | SHARES NOT PURCHASED |
| 20036 | NO RECOGNIZED LOSSES |
| 20037 | NO RECOGNIZED LOSSES |
| 20039 | NO RECOGNIZED LOSSES |
| 20040 | NO RECOGNIZED LOSSES |
| 20041 | SHARES NOT PURCHASED |
| 20042 | NO RECOGNIZED LOSSES |
| 20043 | NO RECOGNIZED LOSSES |
| 20046 | NO RECOGNIZED LOSSES |
| 20047 | NO RECOGNIZED LOSSES |
| 20048 | NO RECOGNIZED LOSSES |
| 20049 | NO RECOGNIZED LOSSES |
| 20051 | SHARES NOT PURCHASED |
| 20052 | SHARES NOT PURCHASED |
| 20063 | NO RECOGNIZED LOSSES |
| 20064 | NO RECOGNIZED LOSSES |
| 20065 | NO RECOGNIZED LOSSES |
| 20066 | SHARES NOT PURCHASED |
| 20067 | NO RECOGNIZED LOSSES |
| 20068 | NO RECOGNIZED LOSSES |
| 20069 | NO RECOGNIZED LOSSES |
| 20070 | NO RECOGNIZED LOSSES |
| 20071 | NO RECOGNIZED LOSSES |
| 20072 | NO RECOGNIZED LOSSES |
| 20073 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20074 | NO RECOGNIZED LOSSES |
| 20075 | NO RECOGNIZED LOSSES |
| 20076 | NO RECOGNIZED LOSSES |
| 20077 | NO RECOGNIZED LOSSES |
| 20078 | NO RECOGNIZED LOSSES |
| 20080 | NO RECOGNIZED LOSSES |
| 20081 | NO RECOGNIZED LOSSES |
| 20082 | NO RECOGNIZED LOSSES |
| 20083 | NO RECOGNIZED LOSSES |
| 20084 | NO RECOGNIZED LOSSES |
| 20085 | NO RECOGNIZED LOSSES |
| 20086 | NO RECOGNIZED LOSSES |
| 20087 | NO RECOGNIZED LOSSES |
| 20088 | NO RECOGNIZED LOSSES |
| 20089 | NO RECOGNIZED LOSSES |
| 20090 | NO RECOGNIZED LOSSES |
| 20091 | NO RECOGNIZED LOSSES |
| 20092 | NO RECOGNIZED LOSSES |
| 20093 | NO RECOGNIZED LOSSES |
| 20094 | NO RECOGNIZED LOSSES |
| 20095 | NO RECOGNIZED LOSSES |
| 20096 | NO RECOGNIZED LOSSES |
| 20097 | NO RECOGNIZED LOSSES |
| 20098 | NO RECOGNIZED LOSSES |
| 20100 | NO RECOGNIZED LOSSES |
| 20101 | NO RECOGNIZED LOSSES |
| 20102 | NO RECOGNIZED LOSSES |
| 20106 | SHARES NOT PURCHASED |
| 20107 | PURCHASED OUTSIDE CLASS PERIOD |
| 20109 | PURCHASED OUTSIDE CLASS PERIOD |
| 20112 | NO RECOGNIZED LOSSES |
| 20117 | NO RECOGNIZED LOSSES |
| 20118 | PURCHASED OUTSIDE CLASS PERIOD |
| 20122 | NO RECOGNIZED LOSSES |
| 20124 | NO RECOGNIZED LOSSES |
| 20127 | SHARES NOT PURCHASED |
| 20128 | SHARES NOT PURCHASED |
| 20136 | NO RECOGNIZED LOSSES |
| 20152 | NO RECOGNIZED LOSSES |
| 20153 | NO RECOGNIZED LOSSES |
| 20159 | NO RECOGNIZED LOSSES |
| 20162 | NO RECOGNIZED LOSSES |
| 20167 | NO RECOGNIZED LOSSES |
| 20168 | PURCHASED OUTSIDE CLASS PERIOD |
| 20169 | NO RECOGNIZED LOSSES |
| 20170 | NO RECOGNIZED LOSSES |
| 20173 | NO RECOGNIZED LOSSES |
| 20179 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20180 | NO RECOGNIZED LOSSES |
| 20181 | SHARES NOT PURCHASED |
| 20183 | SHARES NOT PURCHASED |
| 20193 | SHARES NOT PURCHASED |
| 20196 | NO RECOGNIZED LOSSES |
| 20198 | SHARES NOT PURCHASED |
| 20199 | SHARES NOT PURCHASED |
| 20200 | SHARES NOT PURCHASED |
| 20201 | NO RECOGNIZED LOSSES |
| 20206 | NO RECOGNIZED LOSSES |
| 20207 | NO RECOGNIZED LOSSES |
| 20208 | NO RECOGNIZED LOSSES |
| 20210 | NO RECOGNIZED LOSSES |
| 20211 | NO RECOGNIZED LOSSES |
| 20212 | NO RECOGNIZED LOSSES |
| 20213 | NO RECOGNIZED LOSSES |
| 20214 | NO RECOGNIZED LOSSES |
| 20215 | NO RECOGNIZED LOSSES |
| 20216 | NO RECOGNIZED LOSSES |
| 20217 | NO RECOGNIZED LOSSES |
| 20218 | NO RECOGNIZED LOSSES |
| 20219 | NO RECOGNIZED LOSSES |
| 20220 | NO RECOGNIZED LOSSES |
| 20221 | NO RECOGNIZED LOSSES |
| 20237 | SHARES NOT PURCHASED |
| 20272 | NO RECOGNIZED LOSSES |
| 20273 | NO RECOGNIZED LOSSES |
| 20274 | SHARES NOT PURCHASED |
| 20282 | NO RECOGNIZED LOSSES |
| 20285 | SHARES NOT PURCHASED |
| 20286 | SHARES NOT PURCHASED |
| 20287 | NO RECOGNIZED LOSSES |
| 20290 | NO RECOGNIZED LOSSES |
| 20293 | NO RECOGNIZED LOSSES |
| 20299 | NO RECOGNIZED LOSSES |
| 20320 | NO RECOGNIZED LOSSES |
| 20321 | NO RECOGNIZED LOSSES |
| 20331 | NO RECOGNIZED LOSSES |
| 20339 | NO RECOGNIZED LOSSES |
| 20347 | NO RECOGNIZED LOSSES |
| 20349 | NO RECOGNIZED LOSSES |
| 20350 | NO RECOGNIZED LOSSES |
| 20351 | NO RECOGNIZED LOSSES |
| 20352 | NO RECOGNIZED LOSSES |
| 20359 | NO RECOGNIZED LOSSES |
| 20362 | NO RECOGNIZED LOSSES |
| 20364 | SHARES NOT PURCHASED |
| 20377 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20378 | NO RECOGNIZED LOSSES |
| 20379 | NO RECOGNIZED LOSSES |
| 20388 | SHARES NOT PURCHASED |
| 20389 | NO RECOGNIZED LOSSES |
| 20395 | NO RECOGNIZED LOSSES |
| 20405 | NO RECOGNIZED LOSSES |
| 20410 | NO RECOGNIZED LOSSES |
| 20411 | NO RECOGNIZED LOSSES |
| 20412 | NO RECOGNIZED LOSSES |
| 20413 | NO RECOGNIZED LOSSES |
| 20414 | NO RECOGNIZED LOSSES |
| 20415 | NO RECOGNIZED LOSSES |
| 20421 | NO RECOGNIZED LOSSES |
| 20423 | SHARES NOT PURCHASED |
| 20424 | SHARES NOT PURCHASED |
| 20430 | PURCHASED OUTSIDE CLASS PERIOD |
| 20442 | SHARES NOT PURCHASED |
| 20449 | NO RECOGNIZED LOSSES |
| 20450 | NO RECOGNIZED LOSSES |
| 20451 | SHARES NOT PURCHASED |
| 20453 | NO RECOGNIZED LOSSES |
| 20454 | NO RECOGNIZED LOSSES |
| 20455 | NO RECOGNIZED LOSSES |
| 20457 | NO RECOGNIZED LOSSES |
| 20460 | NO RECOGNIZED LOSSES |
| 20466 | SHARES NOT PURCHASED |
| 20467 | SHARES NOT PURCHASED |
| 20471 | SHARES NOT PURCHASED |
| 20473 | NO RECOGNIZED LOSSES |
| 20475 | SHARES NOT PURCHASED |
| 20508 | PURCHASED OUTSIDE CLASS PERIOD |
| 20509 | NO RECOGNIZED LOSSES |
| 20510 | NO RECOGNIZED LOSSES |
| 20524 | NO RECOGNIZED LOSSES |
| 20528 | NO RECOGNIZED LOSSES |
| 20532 | NO RECOGNIZED LOSSES |
| 20533 | NO RECOGNIZED LOSSES |
| 20534 | NO RECOGNIZED LOSSES |
| 20542 | NO RECOGNIZED LOSSES |
| 20554 | NO RECOGNIZED LOSSES |
| 20567 | PURCHASED OUTSIDE CLASS PERIOD |
| 20569 | NO RECOGNIZED LOSSES |
| 20572 | NO RECOGNIZED LOSSES |
| 20576 | NO RECOGNIZED LOSSES |
| 20591 | NO RECOGNIZED LOSSES |
| 20602 | NO RECOGNIZED LOSSES |
| 20604 | NO RECOGNIZED LOSSES |
| 20610 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 20614 | NO RECOGNIZED LOSSES |
| 20616 | NO RECOGNIZED LOSSES |
| 20618 | NO RECOGNIZED LOSSES |
| 20619 | NO RECOGNIZED LOSSES |
| 20620 | NO RECOGNIZED LOSSES |
| 20622 | SHARES NOT PURCHASED |
| 20623 | NO RECOGNIZED LOSSES |
| 20629 | NO RECOGNIZED LOSSES |
| 20630 | NO RECOGNIZED LOSSES |
| 20631 | NO RECOGNIZED LOSSES |
| 20632 | SHARES NOT PURCHASED |
| 20636 | NO RECOGNIZED LOSSES |
| 20637 | NO RECOGNIZED LOSSES |
| 20642 | NO RECOGNIZED LOSSES |
| 20645 | NO RECOGNIZED LOSSES |
| 20648 | NO RECOGNIZED LOSSES |
| 20653 | NO RECOGNIZED LOSSES |
| 20656 | NO RECOGNIZED LOSSES |
| 20658 | NO RECOGNIZED LOSSES |
| 20662 | NO RECOGNIZED LOSSES |
| 20669 | NO RECOGNIZED LOSSES |
| 20673 | NO RECOGNIZED LOSSES |
| 20679 | NO RECOGNIZED LOSSES |
| 20680 | NO RECOGNIZED LOSSES |
| 20684 | NO RECOGNIZED LOSSES |
| 20685 | NO RECOGNIZED LOSSES |
| 20692 | SHARES NOT PURCHASED |
| 20693 | NO RECOGNIZED LOSSES |
| 20694 | SHARES NOT PURCHASED |
| 20700 | NO RECOGNIZED LOSSES |
| 20701 | NO RECOGNIZED LOSSES |
| 20713 | SHARES NOT PURCHASED |
| 20717 | SHARES NOT PURCHASED |
| 20735 | SHARES NOT PURCHASED |
| 20759 | SHARES NOT PURCHASED |
| 20761 | SHARES NOT PURCHASED |
| 20766 | SHARES NOT PURCHASED |
| 20767 | SHARES NOT PURCHASED |
| 20772 | SHARES NOT PURCHASED |
| 20773 | SHARES NOT PURCHASED |
| 20774 | SHARES NOT PURCHASED |
| 20776 | NO RECOGNIZED LOSSES |
| 20777 | NO RECOGNIZED LOSSES |
| 20786 | NO RECOGNIZED LOSSES |
| 20792 | NO RECOGNIZED LOSSES |
| 20798 | NO RECOGNIZED LOSSES |
| 20803 | NO RECOGNIZED LOSSES |
| 20804 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                    **Rejection Reason**

20812  NO RECOGNIZED LOSSES
20814  NO RECOGNIZED LOSSES
20818  SHARES NOT PURCHASED
20823  NO RECOGNIZED LOSSES
20824  NO RECOGNIZED LOSSES
20825  NO RECOGNIZED LOSSES
20827  NO RECOGNIZED LOSSES
20830  NO RECOGNIZED LOSSES
20832  NO RECOGNIZED LOSSES
20834  NO RECOGNIZED LOSSES
20836  NO RECOGNIZED LOSSES
20838  NO RECOGNIZED LOSSES
20843  NO RECOGNIZED LOSSES
20844  NO RECOGNIZED LOSSES
20845  NO RECOGNIZED LOSSES
20846  NO RECOGNIZED LOSSES
20847  NO RECOGNIZED LOSSES
20848  SHARES NOT PURCHASED
20849  SHARES NOT PURCHASED
20854  NO RECOGNIZED LOSSES
20855  NO RECOGNIZED LOSSES
20860  NO RECOGNIZED LOSSES
20864  NO RECOGNIZED LOSSES
20871  NO RECOGNIZED LOSSES
20876  PURCHASED OUTSIDE CLASS PERIOD
20880  SHARES NOT PURCHASED
20891  NO RECOGNIZED LOSSES
20893  NO RECOGNIZED LOSSES
20894  NO RECOGNIZED LOSSES
20897  SHARES NOT PURCHASED
20898  NO RECOGNIZED LOSSES
20901  NO RECOGNIZED LOSSES
20910  SHARES NOT PURCHASED
20915  SHARES NOT PURCHASED
20917  SHARES NOT PURCHASED
20918  SHARES NOT PURCHASED
20919  NO RECOGNIZED LOSSES
20921  SHARES NOT PURCHASED
20922  SHARES NOT PURCHASED
20924  NO RECOGNIZED LOSSES
20926  NO RECOGNIZED LOSSES
20928  SHARES NOT PURCHASED
20931  NO RECOGNIZED LOSSES
20933  NO RECOGNIZED LOSSES
20934  NO RECOGNIZED LOSSES
20939  PURCHASED OUTSIDE CLASS PERIOD
20960  PURCHASED OUTSIDE CLASS PERIOD
20963  SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20968 | NO RECOGNIZED LOSSES |
| 20971 | NO RECOGNIZED LOSSES |
| 20973 | PURCHASED OUTSIDE CLASS PERIOD |
| 20977 | NO RECOGNIZED LOSSES |
| 20979 | NO RECOGNIZED LOSSES |
| 20987 | NO RECOGNIZED LOSSES |
| 20990 | NO RECOGNIZED LOSSES |
| 20991 | NO RECOGNIZED LOSSES |
| 20992 | NO RECOGNIZED LOSSES |
| 20996 | SHARES NOT PURCHASED |
| 20999 | SHARES NOT PURCHASED |
| 21000 | SHARES NOT PURCHASED |
| 21001 | NO RECOGNIZED LOSSES |
| 21003 | NO RECOGNIZED LOSSES |
| 21009 | NO RECOGNIZED LOSSES |
| 21010 | NO RECOGNIZED LOSSES |
| 21011 | NO RECOGNIZED LOSSES |
| 21015 | NO RECOGNIZED LOSSES |
| 21024 | SHARES NOT PURCHASED |
| 21026 | SHARES NOT PURCHASED |
| 21028 | SHARES NOT PURCHASED |
| 21042 | PURCHASED OUTSIDE CLASS PERIOD |
| 21044 | NO RECOGNIZED LOSSES |
| 21045 | NO RECOGNIZED LOSSES |
| 21046 | NO RECOGNIZED LOSSES |
| 21047 | SHARES NOT PURCHASED |
| 21051 | SHARES NOT PURCHASED |
| 21062 | NO RECOGNIZED LOSSES |
| 21063 | NO RECOGNIZED LOSSES |
| 21067 | NO RECOGNIZED LOSSES |
| 21068 | NO RECOGNIZED LOSSES |
| 21069 | SHARES NOT PURCHASED |
| 21075 | NO RECOGNIZED LOSSES |
| 21076 | NO RECOGNIZED LOSSES |
| 21079 | NO RECOGNIZED LOSSES |
| 21081 | NO RECOGNIZED LOSSES |
| 21099 | PURCHASED OUTSIDE CLASS PERIOD |
| 21100 | PURCHASED OUTSIDE CLASS PERIOD |
| 21102 | SHARES NOT PURCHASED |
| 21103 | SHARES NOT PURCHASED |
| 21104 | SHARES NOT PURCHASED |
| 21105 | SHARES NOT PURCHASED |
| 21106 | SHARES NOT PURCHASED |
| 21107 | SHARES NOT PURCHASED |
| 21108 | SHARES NOT PURCHASED |
| 21109 | NO RECOGNIZED LOSSES |
| 21110 | NO RECOGNIZED LOSSES |
| 21112 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 21113 | NO RECOGNIZED LOSSES |
| 21114 | NO RECOGNIZED LOSSES |
| 21115 | NO RECOGNIZED LOSSES |
| 21116 | NO RECOGNIZED LOSSES |
| 21117 | NO RECOGNIZED LOSSES |
| 21118 | NO RECOGNIZED LOSSES |
| 21119 | NO RECOGNIZED LOSSES |
| 21120 | NO RECOGNIZED LOSSES |
| 21123 | NO RECOGNIZED LOSSES |
| 21125 | NO RECOGNIZED LOSSES |
| 21126 | NO RECOGNIZED LOSSES |
| 21127 | NO RECOGNIZED LOSSES |
| 21131 | NO RECOGNIZED LOSSES |
| 21133 | SHARES NOT PURCHASED |
| 21134 | NO RECOGNIZED LOSSES |
| 21135 | PURCHASED OUTSIDE CLASS PERIOD |
| 21143 | NO RECOGNIZED LOSSES |
| 21147 | NO RECOGNIZED LOSSES |
| 21149 | SHARES NOT PURCHASED |
| 21150 | NO RECOGNIZED LOSSES |
| 21152 | SHARES NOT PURCHASED |
| 21154 | NO RECOGNIZED LOSSES |
| 21156 | NO RECOGNIZED LOSSES |
| 21160 | NO RECOGNIZED LOSSES |
| 21161 | NO RECOGNIZED LOSSES |
| 21166 | NO RECOGNIZED LOSSES |
| 21168 | NO RECOGNIZED LOSSES |
| 21169 | NO RECOGNIZED LOSSES |
| 21175 | NO RECOGNIZED LOSSES |
| 21202 | SHARES NOT PURCHASED |
| 21205 | NO RECOGNIZED LOSSES |
| 21206 | NO RECOGNIZED LOSSES |
| 21209 | NO RECOGNIZED LOSSES |
| 21211 | SHARES NOT PURCHASED |
| 21212 | SHARES NOT PURCHASED |
| 21215 | SHARES NOT PURCHASED |
| 21216 | SHARES NOT PURCHASED |
| 21217 | PURCHASED OUTSIDE CLASS PERIOD |
| 21218 | SHARES NOT PURCHASED |
| 21219 | SHARES NOT PURCHASED |
| 21221 | NO RECOGNIZED LOSSES |
| 21228 | SHARES NOT PURCHASED |
| 21230 | NO RECOGNIZED LOSSES |
| 21231 | NO RECOGNIZED LOSSES |
| 21234 | NO RECOGNIZED LOSSES |
| 21243 | NO RECOGNIZED LOSSES |
| 21244 | NO RECOGNIZED LOSSES |
| 21246 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 21247 | NO RECOGNIZED LOSSES |
| 21248 | NO RECOGNIZED LOSSES |
| 21249 | NO RECOGNIZED LOSSES |
| 21250 | NO RECOGNIZED LOSSES |
| 21251 | NO RECOGNIZED LOSSES |
| 21252 | NO RECOGNIZED LOSSES |
| 21253 | NO RECOGNIZED LOSSES |
| 21258 | NO RECOGNIZED LOSSES |
| 21259 | NO RECOGNIZED LOSSES |
| 21260 | NO RECOGNIZED LOSSES |
| 21261 | NO RECOGNIZED LOSSES |
| 21262 | NO RECOGNIZED LOSSES |
| 21263 | SHARES NOT PURCHASED |
| 21264 | NO RECOGNIZED LOSSES |
| 21269 | SHARES NOT PURCHASED |
| 21279 | NO RECOGNIZED LOSSES |
| 21283 | NO RECOGNIZED LOSSES |
| 21292 | NO RECOGNIZED LOSSES |
| 21293 | NO RECOGNIZED LOSSES |
| 21294 | NO RECOGNIZED LOSSES |
| 21295 | NO RECOGNIZED LOSSES |
| 21299 | NO RECOGNIZED LOSSES |
| 21304 | NO RECOGNIZED LOSSES |
| 21307 | NO RECOGNIZED LOSSES |
| 21308 | NO RECOGNIZED LOSSES |
| 21311 | NO RECOGNIZED LOSSES |
| 21315 | NO RECOGNIZED LOSSES |
| 21317 | NO RECOGNIZED LOSSES |
| 21324 | NO RECOGNIZED LOSSES |
| 21327 | NO RECOGNIZED LOSSES |
| 21328 | NO RECOGNIZED LOSSES |
| 21329 | NO RECOGNIZED LOSSES |
| 21330 | NO RECOGNIZED LOSSES |
| 21331 | NO RECOGNIZED LOSSES |
| 21332 | NO RECOGNIZED LOSSES |
| 21333 | NO RECOGNIZED LOSSES |
| 21334 | NO RECOGNIZED LOSSES |
| 21335 | NO RECOGNIZED LOSSES |
| 21336 | NO RECOGNIZED LOSSES |
| 21337 | NO RECOGNIZED LOSSES |
| 21338 | NO RECOGNIZED LOSSES |
| 21339 | NO RECOGNIZED LOSSES |
| 21340 | SHARES NOT PURCHASED |
| 21341 | NO RECOGNIZED LOSSES |
| 21343 | SHARES NOT PURCHASED |
| 21344 | SHARES NOT PURCHASED |
| 21345 | NO RECOGNIZED LOSSES |
| 21346 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 21347 | SHARES NOT PURCHASED |
| 21348 | SHARES NOT PURCHASED |
| 21350 | NO RECOGNIZED LOSSES |
| 21354 | NO RECOGNIZED LOSSES |
| 21360 | NO RECOGNIZED LOSSES |
| 21365 | NO RECOGNIZED LOSSES |
| 21366 | NO RECOGNIZED LOSSES |
| 21371 | NO RECOGNIZED LOSSES |
| 21372 | NO RECOGNIZED LOSSES |
| 21374 | NO RECOGNIZED LOSSES |
| 21375 | NO RECOGNIZED LOSSES |
| 21377 | NO RECOGNIZED LOSSES |
| 21379 | NO RECOGNIZED LOSSES |
| 21380 | NO RECOGNIZED LOSSES |
| 21381 | NO RECOGNIZED LOSSES |
| 21383 | NO RECOGNIZED LOSSES |
| 21384 | SHARES NOT PURCHASED |
| 21386 | NO RECOGNIZED LOSSES |
| 21388 | SHARES NOT PURCHASED |
| 21389 | NO RECOGNIZED LOSSES |
| 21390 | NO RECOGNIZED LOSSES |
| 21397 | NO RECOGNIZED LOSSES |
| 21399 | NO RECOGNIZED LOSSES |
| 21400 | SHARES NOT PURCHASED |
| 21401 | SHARES NOT PURCHASED |
| 21410 | SHARES NOT PURCHASED |
| 21414 | NO RECOGNIZED LOSSES |
| 21416 | NO RECOGNIZED LOSSES |
| 21420 | SHARES NOT PURCHASED |
| 21422 | NO RECOGNIZED LOSSES |
| 21424 | NO RECOGNIZED LOSSES |
| 21427 | SHARES NOT PURCHASED |
| 21432 | SHARES NOT PURCHASED |
| 21447 | NO RECOGNIZED LOSSES |
| 21453 | NO RECOGNIZED LOSSES |
| 21473 | PURCHASED OUTSIDE CLASS PERIOD |
| 21475 | NO RECOGNIZED LOSSES |
| 21477 | NO RECOGNIZED LOSSES |
| 21478 | NO RECOGNIZED LOSSES |
| 21479 | SHARES NOT PURCHASED |
| 21482 | PURCHASED OUTSIDE CLASS PERIOD |
| 21483 | NO RECOGNIZED LOSSES |
| 21493 | SHARES NOT PURCHASED |
| 21506 | NO RECOGNIZED LOSSES |
| 21509 | NO RECOGNIZED LOSSES |
| 21513 | NO RECOGNIZED LOSSES |
| 21523 | NO RECOGNIZED LOSSES |
| 21525 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 21526 | NO RECOGNIZED LOSSES |
| 21527 | NO RECOGNIZED LOSSES |
| 21528 | NO RECOGNIZED LOSSES |
| 21531 | NO RECOGNIZED LOSSES |
| 21535 | NO RECOGNIZED LOSSES |
| 21539 | NO RECOGNIZED LOSSES |
| 21540 | NO RECOGNIZED LOSSES |
| 21541 | NO RECOGNIZED LOSSES |
| 21542 | NO RECOGNIZED LOSSES |
| 21543 | NO RECOGNIZED LOSSES |
| 21544 | NO RECOGNIZED LOSSES |
| 21545 | NO RECOGNIZED LOSSES |
| 21548 | NO RECOGNIZED LOSSES |
| 21549 | NO RECOGNIZED LOSSES |
| 21550 | NO RECOGNIZED LOSSES |
| 21552 | NO RECOGNIZED LOSSES |
| 21558 | NO RECOGNIZED LOSSES |
| 21561 | NO RECOGNIZED LOSSES |
| 21562 | NO RECOGNIZED LOSSES |
| 21565 | NO RECOGNIZED LOSSES |
| 21569 | SHARES NOT PURCHASED |
| 21570 | SHARES NOT PURCHASED |
| 21572 | NO RECOGNIZED LOSSES |
| 21574 | NO RECOGNIZED LOSSES |
| 21587 | SHARES NOT PURCHASED |
| 21591 | NO RECOGNIZED LOSSES |
| 21596 | NO RECOGNIZED LOSSES |
| 21597 | SHARES NOT PURCHASED |
| 21599 | SHARES NOT PURCHASED |
| 21601 | NO RECOGNIZED LOSSES |
| 21619 | PURCHASED OUTSIDE CLASS PERIOD |
| 21623 | NO RECOGNIZED LOSSES |
| 21624 | NO RECOGNIZED LOSSES |
| 21627 | NO RECOGNIZED LOSSES |
| 21636 | NO RECOGNIZED LOSSES |
| 21637 | NO RECOGNIZED LOSSES |
| 21643 | NO RECOGNIZED LOSSES |
| 21644 | NO RECOGNIZED LOSSES |
| 21650 | NO RECOGNIZED LOSSES |
| 21651 | NO RECOGNIZED LOSSES |
| 21653 | NO RECOGNIZED LOSSES |
| 21654 | NO RECOGNIZED LOSSES |
| 21656 | PURCHASED OUTSIDE CLASS PERIOD |
| 21658 | NO RECOGNIZED LOSSES |
| 21659 | NO RECOGNIZED LOSSES |
| 21660 | NO RECOGNIZED LOSSES |
| 21662 | NO RECOGNIZED LOSSES |
| 21664 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 21669 | NO RECOGNIZED LOSSES |
| 21673 | NO RECOGNIZED LOSSES |
| 21677 | NO RECOGNIZED LOSSES |
| 21679 | SHARES NOT PURCHASED |
| 21680 | SHARES NOT PURCHASED |
| 21684 | NO RECOGNIZED LOSSES |
| 21689 | NO RECOGNIZED LOSSES |
| 21690 | NO RECOGNIZED LOSSES |
| 21692 | NO RECOGNIZED LOSSES |
| 21698 | SHARES NOT PURCHASED |
| 21701 | NO RECOGNIZED LOSSES |
| 21702 | NO RECOGNIZED LOSSES |
| 21708 | NO RECOGNIZED LOSSES |
| 21711 | PURCHASED OUTSIDE CLASS PERIOD |
| 21727 | NO RECOGNIZED LOSSES |
| 21728 | NO RECOGNIZED LOSSES |
| 21729 | NO RECOGNIZED LOSSES |
| 21733 | NO RECOGNIZED LOSSES |
| 21740 | NO RECOGNIZED LOSSES |
| 21741 | SHARES NOT PURCHASED |
| 21746 | NO RECOGNIZED LOSSES |
| 21747 | NO RECOGNIZED LOSSES |
| 21749 | NO RECOGNIZED LOSSES |
| 21755 | NO RECOGNIZED LOSSES |
| 21758 | NO RECOGNIZED LOSSES |
| 21759 | NO RECOGNIZED LOSSES |
| 21767 | NO RECOGNIZED LOSSES |
| 21780 | NO RECOGNIZED LOSSES |
| 21803 | NO RECOGNIZED LOSSES |
| 21822 | NO RECOGNIZED LOSSES |
| 21829 | NO RECOGNIZED LOSSES |
| 21834 | NO RECOGNIZED LOSSES |
| 21841 | SHARES NOT PURCHASED |
| 21845 | NO RECOGNIZED LOSSES |
| 21847 | NO RECOGNIZED LOSSES |
| 21848 | NO RECOGNIZED LOSSES |
| 21849 | PURCHASED OUTSIDE CLASS PERIOD |
| 21850 | NO RECOGNIZED LOSSES |
| 21854 | NO RECOGNIZED LOSSES |
| 21855 | NO RECOGNIZED LOSSES |
| 21856 | NO RECOGNIZED LOSSES |
| 21857 | NO RECOGNIZED LOSSES |
| 21858 | NO RECOGNIZED LOSSES |
| 21861 | NO RECOGNIZED LOSSES |
| 21862 | NO RECOGNIZED LOSSES |
| 21865 | NO RECOGNIZED LOSSES |
| 21866 | NO RECOGNIZED LOSSES |
| 21867 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 21870 | SHARES NOT PURCHASED |
| 21872 | SHARES NOT PURCHASED |
| 21873 | NO RECOGNIZED LOSSES |
| 21874 | NO RECOGNIZED LOSSES |
| 21884 | SHARES NOT PURCHASED |
| 21886 | NO RECOGNIZED LOSSES |
| 21889 | NO RECOGNIZED LOSSES |
| 21893 | NO RECOGNIZED LOSSES |
| 21895 | NO RECOGNIZED LOSSES |
| 21896 | NO RECOGNIZED LOSSES |
| 21899 | NO RECOGNIZED LOSSES |
| 21903 | NO RECOGNIZED LOSSES |
| 21910 | SHARES NOT PURCHASED |
| 21914 | NO RECOGNIZED LOSSES |
| 21918 | NO RECOGNIZED LOSSES |
| 21919 | NO RECOGNIZED LOSSES |
| 21920 | NO RECOGNIZED LOSSES |
| 21924 | NO RECOGNIZED LOSSES |
| 21926 | NO RECOGNIZED LOSSES |
| 21927 | NO RECOGNIZED LOSSES |
| 21929 | SHARES NOT PURCHASED |
| 21930 | SHARES NOT PURCHASED |
| 21931 | SHARES NOT PURCHASED |
| 21934 | NO RECOGNIZED LOSSES |
| 21935 | PURCHASED OUTSIDE CLASS PERIOD |
| 21936 | NO RECOGNIZED LOSSES |
| 21939 | NO RECOGNIZED LOSSES |
| 21948 | PURCHASED OUTSIDE CLASS PERIOD |
| 21956 | NO RECOGNIZED LOSSES |
| 21959 | SHARES NOT PURCHASED |
| 21960 | NO RECOGNIZED LOSSES |
| 21969 | NO RECOGNIZED LOSSES |
| 21971 | PURCHASED OUTSIDE CLASS PERIOD |
| 21973 | NO RECOGNIZED LOSSES |
| 21974 | PURCHASED OUTSIDE CLASS PERIOD |
| 21975 | NO RECOGNIZED LOSSES |
| 21976 | NO RECOGNIZED LOSSES |
| 21977 | NO RECOGNIZED LOSSES |
| 21978 | NO RECOGNIZED LOSSES |
| 21979 | NO RECOGNIZED LOSSES |
| 21980 | NO RECOGNIZED LOSSES |
| 21981 | NO RECOGNIZED LOSSES |
| 21982 | NO RECOGNIZED LOSSES |
| 21983 | NO RECOGNIZED LOSSES |
| 21985 | NO RECOGNIZED LOSSES |
| 21986 | SHARES NOT PURCHASED |
| 21987 | NO RECOGNIZED LOSSES |
| 21990 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 21991 | NO RECOGNIZED LOSSES |
| 21992 | PURCHASED OUTSIDE CLASS PERIOD |
| 21993 | PURCHASED OUTSIDE CLASS PERIOD |
| 22008 | SHARES NOT PURCHASED |
| 22014 | SHARES NOT PURCHASED |
| 22016 | SHARES NOT PURCHASED |
| 22017 | SHARES NOT PURCHASED |
| 22018 | SHARES NOT PURCHASED |
| 22019 | NO RECOGNIZED LOSSES |
| 22020 | NO RECOGNIZED LOSSES |
| 22021 | NO RECOGNIZED LOSSES |
| 22024 | NO RECOGNIZED LOSSES |
| 22026 | NO RECOGNIZED LOSSES |
| 22027 | NO RECOGNIZED LOSSES |
| 22033 | NO RECOGNIZED LOSSES |
| 22034 | SHARES NOT PURCHASED |
| 22036 | NO RECOGNIZED LOSSES |
| 22037 | NO RECOGNIZED LOSSES |
| 22043 | SHARES NOT PURCHASED |
| 22046 | NO RECOGNIZED LOSSES |
| 22055 | NO RECOGNIZED LOSSES |
| 22062 | NO RECOGNIZED LOSSES |
| 22075 | NO RECOGNIZED LOSSES |
| 22092 | NO RECOGNIZED LOSSES |
| 22093 | NO RECOGNIZED LOSSES |
| 22104 | NO RECOGNIZED LOSSES |
| 22110 | NO RECOGNIZED LOSSES |
| 22111 | SHARES NOT PURCHASED |
| 22125 | NO RECOGNIZED LOSSES |
| 22128 | SHARES NOT PURCHASED |
| 22130 | NO RECOGNIZED LOSSES |
| 22132 | NO RECOGNIZED LOSSES |
| 22134 | NO RECOGNIZED LOSSES |
| 22135 | NO RECOGNIZED LOSSES |
| 22137 | NO RECOGNIZED LOSSES |
| 22138 | SHARES NOT PURCHASED |
| 22143 | NO RECOGNIZED LOSSES |
| 22148 | NO RECOGNIZED LOSSES |
| 22153 | NO RECOGNIZED LOSSES |
| 22162 | NO RECOGNIZED LOSSES |
| 22171 | SHARES NOT PURCHASED |
| 22175 | NO RECOGNIZED LOSSES |
| 22176 | SHARES NOT PURCHASED |
| 22181 | NO RECOGNIZED LOSSES |
| 22182 | PURCHASED OUTSIDE CLASS PERIOD |
| 22183 | NO RECOGNIZED LOSSES |
| 22185 | NO RECOGNIZED LOSSES |
| 22186 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22187 | NO RECOGNIZED LOSSES |
| 22188 | NO RECOGNIZED LOSSES |
| 22190 | NO RECOGNIZED LOSSES |
| 22194 | NO RECOGNIZED LOSSES |
| 22197 | NO RECOGNIZED LOSSES |
| 22198 | NO RECOGNIZED LOSSES |
| 22201 | NO RECOGNIZED LOSSES |
| 22206 | NO RECOGNIZED LOSSES |
| 22208 | NO RECOGNIZED LOSSES |
| 22210 | NO RECOGNIZED LOSSES |
| 22212 | NO RECOGNIZED LOSSES |
| 22214 | NO RECOGNIZED LOSSES |
| 22230 | SHARES NOT PURCHASED |
| 22233 | NO RECOGNIZED LOSSES |
| 22235 | NO RECOGNIZED LOSSES |
| 22248 | NO RECOGNIZED LOSSES |
| 22263 | SHARES NOT PURCHASED |
| 22270 | NO RECOGNIZED LOSSES |
| 22277 | SHARES NOT PURCHASED |
| 22279 | SHARES NOT PURCHASED |
| 22281 | NO RECOGNIZED LOSSES |
| 22283 | NO RECOGNIZED LOSSES |
| 22284 | SHARES NOT PURCHASED |
| 22285 | NO RECOGNIZED LOSSES |
| 22286 | NO RECOGNIZED LOSSES |
| 22288 | NO RECOGNIZED LOSSES |
| 22294 | NO RECOGNIZED LOSSES |
| 22295 | NO RECOGNIZED LOSSES |
| 22299 | NO RECOGNIZED LOSSES |
| 22303 | NO RECOGNIZED LOSSES |
| 22304 | NO RECOGNIZED LOSSES |
| 22305 | NO RECOGNIZED LOSSES |
| 22310 | SHARES NOT PURCHASED |
| 22311 | SHARES NOT PURCHASED |
| 22312 | SHARES NOT PURCHASED |
| 22314 | NO RECOGNIZED LOSSES |
| 22344 | NO RECOGNIZED LOSSES |
| 22347 | NO RECOGNIZED LOSSES |
| 22350 | NO RECOGNIZED LOSSES |
| 22352 | NO RECOGNIZED LOSSES |
| 22353 | SHARES NOT PURCHASED |
| 22371 | NO RECOGNIZED LOSSES |
| 22372 | SHARES NOT PURCHASED |
| 22373 | SHARES NOT PURCHASED |
| 22399 | NO RECOGNIZED LOSSES |
| 22404 | NO RECOGNIZED LOSSES |
| 22405 | SHARES NOT PURCHASED |
| 22415 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 22417 | PURCHASED OUTSIDE CLASS PERIOD |
| 22446 | NO RECOGNIZED LOSSES |
| 22448 | NO RECOGNIZED LOSSES |
| 22451 | NO RECOGNIZED LOSSES |
| 22453 | NO RECOGNIZED LOSSES |
| 22456 | NO RECOGNIZED LOSSES |
| 22458 | NO RECOGNIZED LOSSES |
| 22463 | NO RECOGNIZED LOSSES |
| 22465 | NO RECOGNIZED LOSSES |
| 22469 | NO RECOGNIZED LOSSES |
| 22470 | NO RECOGNIZED LOSSES |
| 22473 | NO RECOGNIZED LOSSES |
| 22477 | NO RECOGNIZED LOSSES |
| 22479 | NO RECOGNIZED LOSSES |
| 22480 | NO RECOGNIZED LOSSES |
| 22488 | PURCHASED OUTSIDE CLASS PERIOD |
| 22489 | NO RECOGNIZED LOSSES |
| 22490 | PURCHASED OUTSIDE CLASS PERIOD |
| 22492 | NO RECOGNIZED LOSSES |
| 22494 | NO RECOGNIZED LOSSES |
| 22495 | NO RECOGNIZED LOSSES |
| 22501 | NO RECOGNIZED LOSSES |
| 22505 | NO RECOGNIZED LOSSES |
| 22515 | NO RECOGNIZED LOSSES |
| 22516 | SHARES NOT PURCHASED |
| 22518 | NO RECOGNIZED LOSSES |
| 22519 | NO RECOGNIZED LOSSES |
| 22521 | NO RECOGNIZED LOSSES |
| 22530 | NO RECOGNIZED LOSSES |
| 22531 | NO RECOGNIZED LOSSES |
| 22533 | NO RECOGNIZED LOSSES |
| 22534 | NO RECOGNIZED LOSSES |
| 22535 | NO RECOGNIZED LOSSES |
| 22541 | NO RECOGNIZED LOSSES |
| 22542 | NO RECOGNIZED LOSSES |
| 22543 | NO RECOGNIZED LOSSES |
| 22549 | NO RECOGNIZED LOSSES |
| 22550 | NO RECOGNIZED LOSSES |
| 22552 | NO RECOGNIZED LOSSES |
| 22555 | PURCHASED OUTSIDE CLASS PERIOD |
| 22558 | NO RECOGNIZED LOSSES |
| 22560 | PURCHASED OUTSIDE CLASS PERIOD |
| 22561 | PURCHASED OUTSIDE CLASS PERIOD |
| 22568 | NO RECOGNIZED LOSSES |
| 22569 | NO RECOGNIZED LOSSES |
| 22573 | NO RECOGNIZED LOSSES |
| 22574 | NO RECOGNIZED LOSSES |
| 22577 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22578 | PURCHASED OUTSIDE CLASS PERIOD |
| 22579 | NO RECOGNIZED LOSSES |
| 22584 | NO RECOGNIZED LOSSES |
| 22587 | NO RECOGNIZED LOSSES |
| 22588 | PURCHASED OUTSIDE CLASS PERIOD |
| 22589 | NO RECOGNIZED LOSSES |
| 22593 | NO RECOGNIZED LOSSES |
| 22597 | NO RECOGNIZED LOSSES |
| 22598 | NO RECOGNIZED LOSSES |
| 22599 | NO RECOGNIZED LOSSES |
| 22606 | NO RECOGNIZED LOSSES |
| 22612 | NO RECOGNIZED LOSSES |
| 22613 | NO RECOGNIZED LOSSES |
| 22614 | NO RECOGNIZED LOSSES |
| 22618 | NO RECOGNIZED LOSSES |
| 22620 | NO RECOGNIZED LOSSES |
| 22653 | NO RECOGNIZED LOSSES |
| 22657 | NO RECOGNIZED LOSSES |
| 22658 | NO RECOGNIZED LOSSES |
| 22669 | SHARES NOT PURCHASED |
| 22675 | SHARES NOT PURCHASED |
| 22676 | SHARES NOT PURCHASED |
| 22677 | SHARES NOT PURCHASED |
| 22678 | SHARES NOT PURCHASED |
| 22687 | SHARES NOT PURCHASED |
| 22709 | SHARES NOT PURCHASED |
| 22714 | NO RECOGNIZED LOSSES |
| 22715 | SHARES NOT PURCHASED |
| 22716 | PURCHASED OUTSIDE CLASS PERIOD |
| 22717 | NO RECOGNIZED LOSSES |
| 22718 | NO RECOGNIZED LOSSES |
| 22719 | NO RECOGNIZED LOSSES |
| 22721 | NO RECOGNIZED LOSSES |
| 22722 | PURCHASED OUTSIDE CLASS PERIOD |
| 22723 | NO RECOGNIZED LOSSES |
| 22724 | NO RECOGNIZED LOSSES |
| 22725 | NO RECOGNIZED LOSSES |
| 22727 | NO RECOGNIZED LOSSES |
| 22729 | NO RECOGNIZED LOSSES |
| 22730 | NO RECOGNIZED LOSSES |
| 22731 | NO RECOGNIZED LOSSES |
| 22735 | SHARES NOT PURCHASED |
| 22736 | SHARES NOT PURCHASED |
| 22740 | NO RECOGNIZED LOSSES |
| 22741 | NO RECOGNIZED LOSSES |
| 22748 | NO RECOGNIZED LOSSES |
| 22755 | NO RECOGNIZED LOSSES |
| 22776 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22777 | NO RECOGNIZED LOSSES |
| 22779 | NO RECOGNIZED LOSSES |
| 22782 | NO RECOGNIZED LOSSES |
| 22785 | NO RECOGNIZED LOSSES |
| 22798 | NO RECOGNIZED LOSSES |
| 22802 | SHARES NOT PURCHASED |
| 22811 | SHARES NOT PURCHASED |
| 22815 | SHARES NOT PURCHASED |
| 22817 | PURCHASED OUTSIDE CLASS PERIOD |
| 22818 | SHARES NOT PURCHASED |
| 22820 | PURCHASED OUTSIDE CLASS PERIOD |
| 22826 | SHARES NOT PURCHASED |
| 22831 | NO RECOGNIZED LOSSES |
| 22836 | PURCHASED OUTSIDE CLASS PERIOD |
| 22847 | NO RECOGNIZED LOSSES |
| 22853 | NO RECOGNIZED LOSSES |
| 22859 | PURCHASED OUTSIDE CLASS PERIOD |
| 22860 | NO RECOGNIZED LOSSES |
| 22861 | NO RECOGNIZED LOSSES |
| 22862 | NO RECOGNIZED LOSSES |
| 22863 | NO RECOGNIZED LOSSES |
| 22864 | NO RECOGNIZED LOSSES |
| 22865 | NO RECOGNIZED LOSSES |
| 22870 | NO RECOGNIZED LOSSES |
| 22872 | NO RECOGNIZED LOSSES |
| 22873 | NO RECOGNIZED LOSSES |
| 22874 | NO RECOGNIZED LOSSES |
| 22876 | NO RECOGNIZED LOSSES |
| 22878 | PURCHASED OUTSIDE CLASS PERIOD |
| 22880 | SHARES NOT PURCHASED |
| 22884 | NO RECOGNIZED LOSSES |
| 22885 | SHARES NOT PURCHASED |
| 22886 | SHARES NOT PURCHASED |
| 22887 | NO RECOGNIZED LOSSES |
| 22888 | NO RECOGNIZED LOSSES |
| 22889 | NO RECOGNIZED LOSSES |
| 22895 | PURCHASED OUTSIDE CLASS PERIOD |
| 22900 | NO RECOGNIZED LOSSES |
| 22901 | NO RECOGNIZED LOSSES |
| 22902 | NO RECOGNIZED LOSSES |
| 22913 | NO RECOGNIZED LOSSES |
| 22914 | NO RECOGNIZED LOSSES |
| 22915 | NO RECOGNIZED LOSSES |
| 22916 | NO RECOGNIZED LOSSES |
| 22917 | NO RECOGNIZED LOSSES |
| 22918 | NO RECOGNIZED LOSSES |
| 22919 | NO RECOGNIZED LOSSES |
| 22926 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22930 | NO RECOGNIZED LOSSES |
| 22935 | PURCHASED OUTSIDE CLASS PERIOD |
| 22945 | NO RECOGNIZED LOSSES |
| 22949 | NO RECOGNIZED LOSSES |
| 22957 | NO RECOGNIZED LOSSES |
| 22962 | NO RECOGNIZED LOSSES |
| 22963 | SHARES NOT PURCHASED |
| 22968 | NO RECOGNIZED LOSSES |
| 22970 | SHARES NOT PURCHASED |
| 22971 | NO RECOGNIZED LOSSES |
| 22972 | NO RECOGNIZED LOSSES |
| 22984 | SHARES NOT PURCHASED |
| 22997 | SHARES NOT PURCHASED |
| 22998 | SHARES NOT PURCHASED |
| 23000 | SHARES NOT PURCHASED |
| 23001 | SHARES NOT PURCHASED |
| 23005 | SHARES NOT PURCHASED |
| 23006 | SHARES NOT PURCHASED |
| 23009 | NO RECOGNIZED LOSSES |
| 23013 | NO RECOGNIZED LOSSES |
| 23014 | NO RECOGNIZED LOSSES |
| 23015 | PURCHASED OUTSIDE CLASS PERIOD |
| 23016 | NO RECOGNIZED LOSSES |
| 23017 | NO RECOGNIZED LOSSES |
| 23018 | NO RECOGNIZED LOSSES |
| 23027 | NO RECOGNIZED LOSSES |
| 23028 | SHARES NOT PURCHASED |
| 23032 | PURCHASED OUTSIDE CLASS PERIOD |
| 23034 | NO RECOGNIZED LOSSES |
| 23038 | NO RECOGNIZED LOSSES |
| 23039 | NO RECOGNIZED LOSSES |
| 23045 | NO RECOGNIZED LOSSES |
| 23049 | PURCHASED OUTSIDE CLASS PERIOD |
| 23051 | NO RECOGNIZED LOSSES |
| 23052 | PURCHASED OUTSIDE CLASS PERIOD |
| 23054 | PURCHASED OUTSIDE CLASS PERIOD |
| 23058 | NO RECOGNIZED LOSSES |
| 23060 | SHARES NOT PURCHASED |
| 23062 | NO RECOGNIZED LOSSES |
| 23063 | NO RECOGNIZED LOSSES |
| 23067 | NO RECOGNIZED LOSSES |
| 23069 | NO RECOGNIZED LOSSES |
| 23070 | NO RECOGNIZED LOSSES |
| 23073 | NO RECOGNIZED LOSSES |
| 23074 | NO RECOGNIZED LOSSES |
| 23077 | NO RECOGNIZED LOSSES |
| 23086 | NO RECOGNIZED LOSSES |
| 23087 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23089 | SHARES NOT PURCHASED |
| 23090 | NO RECOGNIZED LOSSES |
| 23091 | NO RECOGNIZED LOSSES |
| 23092 | NO RECOGNIZED LOSSES |
| 23093 | NO RECOGNIZED LOSSES |
| 23095 | SHARES NOT PURCHASED |
| 23112 | NO RECOGNIZED LOSSES |
| 23116 | SHARES NOT PURCHASED |
| 23118 | PURCHASED OUTSIDE CLASS PERIOD |
| 23133 | NO RECOGNIZED LOSSES |
| 23134 | NO RECOGNIZED LOSSES |
| 23139 | NO RECOGNIZED LOSSES |
| 23147 | NO RECOGNIZED LOSSES |
| 23151 | NO RECOGNIZED LOSSES |
| 23158 | NO RECOGNIZED LOSSES |
| 23161 | SHARES NOT PURCHASED |
| 23162 | SHARES NOT PURCHASED |
| 23165 | SHARES NOT PURCHASED |
| 23166 | SHARES NOT PURCHASED |
| 23168 | NO RECOGNIZED LOSSES |
| 23170 | NO RECOGNIZED LOSSES |
| 23174 | NO RECOGNIZED LOSSES |
| 23175 | SHARES NOT PURCHASED |
| 23176 | SHARES NOT PURCHASED |
| 23179 | NO RECOGNIZED LOSSES |
| 23180 | NO RECOGNIZED LOSSES |
| 23183 | NO RECOGNIZED LOSSES |
| 23185 | NO RECOGNIZED LOSSES |
| 23186 | SHARES NOT PURCHASED |
| 23192 | NO RECOGNIZED LOSSES |
| 23198 | NO RECOGNIZED LOSSES |
| 23200 | NO RECOGNIZED LOSSES |
| 23203 | SHARES NOT PURCHASED |
| 23205 | NO RECOGNIZED LOSSES |
| 23208 | NO RECOGNIZED LOSSES |
| 23211 | NO RECOGNIZED LOSSES |
| 23212 | NO RECOGNIZED LOSSES |
| 23214 | NO RECOGNIZED LOSSES |
| 23215 | NO RECOGNIZED LOSSES |
| 23216 | PURCHASED OUTSIDE CLASS PERIOD |
| 23217 | NO RECOGNIZED LOSSES |
| 23218 | NO RECOGNIZED LOSSES |
| 23219 | PURCHASED OUTSIDE CLASS PERIOD |
| 23221 | NO RECOGNIZED LOSSES |
| 23222 | NO RECOGNIZED LOSSES |
| 23223 | PURCHASED OUTSIDE CLASS PERIOD |
| 23224 | NO RECOGNIZED LOSSES |
| 23225 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 23228 | NO RECOGNIZED LOSSES |
| 23229 | PURCHASED OUTSIDE CLASS PERIOD |
| 23230 | NO RECOGNIZED LOSSES |
| 23235 | NO RECOGNIZED LOSSES |
| 23238 | NO RECOGNIZED LOSSES |
| 23240 | NO RECOGNIZED LOSSES |
| 23241 | SHARES NOT PURCHASED |
| 23243 | NO RECOGNIZED LOSSES |
| 23245 | NO RECOGNIZED LOSSES |
| 23250 | NO RECOGNIZED LOSSES |
| 23251 | NO RECOGNIZED LOSSES |
| 23257 | NO RECOGNIZED LOSSES |
| 23262 | NO RECOGNIZED LOSSES |
| 23263 | NO RECOGNIZED LOSSES |
| 23265 | NO RECOGNIZED LOSSES |
| 23266 | NO RECOGNIZED LOSSES |
| 23268 | NO RECOGNIZED LOSSES |
| 23270 | NO RECOGNIZED LOSSES |
| 23275 | PURCHASED OUTSIDE CLASS PERIOD |
| 23277 | PURCHASED OUTSIDE CLASS PERIOD |
| 23284 | PURCHASED OUTSIDE CLASS PERIOD |
| 23287 | NO RECOGNIZED LOSSES |
| 23291 | NO RECOGNIZED LOSSES |
| 23292 | NO RECOGNIZED LOSSES |
| 23293 | NO RECOGNIZED LOSSES |
| 23294 | SHARES NOT PURCHASED |
| 23309 | NO RECOGNIZED LOSSES |
| 23313 | NO RECOGNIZED LOSSES |
| 23317 | NO RECOGNIZED LOSSES |
| 23318 | PURCHASED OUTSIDE CLASS PERIOD |
| 23320 | NO RECOGNIZED LOSSES |
| 23321 | NO RECOGNIZED LOSSES |
| 23322 | NO RECOGNIZED LOSSES |
| 23323 | NO RECOGNIZED LOSSES |
| 23326 | NO RECOGNIZED LOSSES |
| 23332 | NO RECOGNIZED LOSSES |
| 23335 | NO RECOGNIZED LOSSES |
| 23341 | NO RECOGNIZED LOSSES |
| 23350 | PURCHASED OUTSIDE CLASS PERIOD |
| 23366 | NO RECOGNIZED LOSSES |
| 23382 | NO RECOGNIZED LOSSES |
| 23384 | NO RECOGNIZED LOSSES |
| 23387 | NO RECOGNIZED LOSSES |
| 23388 | PURCHASED OUTSIDE CLASS PERIOD |
| 23392 | NO RECOGNIZED LOSSES |
| 23404 | NO RECOGNIZED LOSSES |
| 23405 | SHARES NOT PURCHASED |
| 23407 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23408 | SHARES NOT PURCHASED |
| 23412 | SHARES NOT PURCHASED |
| 23413 | SHARES NOT PURCHASED |
| 23416 | NO RECOGNIZED LOSSES |
| 23417 | SHARES NOT PURCHASED |
| 23419 | NO RECOGNIZED LOSSES |
| 23424 | NO RECOGNIZED LOSSES |
| 23425 | NO RECOGNIZED LOSSES |
| 23426 | NO RECOGNIZED LOSSES |
| 23427 | NO RECOGNIZED LOSSES |
| 23429 | NO RECOGNIZED LOSSES |
| 23430 | NO RECOGNIZED LOSSES |
| 23431 | NO RECOGNIZED LOSSES |
| 23432 | NO RECOGNIZED LOSSES |
| 23433 | NO RECOGNIZED LOSSES |
| 23434 | NO RECOGNIZED LOSSES |
| 23435 | NO RECOGNIZED LOSSES |
| 23436 | NO RECOGNIZED LOSSES |
| 23437 | NO RECOGNIZED LOSSES |
| 23438 | NO RECOGNIZED LOSSES |
| 23443 | NO RECOGNIZED LOSSES |
| 23444 | NO RECOGNIZED LOSSES |
| 23447 | NO RECOGNIZED LOSSES |
| 23448 | NO RECOGNIZED LOSSES |
| 23450 | NO RECOGNIZED LOSSES |
| 23451 | NO RECOGNIZED LOSSES |
| 23452 | NO RECOGNIZED LOSSES |
| 23455 | NO RECOGNIZED LOSSES |
| 23456 | NO RECOGNIZED LOSSES |
| 23457 | SHARES NOT PURCHASED |
| 23458 | NO RECOGNIZED LOSSES |
| 23459 | NO RECOGNIZED LOSSES |
| 23460 | NO RECOGNIZED LOSSES |
| 23462 | NO RECOGNIZED LOSSES |
| 23463 | NO RECOGNIZED LOSSES |
| 23464 | NO RECOGNIZED LOSSES |
| 23465 | NO RECOGNIZED LOSSES |
| 23466 | SHARES NOT PURCHASED |
| 23467 | SHARES NOT PURCHASED |
| 23468 | SHARES NOT PURCHASED |
| 23471 | SHARES NOT PURCHASED |
| 23472 | SHARES NOT PURCHASED |
| 23488 | NO RECOGNIZED LOSSES |
| 23490 | NO RECOGNIZED LOSSES |
| 23496 | NO RECOGNIZED LOSSES |
| 23507 | SHARES NOT PURCHASED |
| 23525 | NO RECOGNIZED LOSSES |
| 23526 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23528 | NO RECOGNIZED LOSSES |
| 23529 | NO RECOGNIZED LOSSES |
| 23531 | NO RECOGNIZED LOSSES |
| 23532 | NO RECOGNIZED LOSSES |
| 23535 | NO RECOGNIZED LOSSES |
| 23545 | NO RECOGNIZED LOSSES |
| 23547 | NO RECOGNIZED LOSSES |
| 23549 | PURCHASED OUTSIDE CLASS PERIOD |
| 23552 | NO RECOGNIZED LOSSES |
| 23554 | NO RECOGNIZED LOSSES |
| 23561 | NO RECOGNIZED LOSSES |
| 23562 | SHARES NOT PURCHASED |
| 23563 | SHARES NOT PURCHASED |
| 23564 | SHARES NOT PURCHASED |
| 23565 | SHARES NOT PURCHASED |
| 23566 | SHARES NOT PURCHASED |
| 23567 | SHARES NOT PURCHASED |
| 23568 | SHARES NOT PURCHASED |
| 23574 | NO RECOGNIZED LOSSES |
| 23611 | SHARES NOT PURCHASED |
| 23630 | NO RECOGNIZED LOSSES |
| 23636 | NO RECOGNIZED LOSSES |
| 23642 | NO RECOGNIZED LOSSES |
| 23652 | NO RECOGNIZED LOSSES |
| 23656 | SHARES NOT PURCHASED |
| 23665 | SHARES NOT PURCHASED |
| 23667 | SHARES NOT PURCHASED |
| 23668 | SHARES NOT PURCHASED |
| 23673 | NO RECOGNIZED LOSSES |
| 23679 | NO RECOGNIZED LOSSES |
| 23682 | NO RECOGNIZED LOSSES |
| 23692 | NO RECOGNIZED LOSSES |
| 23697 | NO RECOGNIZED LOSSES |
| 23703 | NO RECOGNIZED LOSSES |
| 23711 | NO RECOGNIZED LOSSES |
| 23750 | NO RECOGNIZED LOSSES |
| 23765 | NO RECOGNIZED LOSSES |
| 23766 | NO RECOGNIZED LOSSES |
| 23772 | NO RECOGNIZED LOSSES |
| 23818 | SHARES NOT PURCHASED |
| 23823 | SHARES NOT PURCHASED |
| 23825 | SHARES NOT PURCHASED |
| 23832 | SHARES NOT PURCHASED |
| 23833 | NO RECOGNIZED LOSSES |
| 23834 | NO RECOGNIZED LOSSES |
| 23838 | NO RECOGNIZED LOSSES |
| 23841 | NO RECOGNIZED LOSSES |
| 23842 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23843 | NO RECOGNIZED LOSSES |
| 23847 | NO RECOGNIZED LOSSES |
| 23848 | NO RECOGNIZED LOSSES |
| 23850 | NO RECOGNIZED LOSSES |
| 23860 | NO RECOGNIZED LOSSES |
| 23867 | NO RECOGNIZED LOSSES |
| 23868 | NO RECOGNIZED LOSSES |
| 23869 | NO RECOGNIZED LOSSES |
| 23884 | NO RECOGNIZED LOSSES |
| 23892 | NO RECOGNIZED LOSSES |
| 23900 | NO RECOGNIZED LOSSES |
| 23905 | NO RECOGNIZED LOSSES |
| 23908 | SHARES NOT PURCHASED |
| 23923 | SHARES NOT PURCHASED |
| 23925 | PURCHASED OUTSIDE CLASS PERIOD |
| 23926 | PURCHASED OUTSIDE CLASS PERIOD |
| 23930 | NO RECOGNIZED LOSSES |
| 23936 | SHARES NOT PURCHASED |
| 23946 | PURCHASED OUTSIDE CLASS PERIOD |
| 23954 | NO RECOGNIZED LOSSES |
| 23958 | NO RECOGNIZED LOSSES |
| 23973 | SHARES NOT PURCHASED |
| 23974 | SHARES NOT PURCHASED |
| 23975 | SHARES NOT PURCHASED |
| 23986 | NO RECOGNIZED LOSSES |
| 23996 | NO RECOGNIZED LOSSES |
| 24000 | NO RECOGNIZED LOSSES |
| 24007 | NO RECOGNIZED LOSSES |
| 24010 | NO RECOGNIZED LOSSES |
| 24012 | PURCHASED OUTSIDE CLASS PERIOD |
| 24024 | NO RECOGNIZED LOSSES |
| 24025 | NO RECOGNIZED LOSSES |
| 24028 | NO RECOGNIZED LOSSES |
| 24029 | NO RECOGNIZED LOSSES |
| 24033 | NO RECOGNIZED LOSSES |
| 24034 | NO RECOGNIZED LOSSES |
| 24037 | NO RECOGNIZED LOSSES |
| 24038 | NO RECOGNIZED LOSSES |
| 24041 | NO RECOGNIZED LOSSES |
| 24042 | NO RECOGNIZED LOSSES |
| 24044 | NO RECOGNIZED LOSSES |
| 24045 | PURCHASED OUTSIDE CLASS PERIOD |
| 24048 | SHARES NOT PURCHASED |
| 24050 | NO RECOGNIZED LOSSES |
| 24053 | NO RECOGNIZED LOSSES |
| 24054 | NO RECOGNIZED LOSSES |
| 24055 | NO RECOGNIZED LOSSES |
| 24058 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24059 | NO RECOGNIZED LOSSES |
| 24060 | NO RECOGNIZED LOSSES |
| 24061 | NO RECOGNIZED LOSSES |
| 24062 | NO RECOGNIZED LOSSES |
| 24063 | NO RECOGNIZED LOSSES |
| 24066 | NO RECOGNIZED LOSSES |
| 24067 | NO RECOGNIZED LOSSES |
| 24068 | NO RECOGNIZED LOSSES |
| 24069 | NO RECOGNIZED LOSSES |
| 24070 | NO RECOGNIZED LOSSES |
| 24075 | SHARES NOT PURCHASED |
| 24077 | SHARES NOT PURCHASED |
| 24079 | SHARES NOT PURCHASED |
| 24084 | SHARES NOT PURCHASED |
| 24085 | SHARES NOT PURCHASED |
| 24087 | NO RECOGNIZED LOSSES |
| 24088 | NO RECOGNIZED LOSSES |
| 24092 | NO RECOGNIZED LOSSES |
| 24095 | NO RECOGNIZED LOSSES |
| 24098 | NO RECOGNIZED LOSSES |
| 24099 | NO RECOGNIZED LOSSES |
| 24102 | NO RECOGNIZED LOSSES |
| 24104 | NO RECOGNIZED LOSSES |
| 24105 | NO RECOGNIZED LOSSES |
| 24107 | NO RECOGNIZED LOSSES |
| 24116 | SHARES NOT PURCHASED |
| 24118 | NO RECOGNIZED LOSSES |
| 24119 | NO RECOGNIZED LOSSES |
| 24121 | NO RECOGNIZED LOSSES |
| 24123 | NO RECOGNIZED LOSSES |
| 24126 | SHARES NOT PURCHASED |
| 24152 | SHARES NOT PURCHASED |
| 24153 | SHARES NOT PURCHASED |
| 24154 | SHARES NOT PURCHASED |
| 24155 | SHARES NOT PURCHASED |
| 24161 | NO RECOGNIZED LOSSES |
| 24180 | NO RECOGNIZED LOSSES |
| 24208 | SHARES NOT PURCHASED |
| 24209 | NO RECOGNIZED LOSSES |
| 24211 | NO RECOGNIZED LOSSES |
| 24230 | SHARES NOT PURCHASED |
| 24232 | NO RECOGNIZED LOSSES |
| 24233 | NO RECOGNIZED LOSSES |
| 24235 | NO RECOGNIZED LOSSES |
| 24237 | NO RECOGNIZED LOSSES |
| 24239 | NO RECOGNIZED LOSSES |
| 24247 | NO RECOGNIZED LOSSES |
| 24250 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 24261 | SHARES NOT PURCHASED |
| 24267 | NO RECOGNIZED LOSSES |
| 24269 | NO RECOGNIZED LOSSES |
| 24270 | SHARES NOT PURCHASED |
| 24271 | SHARES NOT PURCHASED |
| 24272 | SHARES NOT PURCHASED |
| 24276 | SHARES NOT PURCHASED |
| 24277 | NO RECOGNIZED LOSSES |
| 24278 | NO RECOGNIZED LOSSES |
| 24282 | PURCHASED OUTSIDE CLASS PERIOD |
| 24302 | NO RECOGNIZED LOSSES |
| 24310 | NO RECOGNIZED LOSSES |
| 24312 | NO RECOGNIZED LOSSES |
| 24313 | NO RECOGNIZED LOSSES |
| 24328 | NO RECOGNIZED LOSSES |
| 24329 | NO RECOGNIZED LOSSES |
| 24331 | NO RECOGNIZED LOSSES |
| 24339 | NO RECOGNIZED LOSSES |
| 24358 | NO RECOGNIZED LOSSES |
| 24362 | PURCHASED OUTSIDE CLASS PERIOD |
| 24364 | NO RECOGNIZED LOSSES |
| 24384 | PURCHASED OUTSIDE CLASS PERIOD |
| 24385 | NO RECOGNIZED LOSSES |
| 24394 | SHARES NOT PURCHASED |
| 24395 | NO RECOGNIZED LOSSES |
| 24434 | NO RECOGNIZED LOSSES |
| 24437 | SHARES NOT PURCHASED |
| 24441 | NO RECOGNIZED LOSSES |
| 24447 | NO RECOGNIZED LOSSES |
| 24449 | SHARES NOT PURCHASED |
| 24450 | NO RECOGNIZED LOSSES |
| 24468 | NO RECOGNIZED LOSSES |
| 24481 | NO RECOGNIZED LOSSES |
| 24488 | NO RECOGNIZED LOSSES |
| 24490 | NO RECOGNIZED LOSSES |
| 24491 | NO RECOGNIZED LOSSES |
| 24492 | NO RECOGNIZED LOSSES |
| 24496 | NO RECOGNIZED LOSSES |
| 24499 | NO RECOGNIZED LOSSES |
| 24501 | NO RECOGNIZED LOSSES |
| 24506 | NO RECOGNIZED LOSSES |
| 24527 | NO RECOGNIZED LOSSES |
| 24529 | PURCHASED OUTSIDE CLASS PERIOD |
| 24530 | PURCHASED OUTSIDE CLASS PERIOD |
| 24531 | NO RECOGNIZED LOSSES |
| 24532 | NO RECOGNIZED LOSSES |
| 24533 | NO RECOGNIZED LOSSES |
| 24535 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 24538 | NO RECOGNIZED LOSSES |
| 24551 | NO RECOGNIZED LOSSES |
| 24555 | SHARES NOT PURCHASED |
| 24569 | SHARES NOT PURCHASED |
| 24572 | NO RECOGNIZED LOSSES |
| 24578 | NO RECOGNIZED LOSSES |
| 24589 | PURCHASED OUTSIDE CLASS PERIOD |
| 24593 | PURCHASED OUTSIDE CLASS PERIOD |
| 24601 | NO RECOGNIZED LOSSES |
| 24602 | NO RECOGNIZED LOSSES |
| 24619 | NO RECOGNIZED LOSSES |
| 24622 | NO RECOGNIZED LOSSES |
| 24628 | NO RECOGNIZED LOSSES |
| 24634 | PURCHASED OUTSIDE CLASS PERIOD |
| 24639 | NO RECOGNIZED LOSSES |
| 24640 | PURCHASED OUTSIDE CLASS PERIOD |
| 24643 | SHARES NOT PURCHASED |
| 24645 | PURCHASED OUTSIDE CLASS PERIOD |
| 24646 | PURCHASED OUTSIDE CLASS PERIOD |
| 24660 | SHARES NOT PURCHASED |
| 24667 | NO RECOGNIZED LOSSES |
| 24668 | NO RECOGNIZED LOSSES |
| 24681 | NO RECOGNIZED LOSSES |
| 24684 | NO RECOGNIZED LOSSES |
| 24685 | NO RECOGNIZED LOSSES |
| 24717 | PURCHASED OUTSIDE CLASS PERIOD |
| 24722 | NO RECOGNIZED LOSSES |
| 24726 | NO RECOGNIZED LOSSES |
| 24733 | PURCHASED OUTSIDE CLASS PERIOD |
| 24734 | PURCHASED OUTSIDE CLASS PERIOD |
| 24736 | PURCHASED OUTSIDE CLASS PERIOD |
| 24760 | NO RECOGNIZED LOSSES |
| 24762 | NO RECOGNIZED LOSSES |
| 24781 | SHARES NOT PURCHASED |
| 24802 | NO RECOGNIZED LOSSES |
| 24812 | NO RECOGNIZED LOSSES |
| 24813 | SHARES NOT PURCHASED |
| 24817 | SHARES NOT PURCHASED |
| 24818 | SHARES NOT PURCHASED |
| 24819 | SHARES NOT PURCHASED |
| 24822 | PURCHASED OUTSIDE CLASS PERIOD |
| 24825 | NO RECOGNIZED LOSSES |
| 24826 | NO RECOGNIZED LOSSES |
| 24827 | NO RECOGNIZED LOSSES |
| 24829 | NO RECOGNIZED LOSSES |
| 24831 | NO RECOGNIZED LOSSES |
| 24833 | NO RECOGNIZED LOSSES |
| 24836 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| | |
|---|---|
| 24838 | NO RECOGNIZED LOSSES |
| 24839 | NO RECOGNIZED LOSSES |
| 24853 | SHARES NOT PURCHASED |
| 24855 | PURCHASED OUTSIDE CLASS PERIOD |
| 24859 | NO RECOGNIZED LOSSES |
| 24865 | NO RECOGNIZED LOSSES |
| 24874 | SHARES NOT PURCHASED |
| 24883 | SHARES NOT PURCHASED |
| 24885 | NO RECOGNIZED LOSSES |
| 24886 | NO RECOGNIZED LOSSES |
| 24887 | NO RECOGNIZED LOSSES |
| 24888 | NO RECOGNIZED LOSSES |
| 24889 | NO RECOGNIZED LOSSES |
| 24897 | NO RECOGNIZED LOSSES |
| 24903 | NO RECOGNIZED LOSSES |
| 24904 | NO RECOGNIZED LOSSES |
| 24905 | NO RECOGNIZED LOSSES |
| 24910 | NO RECOGNIZED LOSSES |
| 24912 | NO RECOGNIZED LOSSES |
| 24915 | NO RECOGNIZED LOSSES |
| 24917 | NO RECOGNIZED LOSSES |
| 24919 | NO RECOGNIZED LOSSES |
| 24920 | NO RECOGNIZED LOSSES |
| 24921 | NO RECOGNIZED LOSSES |
| 24923 | NO RECOGNIZED LOSSES |
| 24924 | NO RECOGNIZED LOSSES |
| 24925 | NO RECOGNIZED LOSSES |
| 24926 | NO RECOGNIZED LOSSES |
| 24927 | NO RECOGNIZED LOSSES |
| 24929 | NO RECOGNIZED LOSSES |
| 24935 | NO RECOGNIZED LOSSES |
| 24937 | NO RECOGNIZED LOSSES |
| 24940 | NO RECOGNIZED LOSSES |
| 24944 | NO RECOGNIZED LOSSES |
| 24962 | NO RECOGNIZED LOSSES |
| 24968 | NO RECOGNIZED LOSSES |
| 24971 | NO RECOGNIZED LOSSES |
| 24973 | NO RECOGNIZED LOSSES |
| 24978 | SHARES NOT PURCHASED |
| 25004 | NO RECOGNIZED LOSSES |
| 25011 | NO RECOGNIZED LOSSES |
| 25013 | NO RECOGNIZED LOSSES |
| 25014 | PURCHASED OUTSIDE CLASS PERIOD |
| 25040 | NO RECOGNIZED LOSSES |
| 25051 | NO RECOGNIZED LOSSES |
| 25056 | NO RECOGNIZED LOSSES |
| 25057 | NO RECOGNIZED LOSSES |
| 25073 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25084 | NO RECOGNIZED LOSSES |
| 25087 | SHARES NOT PURCHASED |
| 25091 | NO RECOGNIZED LOSSES |
| 25093 | NO RECOGNIZED LOSSES |
| 25094 | NO RECOGNIZED LOSSES |
| 25098 | NO RECOGNIZED LOSSES |
| 25099 | NO RECOGNIZED LOSSES |
| 25101 | SHARES NOT PURCHASED |
| 25104 | PURCHASED OUTSIDE CLASS PERIOD |
| 25107 | NO RECOGNIZED LOSSES |
| 25108 | NO RECOGNIZED LOSSES |
| 25113 | NO RECOGNIZED LOSSES |
| 25114 | NO RECOGNIZED LOSSES |
| 25118 | NO RECOGNIZED LOSSES |
| 25120 | PURCHASED OUTSIDE CLASS PERIOD |
| 25124 | NO RECOGNIZED LOSSES |
| 25126 | NO RECOGNIZED LOSSES |
| 25128 | NO RECOGNIZED LOSSES |
| 25129 | PURCHASED OUTSIDE CLASS PERIOD |
| 25130 | NO RECOGNIZED LOSSES |
| 25132 | NO RECOGNIZED LOSSES |
| 25133 | SHARES NOT PURCHASED |
| 25134 | NO RECOGNIZED LOSSES |
| 25146 | SHARES NOT PURCHASED |
| 25147 | NO RECOGNIZED LOSSES |
| 25152 | NO RECOGNIZED LOSSES |
| 25153 | NO RECOGNIZED LOSSES |
| 25154 | NO RECOGNIZED LOSSES |
| 25160 | NO RECOGNIZED LOSSES |
| 25165 | NO RECOGNIZED LOSSES |
| 25167 | NO RECOGNIZED LOSSES |
| 25168 | NO RECOGNIZED LOSSES |
| 25184 | NO RECOGNIZED LOSSES |
| 25186 | NO RECOGNIZED LOSSES |
| 25198 | NO RECOGNIZED LOSSES |
| 25205 | NO RECOGNIZED LOSSES |
| 25206 | NO RECOGNIZED LOSSES |
| 25208 | NO RECOGNIZED LOSSES |
| 25210 | NO RECOGNIZED LOSSES |
| 25238 | SHARES NOT PURCHASED |
| 25256 | NO RECOGNIZED LOSSES |
| 25258 | NO RECOGNIZED LOSSES |
| 25259 | SHARES NOT PURCHASED |
| 25263 | NO RECOGNIZED LOSSES |
| 25272 | NO RECOGNIZED LOSSES |
| 25275 | SHARES NOT PURCHASED |
| 25285 | SHARES NOT PURCHASED |
| 25324 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 25325 | SHARES NOT PURCHASED |
| 25326 | NO RECOGNIZED LOSSES |
| 25327 | NO RECOGNIZED LOSSES |
| 25333 | SHARES NOT PURCHASED |
| 25352 | SHARES NOT PURCHASED |
| 25353 | SHARES NOT PURCHASED |
| 25355 | SHARES NOT PURCHASED |
| 25358 | SHARES NOT PURCHASED |
| 25362 | PURCHASED OUTSIDE CLASS PERIOD |
| 25367 | SHARES NOT PURCHASED |
| 25368 | SHARES NOT PURCHASED |
| 25372 | NO RECOGNIZED LOSSES |
| 25380 | NO RECOGNIZED LOSSES |
| 25381 | NO RECOGNIZED LOSSES |
| 25386 | NO RECOGNIZED LOSSES |
| 25388 | NO RECOGNIZED LOSSES |
| 25390 | NO RECOGNIZED LOSSES |
| 25394 | NO RECOGNIZED LOSSES |
| 25401 | NO RECOGNIZED LOSSES |
| 25403 | NO RECOGNIZED LOSSES |
| 25405 | NO RECOGNIZED LOSSES |
| 25406 | NO RECOGNIZED LOSSES |
| 25409 | NO RECOGNIZED LOSSES |
| 25415 | NO RECOGNIZED LOSSES |
| 25417 | NO RECOGNIZED LOSSES |
| 25420 | NO RECOGNIZED LOSSES |
| 25421 | PURCHASED OUTSIDE CLASS PERIOD |
| 25427 | SHARES NOT PURCHASED |
| 25428 | NO RECOGNIZED LOSSES |
| 25432 | NO RECOGNIZED LOSSES |
| 25434 | NO RECOGNIZED LOSSES |
| 25442 | NO RECOGNIZED LOSSES |
| 25445 | NO RECOGNIZED LOSSES |
| 25446 | NO RECOGNIZED LOSSES |
| 25449 | NO RECOGNIZED LOSSES |
| 25450 | NO RECOGNIZED LOSSES |
| 25451 | NO RECOGNIZED LOSSES |
| 25452 | NO RECOGNIZED LOSSES |
| 25453 | NO RECOGNIZED LOSSES |
| 25455 | NO RECOGNIZED LOSSES |
| 25459 | NO RECOGNIZED LOSSES |
| 25464 | NO RECOGNIZED LOSSES |
| 25465 | SHARES NOT PURCHASED |
| 25466 | SHARES NOT PURCHASED |
| 25467 | NO RECOGNIZED LOSSES |
| 25483 | NO RECOGNIZED LOSSES |
| 25487 | NO RECOGNIZED LOSSES |
| 25488 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25489 | NO RECOGNIZED LOSSES |
| 25492 | NO RECOGNIZED LOSSES |
| 25497 | NO RECOGNIZED LOSSES |
| 25499 | NO RECOGNIZED LOSSES |
| 25505 | NO RECOGNIZED LOSSES |
| 25509 | NO RECOGNIZED LOSSES |
| 25511 | NO RECOGNIZED LOSSES |
| 25519 | NO RECOGNIZED LOSSES |
| 25520 | NO RECOGNIZED LOSSES |
| 25522 | NO RECOGNIZED LOSSES |
| 25527 | NO RECOGNIZED LOSSES |
| 25529 | NO RECOGNIZED LOSSES |
| 25531 | NO RECOGNIZED LOSSES |
| 25535 | NO RECOGNIZED LOSSES |
| 25537 | NO RECOGNIZED LOSSES |
| 25538 | NO RECOGNIZED LOSSES |
| 25540 | NO RECOGNIZED LOSSES |
| 25565 | SHARES NOT PURCHASED |
| 25582 | NO RECOGNIZED LOSSES |
| 25584 | SHARES NOT PURCHASED |
| 25585 | SHARES NOT PURCHASED |
| 25592 | NO RECOGNIZED LOSSES |
| 25594 | SHARES NOT PURCHASED |
| 25595 | NO RECOGNIZED LOSSES |
| 25604 | NO RECOGNIZED LOSSES |
| 25615 | NO RECOGNIZED LOSSES |
| 25629 | NO RECOGNIZED LOSSES |
| 25630 | NO RECOGNIZED LOSSES |
| 25633 | PURCHASED OUTSIDE CLASS PERIOD |
| 25635 | NO RECOGNIZED LOSSES |
| 25637 | NO RECOGNIZED LOSSES |
| 25650 | SHARES NOT PURCHASED |
| 25657 | PURCHASED OUTSIDE CLASS PERIOD |
| 25658 | SHARES NOT PURCHASED |
| 25666 | NO RECOGNIZED LOSSES |
| 25669 | NO RECOGNIZED LOSSES |
| 25676 | NO RECOGNIZED LOSSES |
| 25679 | NO RECOGNIZED LOSSES |
| 25683 | SHARES NOT PURCHASED |
| 25688 | NO RECOGNIZED LOSSES |
| 25690 | SHARES NOT PURCHASED |
| 25691 | SHARES NOT PURCHASED |
| 25698 | NO RECOGNIZED LOSSES |
| 25700 | NO RECOGNIZED LOSSES |
| 25706 | NO RECOGNIZED LOSSES |
| 25707 | NO RECOGNIZED LOSSES |
| 25709 | NO RECOGNIZED LOSSES |
| 25714 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 25718 | NO RECOGNIZED LOSSES |
| 25720 | NO RECOGNIZED LOSSES |
| 25730 | NO RECOGNIZED LOSSES |
| 25731 | PURCHASED OUTSIDE CLASS PERIOD |
| 25732 | PURCHASED OUTSIDE CLASS PERIOD |
| 25734 | NO RECOGNIZED LOSSES |
| 25735 | NO RECOGNIZED LOSSES |
| 25736 | PURCHASED OUTSIDE CLASS PERIOD |
| 25737 | NO RECOGNIZED LOSSES |
| 25743 | NO RECOGNIZED LOSSES |
| 25746 | SHARES NOT PURCHASED |
| 25757 | NO RECOGNIZED LOSSES |
| 25759 | SHARES NOT PURCHASED |
| 25762 | NO RECOGNIZED LOSSES |
| 25763 | NO RECOGNIZED LOSSES |
| 25766 | NO RECOGNIZED LOSSES |
| 25767 | NO RECOGNIZED LOSSES |
| 25769 | NO RECOGNIZED LOSSES |
| 25770 | SHARES NOT PURCHASED |
| 25772 | NO RECOGNIZED LOSSES |
| 25773 | NO RECOGNIZED LOSSES |
| 25778 | NO RECOGNIZED LOSSES |
| 25779 | NO RECOGNIZED LOSSES |
| 25783 | NO RECOGNIZED LOSSES |
| 25786 | NO RECOGNIZED LOSSES |
| 25790 | SHARES NOT PURCHASED |
| 25792 | NO RECOGNIZED LOSSES |
| 25793 | NO RECOGNIZED LOSSES |
| 25798 | SHARES NOT PURCHASED |
| 25800 | NO RECOGNIZED LOSSES |
| 25803 | SHARES NOT PURCHASED |
| 25804 | SHARES NOT PURCHASED |
| 25810 | NO RECOGNIZED LOSSES |
| 25811 | NO RECOGNIZED LOSSES |
| 25813 | NO RECOGNIZED LOSSES |
| 25821 | SHARES NOT PURCHASED |
| 25822 | SHARES NOT PURCHASED |
| 25823 | SHARES NOT PURCHASED |
| 25824 | NO RECOGNIZED LOSSES |
| 25827 | NO RECOGNIZED LOSSES |
| 25830 | NO RECOGNIZED LOSSES |
| 25832 | NO RECOGNIZED LOSSES |
| 25833 | NO RECOGNIZED LOSSES |
| 25836 | NO RECOGNIZED LOSSES |
| 25843 | NO RECOGNIZED LOSSES |
| 25844 | NO RECOGNIZED LOSSES |
| 25845 | NO RECOGNIZED LOSSES |
| 25846 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25847 | NO RECOGNIZED LOSSES |
| 25848 | NO RECOGNIZED LOSSES |
| 25850 | NO RECOGNIZED LOSSES |
| 25851 | NO RECOGNIZED LOSSES |
| 25852 | NO RECOGNIZED LOSSES |
| 25853 | NO RECOGNIZED LOSSES |
| 25855 | NO RECOGNIZED LOSSES |
| 25856 | NO RECOGNIZED LOSSES |
| 25861 | NO RECOGNIZED LOSSES |
| 25863 | NO RECOGNIZED LOSSES |
| 25864 | NO RECOGNIZED LOSSES |
| 25865 | NO RECOGNIZED LOSSES |
| 25866 | NO RECOGNIZED LOSSES |
| 25867 | NO RECOGNIZED LOSSES |
| 25868 | NO RECOGNIZED LOSSES |
| 25876 | NO RECOGNIZED LOSSES |
| 25878 | SHARES NOT PURCHASED |
| 25884 | NO RECOGNIZED LOSSES |
| 25886 | SHARES NOT PURCHASED |
| 25889 | NO RECOGNIZED LOSSES |
| 25894 | NO RECOGNIZED LOSSES |
| 25897 | SHARES NOT PURCHASED |
| 25898 | NO RECOGNIZED LOSSES |
| 25899 | NO RECOGNIZED LOSSES |
| 25903 | SHARES NOT PURCHASED |
| 25904 | SHARES NOT PURCHASED |
| 25913 | NO RECOGNIZED LOSSES |
| 25918 | NO RECOGNIZED LOSSES |
| 25937 | PURCHASED OUTSIDE CLASS PERIOD |
| 25941 | NO RECOGNIZED LOSSES |
| 25942 | NO RECOGNIZED LOSSES |
| 25947 | NO RECOGNIZED LOSSES |
| 25950 | NO RECOGNIZED LOSSES |
| 25951 | NO RECOGNIZED LOSSES |
| 25955 | NO RECOGNIZED LOSSES |
| 25963 | NO RECOGNIZED LOSSES |
| 25965 | NO RECOGNIZED LOSSES |
| 25973 | PURCHASED OUTSIDE CLASS PERIOD |
| 25975 | SHARES NOT PURCHASED |
| 25977 | NO RECOGNIZED LOSSES |
| 25981 | SHARES NOT PURCHASED |
| 25982 | SHARES NOT PURCHASED |
| 25983 | NO RECOGNIZED LOSSES |
| 25985 | PURCHASED OUTSIDE CLASS PERIOD |
| 25986 | NO RECOGNIZED LOSSES |
| 25987 | NO RECOGNIZED LOSSES |
| 25988 | NO RECOGNIZED LOSSES |
| 25989 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25990 | NO RECOGNIZED LOSSES |
| 25991 | NO RECOGNIZED LOSSES |
| 25992 | NO RECOGNIZED LOSSES |
| 25993 | NO RECOGNIZED LOSSES |
| 25995 | NO RECOGNIZED LOSSES |
| 26002 | NO RECOGNIZED LOSSES |
| 26003 | NO RECOGNIZED LOSSES |
| 26009 | NO RECOGNIZED LOSSES |
| 26011 | NO RECOGNIZED LOSSES |
| 26012 | SHARES NOT PURCHASED |
| 26013 | NO RECOGNIZED LOSSES |
| 26014 | SHARES NOT PURCHASED |
| 26015 | SHARES NOT PURCHASED |
| 26016 | SHARES NOT PURCHASED |
| 26017 | SHARES NOT PURCHASED |
| 26018 | SHARES NOT PURCHASED |
| 26020 | NO RECOGNIZED LOSSES |
| 26021 | SHARES NOT PURCHASED |
| 26022 | SHARES NOT PURCHASED |
| 26024 | NO RECOGNIZED LOSSES |
| 26025 | SHARES NOT PURCHASED |
| 26029 | NO RECOGNIZED LOSSES |
| 26030 | NO RECOGNIZED LOSSES |
| 26044 | SHARES NOT PURCHASED |
| 26045 | SHARES NOT PURCHASED |
| 26055 | SHARES NOT PURCHASED |
| 26056 | SHARES NOT PURCHASED |
| 26059 | NO RECOGNIZED LOSSES |
| 26060 | NO RECOGNIZED LOSSES |
| 26062 | SHARES NOT PURCHASED |
| 26066 | SHARES NOT PURCHASED |
| 26071 | SHARES NOT PURCHASED |
| 26073 | SHARES NOT PURCHASED |
| 26080 | SHARES NOT PURCHASED |
| 26084 | NO RECOGNIZED LOSSES |
| 26087 | NO RECOGNIZED LOSSES |
| 26095 | PURCHASED OUTSIDE CLASS PERIOD |
| 26100 | NO RECOGNIZED LOSSES |
| 26102 | NO RECOGNIZED LOSSES |
| 26103 | NO RECOGNIZED LOSSES |
| 26105 | NO RECOGNIZED LOSSES |
| 26106 | NO RECOGNIZED LOSSES |
| 26108 | NO RECOGNIZED LOSSES |
| 26109 | NO RECOGNIZED LOSSES |
| 26110 | NO RECOGNIZED LOSSES |
| 26113 | NO RECOGNIZED LOSSES |
| 26115 | NO RECOGNIZED LOSSES |
| 26117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

**Claim #**                 **Rejection Reason**

26119 NO RECOGNIZED LOSSES
26124 NO RECOGNIZED LOSSES
26126 NO RECOGNIZED LOSSES
26128 NO RECOGNIZED LOSSES
26136 NO RECOGNIZED LOSSES
26137 NO RECOGNIZED LOSSES
26155 SHARES NOT PURCHASED
26170 PURCHASED OUTSIDE CLASS PERIOD
26182 NO RECOGNIZED LOSSES
26184 SHARES NOT PURCHASED
26185 SHARES NOT PURCHASED
26195 NO RECOGNIZED LOSSES
26201 SHARES NOT PURCHASED
26209 SHARES NOT PURCHASED
26212 SHARES NOT PURCHASED
26213 SHARES NOT PURCHASED
26214 SHARES NOT PURCHASED
26215 SHARES NOT PURCHASED
26216 SHARES NOT PURCHASED
26224 SHARES NOT PURCHASED
26225 SHARES NOT PURCHASED
26226 SHARES NOT PURCHASED
26227 SHARES NOT PURCHASED
26228 SHARES NOT PURCHASED
26229 SHARES NOT PURCHASED
26230 SHARES NOT PURCHASED
26231 SHARES NOT PURCHASED
26233 NO RECOGNIZED LOSSES
26235 NO RECOGNIZED LOSSES
26236 NO RECOGNIZED LOSSES
26237 NO RECOGNIZED LOSSES
26238 NO RECOGNIZED LOSSES
26240 NO RECOGNIZED LOSSES
26241 NO RECOGNIZED LOSSES
26245 NO RECOGNIZED LOSSES
26247 NO RECOGNIZED LOSSES
26248 NO RECOGNIZED LOSSES
26250 PURCHASED OUTSIDE CLASS PERIOD
26254 NO RECOGNIZED LOSSES
26270 NO RECOGNIZED LOSSES
26274 NO RECOGNIZED LOSSES
26277 NO RECOGNIZED LOSSES
26282 NO RECOGNIZED LOSSES
26283 NO RECOGNIZED LOSSES
26305 SHARES NOT PURCHASED
26309 NO RECOGNIZED LOSSES
26310 NO RECOGNIZED LOSSES
26313 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**                          **Rejection Reason**

26314 NO RECOGNIZED LOSSES
26318 SHARES NOT PURCHASED
26320 NO RECOGNIZED LOSSES
26324 NO RECOGNIZED LOSSES
26325 NO RECOGNIZED LOSSES
26329 NO RECOGNIZED LOSSES
26330 NO RECOGNIZED LOSSES
26331 SHARES NOT PURCHASED
26334 NO RECOGNIZED LOSSES
26339 NO RECOGNIZED LOSSES
26344 PURCHASED OUTSIDE CLASS PERIOD
26346 PURCHASED OUTSIDE CLASS PERIOD
26347 NO RECOGNIZED LOSSES
26348 PURCHASED OUTSIDE CLASS PERIOD
26352 NO RECOGNIZED LOSSES
26357 NO RECOGNIZED LOSSES
26360 NO RECOGNIZED LOSSES
26367 NO RECOGNIZED LOSSES
26368 NO RECOGNIZED LOSSES
26369 NO RECOGNIZED LOSSES
26370 NO RECOGNIZED LOSSES
26373 NO RECOGNIZED LOSSES
26376 NO RECOGNIZED LOSSES
26377 NO RECOGNIZED LOSSES
26380 NO RECOGNIZED LOSSES
26382 NO RECOGNIZED LOSSES
26383 NO RECOGNIZED LOSSES
26384 NO RECOGNIZED LOSSES
26386 NO RECOGNIZED LOSSES
26393 NO RECOGNIZED LOSSES
26394 NO RECOGNIZED LOSSES
26395 NO RECOGNIZED LOSSES
26401 NO RECOGNIZED LOSSES
26402 SHARES NOT PURCHASED
26416 NO RECOGNIZED LOSSES
26417 NO RECOGNIZED LOSSES
26421 NO RECOGNIZED LOSSES
26424 NO RECOGNIZED LOSSES
26425 NO RECOGNIZED LOSSES
26426 NO RECOGNIZED LOSSES
26428 NO RECOGNIZED LOSSES
26429 NO RECOGNIZED LOSSES
26430 NO RECOGNIZED LOSSES
26431 NO RECOGNIZED LOSSES
26439 PURCHASED OUTSIDE CLASS PERIOD
26443 NO RECOGNIZED LOSSES
26445 SHARES NOT PURCHASED
26448 SHARES NOT PURCHASED

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 26457 | NO RECOGNIZED LOSSES |
| 26459 | NO RECOGNIZED LOSSES |
| 26460 | SHARES NOT PURCHASED |
| 26464 | NO RECOGNIZED LOSSES |
| 26465 | NO RECOGNIZED LOSSES |
| 26473 | NO RECOGNIZED LOSSES |
| 26490 | NO RECOGNIZED LOSSES |
| 26496 | NO RECOGNIZED LOSSES |
| 26497 | SHARES NOT PURCHASED |
| 26508 | SHARES NOT PURCHASED |
| 26509 | PURCHASED OUTSIDE CLASS PERIOD |
| 26510 | SHARES NOT PURCHASED |
| 26512 | NO RECOGNIZED LOSSES |
| 26513 | NO RECOGNIZED LOSSES |
| 26514 | SHARES NOT PURCHASED |
| 26517 | NO RECOGNIZED LOSSES |
| 26518 | PURCHASED OUTSIDE CLASS PERIOD |
| 26519 | NO RECOGNIZED LOSSES |
| 26520 | NO RECOGNIZED LOSSES |
| 26521 | NO RECOGNIZED LOSSES |
| 26523 | SHARES NOT PURCHASED |
| 26526 | NO RECOGNIZED LOSSES |
| 26531 | NO RECOGNIZED LOSSES |
| 26532 | SHARES NOT PURCHASED |
| 26534 | NO RECOGNIZED LOSSES |
| 26535 | NO RECOGNIZED LOSSES |
| 26537 | NO RECOGNIZED LOSSES |
| 26541 | NO RECOGNIZED LOSSES |
| 26551 | NO RECOGNIZED LOSSES |
| 26552 | NO RECOGNIZED LOSSES |
| 26553 | NO RECOGNIZED LOSSES |
| 26555 | SHARES NOT PURCHASED |
| 26562 | NO RECOGNIZED LOSSES |
| 26580 | NO RECOGNIZED LOSSES |
| 26581 | SHARES NOT PURCHASED |
| 26585 | NO RECOGNIZED LOSSES |
| 26588 | SHARES NOT PURCHASED |
| 26589 | SHARES NOT PURCHASED |
| 26590 | SHARES NOT PURCHASED |
| 26591 | NO RECOGNIZED LOSSES |
| 26592 | SHARES NOT PURCHASED |
| 26593 | SHARES NOT PURCHASED |
| 26594 | SHARES NOT PURCHASED |
| 26595 | SHARES NOT PURCHASED |
| 26596 | SHARES NOT PURCHASED |
| 26597 | SHARES NOT PURCHASED |
| 26598 | PURCHASED OUTSIDE CLASS PERIOD |
| 26599 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 26600 | PURCHASED OUTSIDE CLASS PERIOD |
| 26601 | SHARES NOT PURCHASED |
| 26602 | SHARES NOT PURCHASED |
| 26603 | SHARES NOT PURCHASED |
| 26604 | SHARES NOT PURCHASED |
| 26605 | SHARES NOT PURCHASED |
| 26606 | SHARES NOT PURCHASED |
| 26607 | SHARES NOT PURCHASED |
| 26608 | SHARES NOT PURCHASED |
| 26609 | NO RECOGNIZED LOSSES |
| 26610 | SHARES NOT PURCHASED |
| 26611 | SHARES NOT PURCHASED |
| 26612 | PURCHASED OUTSIDE CLASS PERIOD |
| 26613 | NO RECOGNIZED LOSSES |
| 26614 | SHARES NOT PURCHASED |
| 26615 | SHARES NOT PURCHASED |
| 26616 | NO RECOGNIZED LOSSES |
| 26617 | SHARES NOT PURCHASED |
| 26618 | NO RECOGNIZED LOSSES |
| 26619 | SHARES NOT PURCHASED |
| 26620 | SHARES NOT PURCHASED |
| 26621 | SHARES NOT PURCHASED |
| 26622 | SHARES NOT PURCHASED |
| 26623 | SHARES NOT PURCHASED |
| 26624 | SHARES NOT PURCHASED |
| 26625 | SHARES NOT PURCHASED |
| 26626 | SHARES NOT PURCHASED |
| 26627 | SHARES NOT PURCHASED |
| 26628 | SHARES NOT PURCHASED |
| 26629 | SHARES NOT PURCHASED |
| 26630 | NO RECOGNIZED LOSSES |
| 26631 | SHARES NOT PURCHASED |
| 26632 | SHARES NOT PURCHASED |
| 26633 | SHARES NOT PURCHASED |
| 26634 | SHARES NOT PURCHASED |
| 26635 | SHARES NOT PURCHASED |
| 26636 | SHARES NOT PURCHASED |
| 26637 | SHARES NOT PURCHASED |
| 26638 | SHARES NOT PURCHASED |
| 26639 | SHARES NOT PURCHASED |
| 26640 | SHARES NOT PURCHASED |
| 26641 | SHARES NOT PURCHASED |
| 26642 | NO RECOGNIZED LOSSES |
| 26643 | SHARES NOT PURCHASED |
| 26644 | SHARES NOT PURCHASED |
| 26645 | SHARES NOT PURCHASED |
| 26646 | NO RECOGNIZED LOSSES |
| 26647 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 26648 | SHARES NOT PURCHASED |
| 26649 | SHARES NOT PURCHASED |
| 26650 | SHARES NOT PURCHASED |
| 26651 | SHARES NOT PURCHASED |
| 26652 | NO RECOGNIZED LOSSES |
| 26653 | SHARES NOT PURCHASED |
| 26654 | SHARES NOT PURCHASED |
| 26655 | NO RECOGNIZED LOSSES |
| 26656 | NO RECOGNIZED LOSSES |
| 26657 | SHARES NOT PURCHASED |
| 26658 | SHARES NOT PURCHASED |
| 26659 | SHARES NOT PURCHASED |
| 26660 | SHARES NOT PURCHASED |
| 26661 | SHARES NOT PURCHASED |
| 26662 | NO RECOGNIZED LOSSES |
| 26663 | SHARES NOT PURCHASED |
| 26664 | SHARES NOT PURCHASED |
| 26665 | SHARES NOT PURCHASED |
| 26666 | SHARES NOT PURCHASED |
| 26667 | PURCHASED OUTSIDE CLASS PERIOD |
| 26669 | SHARES NOT PURCHASED |
| 26670 | PURCHASED OUTSIDE CLASS PERIOD |
| 26681 | SHARES NOT PURCHASED |
| 26683 | NO RECOGNIZED LOSSES |
| 26684 | SHARES NOT PURCHASED |
| 26687 | SHARES NOT PURCHASED |
| 26689 | NO RECOGNIZED LOSSES |
| 26690 | SHARES NOT PURCHASED |
| 26693 | SHARES NOT PURCHASED |
| 26694 | SHARES NOT PURCHASED |
| 26702 | SHARES NOT PURCHASED |
| 26703 | SHARES NOT PURCHASED |
| 26705 | NO RECOGNIZED LOSSES |
| 26713 | PURCHASED OUTSIDE CLASS PERIOD |
| 26716 | NO RECOGNIZED LOSSES |
| 26722 | NO RECOGNIZED LOSSES |
| 26727 | NO RECOGNIZED LOSSES |
| 26729 | NO RECOGNIZED LOSSES |
| 26740 | NO RECOGNIZED LOSSES |
| 26752 | PURCHASED OUTSIDE CLASS PERIOD |
| 26782 | NO RECOGNIZED LOSSES |
| 26783 | NO RECOGNIZED LOSSES |
| 26798 | SHARES NOT PURCHASED |
| 26801 | NO RECOGNIZED LOSSES |
| 26804 | NO RECOGNIZED LOSSES |
| 26814 | SHARES NOT PURCHASED |
| 26817 | NO RECOGNIZED LOSSES |
| 26818 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 26819 | NO RECOGNIZED LOSSES |
| 26820 | NO RECOGNIZED LOSSES |
| 26827 | NO RECOGNIZED LOSSES |
| 26828 | NO RECOGNIZED LOSSES |
| 26832 | NO RECOGNIZED LOSSES |
| 26838 | SHARES NOT PURCHASED |
| 26839 | SHARES NOT PURCHASED |
| 26840 | SHARES NOT PURCHASED |
| 26850 | NO RECOGNIZED LOSSES |
| 26855 | NO RECOGNIZED LOSSES |
| 26857 | NO RECOGNIZED LOSSES |
| 26869 | SHARES NOT PURCHASED |
| 26873 | SHARES NOT PURCHASED |
| 26875 | SHARES NOT PURCHASED |
| 26878 | NO RECOGNIZED LOSSES |
| 26882 | NO RECOGNIZED LOSSES |
| 26898 | SHARES NOT PURCHASED |
| 26899 | SHARES NOT PURCHASED |
| 26907 | NO RECOGNIZED LOSSES |
| 26909 | SHARES NOT PURCHASED |
| 26912 | NO RECOGNIZED LOSSES |
| 26924 | NO RECOGNIZED LOSSES |
| 26926 | NO RECOGNIZED LOSSES |
| 26929 | NO RECOGNIZED LOSSES |
| 26933 | NO RECOGNIZED LOSSES |
| 26934 | NO RECOGNIZED LOSSES |
| 26935 | NO RECOGNIZED LOSSES |
| 26936 | NO RECOGNIZED LOSSES |
| 26937 | NO RECOGNIZED LOSSES |
| 26938 | NO RECOGNIZED LOSSES |
| 26939 | SHARES NOT PURCHASED |
| 26940 | NO RECOGNIZED LOSSES |
| 26941 | NO RECOGNIZED LOSSES |
| 26942 | NO RECOGNIZED LOSSES |
| 26943 | NO RECOGNIZED LOSSES |
| 26944 | NO RECOGNIZED LOSSES |
| 26945 | NO RECOGNIZED LOSSES |
| 26946 | NO RECOGNIZED LOSSES |
| 26947 | NO RECOGNIZED LOSSES |
| 26948 | NO RECOGNIZED LOSSES |
| 26949 | NO RECOGNIZED LOSSES |
| 26950 | NO RECOGNIZED LOSSES |
| 26951 | NO RECOGNIZED LOSSES |
| 26952 | NO RECOGNIZED LOSSES |
| 26953 | NO RECOGNIZED LOSSES |
| 26954 | NO RECOGNIZED LOSSES |
| 26955 | NO RECOGNIZED LOSSES |
| 26956 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 26957 | NO RECOGNIZED LOSSES |
| 26958 | NO RECOGNIZED LOSSES |
| 26959 | NO RECOGNIZED LOSSES |
| 26960 | NO RECOGNIZED LOSSES |
| 26961 | NO RECOGNIZED LOSSES |
| 26963 | NO RECOGNIZED LOSSES |
| 26964 | NO RECOGNIZED LOSSES |
| 26965 | SHARES NOT PURCHASED |
| 26966 | NO RECOGNIZED LOSSES |
| 26967 | NO RECOGNIZED LOSSES |
| 26968 | NO RECOGNIZED LOSSES |
| 26969 | NO RECOGNIZED LOSSES |
| 26970 | NO RECOGNIZED LOSSES |
| 26971 | NO RECOGNIZED LOSSES |
| 26972 | NO RECOGNIZED LOSSES |
| 26973 | NO RECOGNIZED LOSSES |
| 26974 | NO RECOGNIZED LOSSES |
| 26975 | NO RECOGNIZED LOSSES |
| 26976 | NO RECOGNIZED LOSSES |
| 26977 | NO RECOGNIZED LOSSES |
| 26978 | NO RECOGNIZED LOSSES |
| 26979 | NO RECOGNIZED LOSSES |
| 26986 | SHARES NOT PURCHASED |
| 26987 | SHARES NOT PURCHASED |
| 26999 | PURCHASED OUTSIDE CLASS PERIOD |
| 27005 | NO RECOGNIZED LOSSES |
| 27006 | NO RECOGNIZED LOSSES |
| 27010 | NO RECOGNIZED LOSSES |
| 27011 | NO RECOGNIZED LOSSES |
| 27017 | NO RECOGNIZED LOSSES |
| 27025 | SHARES NOT PURCHASED |
| 27034 | SHARES NOT PURCHASED |
| 27056 | NO RECOGNIZED LOSSES |
| 27060 | NO RECOGNIZED LOSSES |
| 27069 | NO RECOGNIZED LOSSES |
| 27075 | NO RECOGNIZED LOSSES |
| 27077 | PURCHASED OUTSIDE CLASS PERIOD |
| 27080 | NO RECOGNIZED LOSSES |
| 27081 | NO RECOGNIZED LOSSES |
| 27083 | NO RECOGNIZED LOSSES |
| 27086 | NO RECOGNIZED LOSSES |
| 27087 | NO RECOGNIZED LOSSES |
| 27089 | NO RECOGNIZED LOSSES |
| 27090 | NO RECOGNIZED LOSSES |
| 27091 | NO RECOGNIZED LOSSES |
| 27092 | NO RECOGNIZED LOSSES |
| 27093 | NO RECOGNIZED LOSSES |
| 27094 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 27095 | NO RECOGNIZED LOSSES |
| 27096 | NO RECOGNIZED LOSSES |
| 27097 | SHARES NOT PURCHASED |
| 27098 | SHARES NOT PURCHASED |
| 27108 | NO RECOGNIZED LOSSES |
| 27112 | NO RECOGNIZED LOSSES |
| 27113 | NO RECOGNIZED LOSSES |
| 27114 | NO RECOGNIZED LOSSES |
| 27115 | NO RECOGNIZED LOSSES |
| 27117 | SHARES NOT PURCHASED |
| 27120 | NO RECOGNIZED LOSSES |
| 27122 | SHARES NOT PURCHASED |
| 27123 | NO RECOGNIZED LOSSES |
| 27124 | NO RECOGNIZED LOSSES |
| 27126 | NO RECOGNIZED LOSSES |
| 27127 | NO RECOGNIZED LOSSES |
| 27130 | NO RECOGNIZED LOSSES |
| 27131 | NO RECOGNIZED LOSSES |
| 27132 | NO RECOGNIZED LOSSES |
| 27133 | SHARES NOT PURCHASED |
| 27134 | SHARES NOT PURCHASED |
| 27137 | PURCHASED OUTSIDE CLASS PERIOD |
| 27138 | NO RECOGNIZED LOSSES |
| 27139 | NO RECOGNIZED LOSSES |
| 27140 | NO RECOGNIZED LOSSES |
| 27141 | NO RECOGNIZED LOSSES |
| 27142 | NO RECOGNIZED LOSSES |
| 27143 | NO RECOGNIZED LOSSES |
| 27146 | NO RECOGNIZED LOSSES |
| 27147 | NO RECOGNIZED LOSSES |
| 27148 | NO RECOGNIZED LOSSES |
| 27151 | NO RECOGNIZED LOSSES |
| 27156 | NO RECOGNIZED LOSSES |
| 27158 | NO RECOGNIZED LOSSES |
| 27160 | NO RECOGNIZED LOSSES |
| 27161 | NO RECOGNIZED LOSSES |
| 27162 | NO RECOGNIZED LOSSES |
| 27163 | NO RECOGNIZED LOSSES |
| 27164 | NO RECOGNIZED LOSSES |
| 27165 | NO RECOGNIZED LOSSES |
| 27170 | NO RECOGNIZED LOSSES |
| 27174 | NO RECOGNIZED LOSSES |
| 27175 | NO RECOGNIZED LOSSES |
| 27183 | NO RECOGNIZED LOSSES |
| 27187 | NO RECOGNIZED LOSSES |
| 27192 | NO RECOGNIZED LOSSES |
| 27193 | SHARES NOT PURCHASED |
| 27195 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 27199 | NO RECOGNIZED LOSSES |
| 27200 | NO RECOGNIZED LOSSES |
| 27202 | NO RECOGNIZED LOSSES |
| 27210 | NO RECOGNIZED LOSSES |
| 27232 | NO RECOGNIZED LOSSES |
| 27233 | NO RECOGNIZED LOSSES |
| 27238 | NO RECOGNIZED LOSSES |
| 27239 | NO RECOGNIZED LOSSES |
| 27255 | NO RECOGNIZED LOSSES |
| 27256 | NO RECOGNIZED LOSSES |
| 27261 | SHARES NOT PURCHASED |
| 27271 | NO RECOGNIZED LOSSES |
| 27282 | NO RECOGNIZED LOSSES |
| 27294 | NO RECOGNIZED LOSSES |
| 27302 | PURCHASED OUTSIDE CLASS PERIOD |
| 27309 | NO RECOGNIZED LOSSES |
| 27312 | SHARES NOT PURCHASED |
| 27326 | SHARES NOT PURCHASED |
| 27331 | SHARES NOT PURCHASED |
| 27333 | SHARES NOT PURCHASED |
| 27336 | SHARES NOT PURCHASED |
| 27338 | SHARES NOT PURCHASED |
| 27340 | SHARES NOT PURCHASED |
| 27343 | NO RECOGNIZED LOSSES |
| 27361 | NO RECOGNIZED LOSSES |
| 27362 | NO RECOGNIZED LOSSES |
| 27384 | NO RECOGNIZED LOSSES |
| 27385 | NO RECOGNIZED LOSSES |
| 27411 | NO RECOGNIZED LOSSES |
| 27412 | NO RECOGNIZED LOSSES |
| 27414 | NO RECOGNIZED LOSSES |
| 27417 | NO RECOGNIZED LOSSES |
| 27434 | SHARES NOT PURCHASED |
| 27442 | NO RECOGNIZED LOSSES |
| 27445 | SHARES NOT PURCHASED |
| 27446 | NO RECOGNIZED LOSSES |
| 27448 | SHARES NOT PURCHASED |
| 27452 | SHARES NOT PURCHASED |
| 27453 | SHARES NOT PURCHASED |
| 27454 | SHARES NOT PURCHASED |
| 27457 | NO RECOGNIZED LOSSES |
| 27459 | NO RECOGNIZED LOSSES |
| 27462 | NO RECOGNIZED LOSSES |
| 27464 | NO RECOGNIZED LOSSES |
| 27465 | SHARES NOT PURCHASED |
| 27467 | SHARES NOT PURCHASED |
| 27470 | NO RECOGNIZED LOSSES |
| 27475 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27476 | SHARES NOT PURCHASED |
| 27477 | SHARES NOT PURCHASED |
| 27478 | NO RECOGNIZED LOSSES |
| 27479 | NO RECOGNIZED LOSSES |
| 27481 | SHARES NOT PURCHASED |
| 27485 | NO RECOGNIZED LOSSES |
| 27486 | SHARES NOT PURCHASED |
| 27489 | NO RECOGNIZED LOSSES |
| 27490 | SHARES NOT PURCHASED |
| 27492 | NO RECOGNIZED LOSSES |
| 27496 | NO RECOGNIZED LOSSES |
| 27499 | NO RECOGNIZED LOSSES |
| 27500 | NO RECOGNIZED LOSSES |
| 27501 | NO RECOGNIZED LOSSES |
| 27504 | NO RECOGNIZED LOSSES |
| 27505 | SHARES NOT PURCHASED |
| 27512 | NO RECOGNIZED LOSSES |
| 27514 | PURCHASED OUTSIDE CLASS PERIOD |
| 27515 | NO RECOGNIZED LOSSES |
| 27523 | NO RECOGNIZED LOSSES |
| 27527 | NO RECOGNIZED LOSSES |
| 27528 | NO RECOGNIZED LOSSES |
| 27530 | NO RECOGNIZED LOSSES |
| 27533 | NO RECOGNIZED LOSSES |
| 27537 | NO RECOGNIZED LOSSES |
| 27539 | NO RECOGNIZED LOSSES |
| 27541 | NO RECOGNIZED LOSSES |
| 27544 | NO RECOGNIZED LOSSES |
| 27545 | NO RECOGNIZED LOSSES |
| 27547 | NO RECOGNIZED LOSSES |
| 27548 | NO RECOGNIZED LOSSES |
| 27549 | NO RECOGNIZED LOSSES |
| 27550 | NO RECOGNIZED LOSSES |
| 27551 | PURCHASED OUTSIDE CLASS PERIOD |
| 27552 | NO RECOGNIZED LOSSES |
| 27553 | NO RECOGNIZED LOSSES |
| 27556 | NO RECOGNIZED LOSSES |
| 27560 | NO RECOGNIZED LOSSES |
| 27569 | SHARES NOT PURCHASED |
| 27570 | SHARES NOT PURCHASED |
| 27579 | NO RECOGNIZED LOSSES |
| 27580 | NO RECOGNIZED LOSSES |
| 27581 | NO RECOGNIZED LOSSES |
| 27582 | NO RECOGNIZED LOSSES |
| 27583 | NO RECOGNIZED LOSSES |
| 27584 | NO RECOGNIZED LOSSES |
| 27585 | NO RECOGNIZED LOSSES |
| 27587 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27588 | NO RECOGNIZED LOSSES |
| 27589 | NO RECOGNIZED LOSSES |
| 27590 | PURCHASED OUTSIDE CLASS PERIOD |
| 27591 | PURCHASED OUTSIDE CLASS PERIOD |
| 27592 | NO RECOGNIZED LOSSES |
| 27594 | NO RECOGNIZED LOSSES |
| 27596 | SHARES NOT PURCHASED |
| 27600 | NO RECOGNIZED LOSSES |
| 27603 | NO RECOGNIZED LOSSES |
| 27613 | NO RECOGNIZED LOSSES |
| 27616 | NO RECOGNIZED LOSSES |
| 27621 | NO RECOGNIZED LOSSES |
| 27623 | NO RECOGNIZED LOSSES |
| 27625 | NO RECOGNIZED LOSSES |
| 27627 | PURCHASED OUTSIDE CLASS PERIOD |
| 27631 | NO RECOGNIZED LOSSES |
| 27632 | NO RECOGNIZED LOSSES |
| 27635 | PURCHASED OUTSIDE CLASS PERIOD |
| 27638 | NO RECOGNIZED LOSSES |
| 27642 | SHARES NOT PURCHASED |
| 27653 | NO RECOGNIZED LOSSES |
| 27660 | PURCHASED OUTSIDE CLASS PERIOD |
| 27661 | NO RECOGNIZED LOSSES |
| 27663 | NO RECOGNIZED LOSSES |
| 27666 | NO RECOGNIZED LOSSES |
| 27670 | NO RECOGNIZED LOSSES |
| 27678 | SHARES NOT PURCHASED |
| 27680 | NO RECOGNIZED LOSSES |
| 27681 | NO RECOGNIZED LOSSES |
| 27684 | SHARES NOT PURCHASED |
| 27691 | NO RECOGNIZED LOSSES |
| 27701 | NO RECOGNIZED LOSSES |
| 27702 | SHARES NOT PURCHASED |
| 27704 | SHARES NOT PURCHASED |
| 27708 | NO RECOGNIZED LOSSES |
| 27715 | NO RECOGNIZED LOSSES |
| 27724 | NO RECOGNIZED LOSSES |
| 27727 | SHARES NOT PURCHASED |
| 27728 | NO RECOGNIZED LOSSES |
| 27733 | NO RECOGNIZED LOSSES |
| 27736 | NO RECOGNIZED LOSSES |
| 27745 | NO RECOGNIZED LOSSES |
| 27746 | NO RECOGNIZED LOSSES |
| 27747 | NO RECOGNIZED LOSSES |
| 27748 | NO RECOGNIZED LOSSES |
| 27749 | NO RECOGNIZED LOSSES |
| 27752 | NO RECOGNIZED LOSSES |
| 27754 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 27759 | NO RECOGNIZED LOSSES |
| 27760 | NO RECOGNIZED LOSSES |
| 27768 | SHARES NOT PURCHASED |
| 27770 | NO RECOGNIZED LOSSES |
| 27772 | NO RECOGNIZED LOSSES |
| 27788 | NO RECOGNIZED LOSSES |
| 27791 | NO RECOGNIZED LOSSES |
| 27794 | NO RECOGNIZED LOSSES |
| 27798 | NO RECOGNIZED LOSSES |
| 27800 | NO RECOGNIZED LOSSES |
| 27803 | NO RECOGNIZED LOSSES |
| 27809 | PURCHASED OUTSIDE CLASS PERIOD |
| 27812 | NO RECOGNIZED LOSSES |
| 27816 | NO RECOGNIZED LOSSES |
| 27819 | NO RECOGNIZED LOSSES |
| 27823 | NO RECOGNIZED LOSSES |
| 27827 | NO RECOGNIZED LOSSES |
| 27834 | NO RECOGNIZED LOSSES |
| 27836 | NO RECOGNIZED LOSSES |
| 27837 | NO RECOGNIZED LOSSES |
| 27838 | NO RECOGNIZED LOSSES |
| 27839 | NO RECOGNIZED LOSSES |
| 27840 | NO RECOGNIZED LOSSES |
| 27842 | NO RECOGNIZED LOSSES |
| 27843 | NO RECOGNIZED LOSSES |
| 27844 | NO RECOGNIZED LOSSES |
| 27847 | NO RECOGNIZED LOSSES |
| 27849 | NO RECOGNIZED LOSSES |
| 27852 | NO RECOGNIZED LOSSES |
| 27855 | PURCHASED OUTSIDE CLASS PERIOD |
| 27860 | NO RECOGNIZED LOSSES |
| 27868 | NO RECOGNIZED LOSSES |
| 27871 | NO RECOGNIZED LOSSES |
| 27880 | PURCHASED OUTSIDE CLASS PERIOD |
| 27885 | NO RECOGNIZED LOSSES |
| 27900 | NO RECOGNIZED LOSSES |
| 27901 | NO RECOGNIZED LOSSES |
| 27902 | NO RECOGNIZED LOSSES |
| 27903 | NO RECOGNIZED LOSSES |
| 27904 | NO RECOGNIZED LOSSES |
| 27905 | PURCHASED OUTSIDE CLASS PERIOD |
| 27906 | PURCHASED OUTSIDE CLASS PERIOD |
| 27907 | NO RECOGNIZED LOSSES |
| 27911 | NO RECOGNIZED LOSSES |
| 27914 | NO RECOGNIZED LOSSES |
| 27921 | NO RECOGNIZED LOSSES |
| 27923 | NO RECOGNIZED LOSSES |
| 27925 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 27926 | NO RECOGNIZED LOSSES |
| 27934 | SHARES NOT PURCHASED |
| 27935 | SHARES NOT PURCHASED |
| 27936 | PURCHASED OUTSIDE CLASS PERIOD |
| 27943 | PURCHASED OUTSIDE CLASS PERIOD |
| 27952 | NO RECOGNIZED LOSSES |
| 27953 | NO RECOGNIZED LOSSES |
| 27963 | NO RECOGNIZED LOSSES |
| 27964 | NO RECOGNIZED LOSSES |
| 27967 | NO RECOGNIZED LOSSES |
| 27970 | NO RECOGNIZED LOSSES |
| 27971 | NO RECOGNIZED LOSSES |
| 27972 | NO RECOGNIZED LOSSES |
| 27974 | SHARES NOT PURCHASED |
| 27977 | NO RECOGNIZED LOSSES |
| 27978 | NO RECOGNIZED LOSSES |
| 27979 | NO RECOGNIZED LOSSES |
| 27980 | NO RECOGNIZED LOSSES |
| 27982 | NO RECOGNIZED LOSSES |
| 27983 | NO RECOGNIZED LOSSES |
| 27987 | NO RECOGNIZED LOSSES |
| 27988 | NO RECOGNIZED LOSSES |
| 27989 | SHARES NOT PURCHASED |
| 27990 | NO RECOGNIZED LOSSES |
| 27991 | NO RECOGNIZED LOSSES |
| 27992 | NO RECOGNIZED LOSSES |
| 27995 | NO RECOGNIZED LOSSES |
| 27997 | NO RECOGNIZED LOSSES |
| 28000 | NO RECOGNIZED LOSSES |
| 28003 | NO RECOGNIZED LOSSES |
| 28004 | SHARES NOT PURCHASED |
| 28007 | NO RECOGNIZED LOSSES |
| 28008 | NO RECOGNIZED LOSSES |
| 28010 | NO RECOGNIZED LOSSES |
| 28011 | NO RECOGNIZED LOSSES |
| 28012 | NO RECOGNIZED LOSSES |
| 28017 | SHARES NOT PURCHASED |
| 28018 | NO RECOGNIZED LOSSES |
| 28025 | SHARES NOT PURCHASED |
| 28028 | SHARES NOT PURCHASED |
| 28029 | SHARES NOT PURCHASED |
| 28030 | SHARES NOT PURCHASED |
| 28031 | SHARES NOT PURCHASED |
| 28034 | NO RECOGNIZED LOSSES |
| 28036 | NO RECOGNIZED LOSSES |
| 28037 | NO RECOGNIZED LOSSES |
| 28039 | NO RECOGNIZED LOSSES |
| 28046 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 28047 | NO RECOGNIZED LOSSES |
| 28048 | NO RECOGNIZED LOSSES |
| 28049 | NO RECOGNIZED LOSSES |
| 28050 | NO RECOGNIZED LOSSES |
| 28051 | NO RECOGNIZED LOSSES |
| 28059 | NO RECOGNIZED LOSSES |
| 28061 | NO RECOGNIZED LOSSES |
| 28063 | SHARES NOT PURCHASED |
| 28064 | SHARES NOT PURCHASED |
| 28067 | NO RECOGNIZED LOSSES |
| 28073 | NO RECOGNIZED LOSSES |
| 28080 | NO RECOGNIZED LOSSES |
| 28085 | NO RECOGNIZED LOSSES |
| 28089 | NO RECOGNIZED LOSSES |
| 28091 | NO RECOGNIZED LOSSES |
| 28092 | NO RECOGNIZED LOSSES |
| 28093 | NO RECOGNIZED LOSSES |
| 28094 | NO RECOGNIZED LOSSES |
| 28095 | NO RECOGNIZED LOSSES |
| 28097 | NO RECOGNIZED LOSSES |
| 28098 | NO RECOGNIZED LOSSES |
| 28099 | NO RECOGNIZED LOSSES |
| 28100 | SHARES NOT PURCHASED |
| 28101 | SHARES NOT PURCHASED |
| 28102 | SHARES NOT PURCHASED |
| 28108 | NO RECOGNIZED LOSSES |
| 28109 | NO RECOGNIZED LOSSES |
| 28111 | SHARES NOT PURCHASED |
| 28144 | PURCHASED OUTSIDE CLASS PERIOD |
| 28145 | PURCHASED OUTSIDE CLASS PERIOD |
| 28155 | NO RECOGNIZED LOSSES |
| 28162 | NO RECOGNIZED LOSSES |
| 28176 | NO RECOGNIZED LOSSES |
| 28177 | NO RECOGNIZED LOSSES |
| 28192 | PURCHASED OUTSIDE CLASS PERIOD |
| 28194 | NO RECOGNIZED LOSSES |
| 28196 | SHARES NOT PURCHASED |
| 28197 | SHARES NOT PURCHASED |
| 28202 | NO RECOGNIZED LOSSES |
| 28203 | NO RECOGNIZED LOSSES |
| 28205 | NO RECOGNIZED LOSSES |
| 28218 | NO RECOGNIZED LOSSES |
| 28223 | NO RECOGNIZED LOSSES |
| 28226 | SHARES NOT PURCHASED |
| 28227 | SHARES NOT PURCHASED |
| 28234 | NO RECOGNIZED LOSSES |
| 28249 | NO RECOGNIZED LOSSES |
| 28250 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28254 | NO RECOGNIZED LOSSES |
| 28258 | SHARES NOT PURCHASED |
| 28260 | SHARES NOT PURCHASED |
| 28263 | NO RECOGNIZED LOSSES |
| 28264 | NO RECOGNIZED LOSSES |
| 28265 | NO RECOGNIZED LOSSES |
| 28276 | SHARES NOT PURCHASED |
| 28283 | SHARES NOT PURCHASED |
| 28302 | SHARES NOT PURCHASED |
| 28304 | SHARES NOT PURCHASED |
| 28308 | NO RECOGNIZED LOSSES |
| 28309 | SHARES NOT PURCHASED |
| 28318 | SHARES NOT PURCHASED |
| 28333 | NO RECOGNIZED LOSSES |
| 28334 | NO RECOGNIZED LOSSES |
| 28335 | NO RECOGNIZED LOSSES |
| 28336 | NO RECOGNIZED LOSSES |
| 28339 | NO RECOGNIZED LOSSES |
| 28341 | NO RECOGNIZED LOSSES |
| 28342 | NO RECOGNIZED LOSSES |
| 28344 | NO RECOGNIZED LOSSES |
| 28351 | SHARES NOT PURCHASED |
| 28355 | PURCHASED OUTSIDE CLASS PERIOD |
| 28356 | NO RECOGNIZED LOSSES |
| 28358 | PURCHASED OUTSIDE CLASS PERIOD |
| 28359 | SHARES NOT PURCHASED |
| 28362 | NO RECOGNIZED LOSSES |
| 28372 | NO RECOGNIZED LOSSES |
| 28373 | SHARES NOT PURCHASED |
| 28376 | NO RECOGNIZED LOSSES |
| 28379 | PURCHASED OUTSIDE CLASS PERIOD |
| 28383 | NO RECOGNIZED LOSSES |
| 28387 | SHARES NOT PURCHASED |
| 28388 | NO RECOGNIZED LOSSES |
| 28389 | SHARES NOT PURCHASED |
| 28390 | SHARES NOT PURCHASED |
| 28396 | NO RECOGNIZED LOSSES |
| 28397 | NO RECOGNIZED LOSSES |
| 28398 | SHARES NOT PURCHASED |
| 28399 | SHARES NOT PURCHASED |
| 28401 | SHARES NOT PURCHASED |
| 28403 | SHARES NOT PURCHASED |
| 28404 | SHARES NOT PURCHASED |
| 28407 | SHARES NOT PURCHASED |
| 28408 | SHARES NOT PURCHASED |
| 28409 | SHARES NOT PURCHASED |
| 28411 | SHARES NOT PURCHASED |
| 28414 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 28415 | SHARES NOT PURCHASED |
| 28418 | SHARES NOT PURCHASED |
| 28421 | SHARES NOT PURCHASED |
| 28423 | SHARES NOT PURCHASED |
| 28427 | NO RECOGNIZED LOSSES |
| 28428 | PURCHASED OUTSIDE CLASS PERIOD |
| 28429 | SHARES NOT PURCHASED |
| 28430 | SHARES NOT PURCHASED |
| 28434 | SHARES NOT PURCHASED |
| 28435 | SHARES NOT PURCHASED |
| 28436 | SHARES NOT PURCHASED |
| 28438 | SHARES NOT PURCHASED |
| 28440 | SHARES NOT PURCHASED |
| 28446 | SHARES NOT PURCHASED |
| 28447 | PURCHASED OUTSIDE CLASS PERIOD |
| 28453 | SHARES NOT PURCHASED |
| 28456 | SHARES NOT PURCHASED |
| 28459 | SHARES NOT PURCHASED |
| 28466 | SHARES NOT PURCHASED |
| 28468 | SHARES NOT PURCHASED |
| 28469 | SHARES NOT PURCHASED |
| 28471 | SHARES NOT PURCHASED |
| 28472 | PURCHASED OUTSIDE CLASS PERIOD |
| 28478 | SHARES NOT PURCHASED |
| 28479 | SHARES NOT PURCHASED |
| 28480 | SHARES NOT PURCHASED |
| 28482 | SHARES NOT PURCHASED |
| 28483 | PURCHASED OUTSIDE CLASS PERIOD |
| 28484 | PURCHASED OUTSIDE CLASS PERIOD |
| 28485 | NO RECOGNIZED LOSSES |
| 28488 | NO RECOGNIZED LOSSES |
| 28492 | PURCHASED OUTSIDE CLASS PERIOD |
| 28493 | PURCHASED OUTSIDE CLASS PERIOD |
| 28501 | NO RECOGNIZED LOSSES |
| 28510 | SHARES NOT PURCHASED |
| 28528 | NO RECOGNIZED LOSSES |
| 28550 | NO RECOGNIZED LOSSES |
| 28554 | NO RECOGNIZED LOSSES |
| 28563 | NO RECOGNIZED LOSSES |
| 28567 | NO RECOGNIZED LOSSES |
| 28569 | NO RECOGNIZED LOSSES |
| 28571 | NO RECOGNIZED LOSSES |
| 28572 | NO RECOGNIZED LOSSES |
| 28574 | NO RECOGNIZED LOSSES |
| 28578 | NO RECOGNIZED LOSSES |
| 28580 | NO RECOGNIZED LOSSES |
| 28585 | NO RECOGNIZED LOSSES |
| 28586 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28587 | NO RECOGNIZED LOSSES |
| 28589 | NO RECOGNIZED LOSSES |
| 28599 | NO RECOGNIZED LOSSES |
| 28609 | SHARES NOT PURCHASED |
| 28610 | SHARES NOT PURCHASED |
| 28611 | NO RECOGNIZED LOSSES |
| 28614 | NO RECOGNIZED LOSSES |
| 28615 | SHARES NOT PURCHASED |
| 28619 | NO RECOGNIZED LOSSES |
| 28620 | NO RECOGNIZED LOSSES |
| 28625 | NO RECOGNIZED LOSSES |
| 28628 | SHARES NOT PURCHASED |
| 28634 | NO RECOGNIZED LOSSES |
| 28635 | NO RECOGNIZED LOSSES |
| 28636 | NO RECOGNIZED LOSSES |
| 28651 | SHARES NOT PURCHASED |
| 28659 | NO RECOGNIZED LOSSES |
| 28662 | NO RECOGNIZED LOSSES |
| 28666 | NO RECOGNIZED LOSSES |
| 28668 | NO RECOGNIZED LOSSES |
| 28672 | NO RECOGNIZED LOSSES |
| 28679 | NO RECOGNIZED LOSSES |
| 28681 | NO RECOGNIZED LOSSES |
| 28682 | NO RECOGNIZED LOSSES |
| 28688 | NO RECOGNIZED LOSSES |
| 28690 | SHARES NOT PURCHASED |
| 28695 | NO RECOGNIZED LOSSES |
| 28703 | NO RECOGNIZED LOSSES |
| 28704 | NO RECOGNIZED LOSSES |
| 28721 | NO RECOGNIZED LOSSES |
| 28723 | NO RECOGNIZED LOSSES |
| 28724 | SHARES NOT PURCHASED |
| 28725 | SHARES NOT PURCHASED |
| 28726 | SHARES NOT PURCHASED |
| 28727 | PURCHASED OUTSIDE CLASS PERIOD |
| 28764 | NO RECOGNIZED LOSSES |
| 28765 | NO RECOGNIZED LOSSES |
| 28768 | SHARES NOT PURCHASED |
| 28770 | NO RECOGNIZED LOSSES |
| 28787 | SHARES NOT PURCHASED |
| 28791 | NO RECOGNIZED LOSSES |
| 28796 | PURCHASED OUTSIDE CLASS PERIOD |
| 28798 | NO RECOGNIZED LOSSES |
| 28802 | NO RECOGNIZED LOSSES |
| 28803 | SHARES NOT PURCHASED |
| 28805 | NO RECOGNIZED LOSSES |
| 28807 | NO RECOGNIZED LOSSES |
| 28808 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 28809 | NO RECOGNIZED LOSSES |
| 28813 | NO RECOGNIZED LOSSES |
| 28814 | NO RECOGNIZED LOSSES |
| 28815 | NO RECOGNIZED LOSSES |
| 28816 | PURCHASED OUTSIDE CLASS PERIOD |
| 28818 | NO RECOGNIZED LOSSES |
| 28821 | NO RECOGNIZED LOSSES |
| 28825 | NO RECOGNIZED LOSSES |
| 28829 | SHARES NOT PURCHASED |
| 28831 | NO RECOGNIZED LOSSES |
| 28832 | PURCHASED OUTSIDE CLASS PERIOD |
| 28835 | NO RECOGNIZED LOSSES |
| 28848 | NO RECOGNIZED LOSSES |
| 28851 | NO RECOGNIZED LOSSES |
| 28852 | NO RECOGNIZED LOSSES |
| 28856 | NO RECOGNIZED LOSSES |
| 28858 | NO RECOGNIZED LOSSES |
| 28859 | NO RECOGNIZED LOSSES |
| 28860 | NO RECOGNIZED LOSSES |
| 28861 | NO RECOGNIZED LOSSES |
| 28862 | NO RECOGNIZED LOSSES |
| 28864 | NO RECOGNIZED LOSSES |
| 28868 | NO RECOGNIZED LOSSES |
| 28869 | SHARES NOT PURCHASED |
| 28870 | PURCHASED OUTSIDE CLASS PERIOD |
| 28874 | NO RECOGNIZED LOSSES |
| 28877 | NO RECOGNIZED LOSSES |
| 28878 | SHARES NOT PURCHASED |
| 28879 | NO RECOGNIZED LOSSES |
| 28880 | NO RECOGNIZED LOSSES |
| 28881 | SHARES NOT PURCHASED |
| 28882 | SHARES NOT PURCHASED |
| 28883 | NO RECOGNIZED LOSSES |
| 28885 | NO RECOGNIZED LOSSES |
| 28902 | NO RECOGNIZED LOSSES |
| 28903 | NO RECOGNIZED LOSSES |
| 28904 | NO RECOGNIZED LOSSES |
| 28905 | NO RECOGNIZED LOSSES |
| 28908 | SHARES NOT PURCHASED |
| 28911 | SHARES NOT PURCHASED |
| 28912 | SHARES NOT PURCHASED |
| 28915 | SHARES NOT PURCHASED |
| 28916 | SHARES NOT PURCHASED |
| 28918 | NO RECOGNIZED LOSSES |
| 28920 | NO RECOGNIZED LOSSES |
| 28924 | SHARES NOT PURCHASED |
| 28925 | SHARES NOT PURCHASED |
| 28932 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28937 | SHARES NOT PURCHASED |
| 28938 | SHARES NOT PURCHASED |
| 28944 | PURCHASED OUTSIDE CLASS PERIOD |
| 28954 | NO RECOGNIZED LOSSES |
| 28957 | SHARES NOT PURCHASED |
| 28958 | SHARES NOT PURCHASED |
| 28960 | NO RECOGNIZED LOSSES |
| 28961 | NO RECOGNIZED LOSSES |
| 28963 | NO RECOGNIZED LOSSES |
| 28964 | NO RECOGNIZED LOSSES |
| 28965 | NO RECOGNIZED LOSSES |
| 28967 | NO RECOGNIZED LOSSES |
| 28968 | NO RECOGNIZED LOSSES |
| 28970 | NO RECOGNIZED LOSSES |
| 28971 | NO RECOGNIZED LOSSES |
| 28972 | NO RECOGNIZED LOSSES |
| 28974 | SHARES NOT PURCHASED |
| 28977 | SHARES NOT PURCHASED |
| 28978 | SHARES NOT PURCHASED |
| 28983 | NO RECOGNIZED LOSSES |
| 28985 | SHARES NOT PURCHASED |
| 28991 | PURCHASED OUTSIDE CLASS PERIOD |
| 28996 | NO RECOGNIZED LOSSES |
| 28999 | PURCHASED OUTSIDE CLASS PERIOD |
| 29001 | SHARES NOT PURCHASED |
| 29004 | NO RECOGNIZED LOSSES |
| 29005 | PURCHASED OUTSIDE CLASS PERIOD |
| 29006 | NO RECOGNIZED LOSSES |
| 29007 | NO RECOGNIZED LOSSES |
| 29009 | NO RECOGNIZED LOSSES |
| 29016 | SHARES NOT PURCHASED |
| 29018 | SHARES NOT PURCHASED |
| 29019 | PURCHASED OUTSIDE CLASS PERIOD |
| 29020 | PURCHASED OUTSIDE CLASS PERIOD |
| 29021 | PURCHASED OUTSIDE CLASS PERIOD |
| 29022 | PURCHASED OUTSIDE CLASS PERIOD |
| 29023 | NO RECOGNIZED LOSSES |
| 29024 | NO RECOGNIZED LOSSES |
| 29025 | NO RECOGNIZED LOSSES |
| 29037 | NO RECOGNIZED LOSSES |
| 29038 | PURCHASED OUTSIDE CLASS PERIOD |
| 29039 | NO RECOGNIZED LOSSES |
| 29051 | SHARES NOT PURCHASED |
| 29052 | NO RECOGNIZED LOSSES |
| 29053 | NO RECOGNIZED LOSSES |
| 29057 | NO RECOGNIZED LOSSES |
| 29058 | NO RECOGNIZED LOSSES |
| 29066 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 29082 | SHARES NOT PURCHASED |
| 29084 | NO RECOGNIZED LOSSES |
| 29097 | NO RECOGNIZED LOSSES |
| 29100 | NO RECOGNIZED LOSSES |
| 29101 | SHARES NOT PURCHASED |
| 29103 | SHARES NOT PURCHASED |
| 29104 | NO RECOGNIZED LOSSES |
| 29114 | NO RECOGNIZED LOSSES |
| 29115 | PURCHASED OUTSIDE CLASS PERIOD |
| 29118 | NO RECOGNIZED LOSSES |
| 29119 | NO RECOGNIZED LOSSES |
| 29121 | NO RECOGNIZED LOSSES |
| 29126 | NO RECOGNIZED LOSSES |
| 29129 | NO RECOGNIZED LOSSES |
| 29136 | NO RECOGNIZED LOSSES |
| 29143 | NO RECOGNIZED LOSSES |
| 29145 | SHARES NOT PURCHASED |
| 29146 | NO RECOGNIZED LOSSES |
| 29148 | NO RECOGNIZED LOSSES |
| 29150 | NO RECOGNIZED LOSSES |
| 29151 | NO RECOGNIZED LOSSES |
| 29154 | NO RECOGNIZED LOSSES |
| 29157 | SHARES NOT PURCHASED |
| 29158 | NO RECOGNIZED LOSSES |
| 29159 | NO RECOGNIZED LOSSES |
| 29160 | NO RECOGNIZED LOSSES |
| 29162 | SHARES NOT PURCHASED |
| 29163 | NO RECOGNIZED LOSSES |
| 29164 | NO RECOGNIZED LOSSES |
| 29165 | NO RECOGNIZED LOSSES |
| 29166 | NO RECOGNIZED LOSSES |
| 29168 | NO RECOGNIZED LOSSES |
| 29169 | NO RECOGNIZED LOSSES |
| 29174 | NO RECOGNIZED LOSSES |
| 29175 | NO RECOGNIZED LOSSES |
| 29179 | SHARES NOT PURCHASED |
| 29182 | NO RECOGNIZED LOSSES |
| 29185 | NO RECOGNIZED LOSSES |
| 29186 | SHARES NOT PURCHASED |
| 29187 | NO RECOGNIZED LOSSES |
| 29190 | NO RECOGNIZED LOSSES |
| 29191 | NO RECOGNIZED LOSSES |
| 29192 | NO RECOGNIZED LOSSES |
| 29194 | SHARES NOT PURCHASED |
| 29196 | NO RECOGNIZED LOSSES |
| 29199 | NO RECOGNIZED LOSSES |
| 29200 | NO RECOGNIZED LOSSES |
| 29201 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29202 | NO RECOGNIZED LOSSES |
| 29216 | NO RECOGNIZED LOSSES |
| 29217 | NO RECOGNIZED LOSSES |
| 29218 | NO RECOGNIZED LOSSES |
| 29219 | NO RECOGNIZED LOSSES |
| 29220 | NO RECOGNIZED LOSSES |
| 29221 | NO RECOGNIZED LOSSES |
| 29222 | NO RECOGNIZED LOSSES |
| 29225 | NO RECOGNIZED LOSSES |
| 29227 | SHARES NOT PURCHASED |
| 29229 | NO RECOGNIZED LOSSES |
| 29232 | NO RECOGNIZED LOSSES |
| 29233 | NO RECOGNIZED LOSSES |
| 29235 | NO RECOGNIZED LOSSES |
| 29236 | NO RECOGNIZED LOSSES |
| 29237 | NO RECOGNIZED LOSSES |
| 29238 | NO RECOGNIZED LOSSES |
| 29239 | NO RECOGNIZED LOSSES |
| 29241 | NO RECOGNIZED LOSSES |
| 29242 | NO RECOGNIZED LOSSES |
| 29243 | NO RECOGNIZED LOSSES |
| 29246 | NO RECOGNIZED LOSSES |
| 29248 | NO RECOGNIZED LOSSES |
| 29256 | NO RECOGNIZED LOSSES |
| 29258 | NO RECOGNIZED LOSSES |
| 29261 | NO RECOGNIZED LOSSES |
| 29264 | NO RECOGNIZED LOSSES |
| 29269 | NO RECOGNIZED LOSSES |
| 29270 | NO RECOGNIZED LOSSES |
| 29286 | SHARES NOT PURCHASED |
| 29296 | SHARES NOT PURCHASED |
| 29300 | NO RECOGNIZED LOSSES |
| 29303 | NO RECOGNIZED LOSSES |
| 29304 | NO RECOGNIZED LOSSES |
| 29310 | NO RECOGNIZED LOSSES |
| 29311 | NO RECOGNIZED LOSSES |
| 29327 | NO RECOGNIZED LOSSES |
| 29328 | NO RECOGNIZED LOSSES |
| 29356 | NO RECOGNIZED LOSSES |
| 29359 | PURCHASED OUTSIDE CLASS PERIOD |
| 29360 | SHARES NOT PURCHASED |
| 29375 | SHARES NOT PURCHASED |
| 29385 | NO RECOGNIZED LOSSES |
| 29386 | NO RECOGNIZED LOSSES |
| 29392 | SHARES NOT PURCHASED |
| 29416 | NO RECOGNIZED LOSSES |
| 29421 | NO RECOGNIZED LOSSES |
| 29459 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29461 | NO RECOGNIZED LOSSES |
| 29463 | PURCHASED OUTSIDE CLASS PERIOD |
| 29473 | PURCHASED OUTSIDE CLASS PERIOD |
| 29477 | SHARES NOT PURCHASED |
| 29478 | NO RECOGNIZED LOSSES |
| 29479 | NO RECOGNIZED LOSSES |
| 29481 | SHARES NOT PURCHASED |
| 29491 | SHARES NOT PURCHASED |
| 29492 | SHARES NOT PURCHASED |
| 29494 | NO RECOGNIZED LOSSES |
| 29495 | NO RECOGNIZED LOSSES |
| 29497 | SHARES NOT PURCHASED |
| 29498 | SHARES NOT PURCHASED |
| 29506 | NO RECOGNIZED LOSSES |
| 29519 | NO RECOGNIZED LOSSES |
| 29528 | SHARES NOT PURCHASED |
| 29529 | SHARES NOT PURCHASED |
| 29534 | SHARES NOT PURCHASED |
| 29535 | SHARES NOT PURCHASED |
| 29540 | NO RECOGNIZED LOSSES |
| 29545 | NO RECOGNIZED LOSSES |
| 29547 | PURCHASED OUTSIDE CLASS PERIOD |
| 29548 | NO RECOGNIZED LOSSES |
| 29549 | NO RECOGNIZED LOSSES |
| 29550 | NO RECOGNIZED LOSSES |
| 29559 | NO RECOGNIZED LOSSES |
| 29565 | NO RECOGNIZED LOSSES |
| 29566 | NO RECOGNIZED LOSSES |
| 29568 | NO RECOGNIZED LOSSES |
| 29570 | SHARES NOT PURCHASED |
| 29575 | PURCHASED OUTSIDE CLASS PERIOD |
| 29578 | SHARES NOT PURCHASED |
| 29582 | NO RECOGNIZED LOSSES |
| 29583 | NO RECOGNIZED LOSSES |
| 29587 | NO RECOGNIZED LOSSES |
| 29588 | NO RECOGNIZED LOSSES |
| 29596 | SHARES NOT PURCHASED |
| 29600 | SHARES NOT PURCHASED |
| 29605 | NO RECOGNIZED LOSSES |
| 29606 | SHARES NOT PURCHASED |
| 29607 | NO RECOGNIZED LOSSES |
| 29626 | NO RECOGNIZED LOSSES |
| 29628 | NO RECOGNIZED LOSSES |
| 29632 | NO RECOGNIZED LOSSES |
| 29634 | SHARES NOT PURCHASED |
| 29636 | NO RECOGNIZED LOSSES |
| 29638 | PURCHASED OUTSIDE CLASS PERIOD |
| 29640 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 29641 | PURCHASED OUTSIDE CLASS PERIOD |
| 29644 | NO RECOGNIZED LOSSES |
| 29646 | PURCHASED OUTSIDE CLASS PERIOD |
| 29647 | NO RECOGNIZED LOSSES |
| 29661 | SHARES NOT PURCHASED |
| 29664 | PURCHASED OUTSIDE CLASS PERIOD |
| 29666 | NO RECOGNIZED LOSSES |
| 29667 | NO RECOGNIZED LOSSES |
| 29668 | NO RECOGNIZED LOSSES |
| 29669 | NO RECOGNIZED LOSSES |
| 29670 | SHARES NOT PURCHASED |
| 29671 | NO RECOGNIZED LOSSES |
| 29674 | NO RECOGNIZED LOSSES |
| 29677 | PURCHASED OUTSIDE CLASS PERIOD |
| 29678 | SHARES NOT PURCHASED |
| 29679 | SHARES NOT PURCHASED |
| 29680 | SHARES NOT PURCHASED |
| 29681 | SHARES NOT PURCHASED |
| 29682 | SHARES NOT PURCHASED |
| 29683 | SHARES NOT PURCHASED |
| 29686 | NO RECOGNIZED LOSSES |
| 29687 | NO RECOGNIZED LOSSES |
| 29688 | NO RECOGNIZED LOSSES |
| 29690 | NO RECOGNIZED LOSSES |
| 29691 | NO RECOGNIZED LOSSES |
| 29694 | SHARES NOT PURCHASED |
| 29698 | NO RECOGNIZED LOSSES |
| 29699 | NO RECOGNIZED LOSSES |
| 29700 | NO RECOGNIZED LOSSES |
| 29701 | NO RECOGNIZED LOSSES |
| 29702 | NO RECOGNIZED LOSSES |
| 29707 | SHARES NOT PURCHASED |
| 29708 | SHARES NOT PURCHASED |
| 29711 | NO RECOGNIZED LOSSES |
| 29712 | SHARES NOT PURCHASED |
| 29713 | NO RECOGNIZED LOSSES |
| 29714 | NO RECOGNIZED LOSSES |
| 29715 | NO RECOGNIZED LOSSES |
| 29717 | NO RECOGNIZED LOSSES |
| 29718 | NO RECOGNIZED LOSSES |
| 29719 | NO RECOGNIZED LOSSES |
| 29724 | NO RECOGNIZED LOSSES |
| 29726 | NO RECOGNIZED LOSSES |
| 29728 | NO RECOGNIZED LOSSES |
| 29732 | NO RECOGNIZED LOSSES |
| 29733 | SHARES NOT PURCHASED |
| 29734 | NO RECOGNIZED LOSSES |
| 29735 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 29736 | NO RECOGNIZED LOSSES |
| 29739 | SHARES NOT PURCHASED |
| 29740 | SHARES NOT PURCHASED |
| 29747 | NO RECOGNIZED LOSSES |
| 29754 | NO RECOGNIZED LOSSES |
| 29762 | NO RECOGNIZED LOSSES |
| 29765 | NO RECOGNIZED LOSSES |
| 29767 | NO RECOGNIZED LOSSES |
| 29768 | SHARES NOT PURCHASED |
| 29769 | SHARES NOT PURCHASED |
| 29770 | SHARES NOT PURCHASED |
| 29771 | SHARES NOT PURCHASED |
| 29772 | SHARES NOT PURCHASED |
| 29774 | SHARES NOT PURCHASED |
| 29775 | NO RECOGNIZED LOSSES |
| 29780 | NO RECOGNIZED LOSSES |
| 29781 | SHARES NOT PURCHASED |
| 29782 | PURCHASED OUTSIDE CLASS PERIOD |
| 29784 | NO RECOGNIZED LOSSES |
| 29806 | SHARES NOT PURCHASED |
| 29812 | NO RECOGNIZED LOSSES |
| 29827 | NO RECOGNIZED LOSSES |
| 29828 | NO RECOGNIZED LOSSES |
| 29829 | NO RECOGNIZED LOSSES |
| 29830 | NO RECOGNIZED LOSSES |
| 29832 | NO RECOGNIZED LOSSES |
| 29833 | NO RECOGNIZED LOSSES |
| 29834 | NO RECOGNIZED LOSSES |
| 29838 | PURCHASED OUTSIDE CLASS PERIOD |
| 29839 | NO RECOGNIZED LOSSES |
| 29840 | NO RECOGNIZED LOSSES |
| 29849 | NO RECOGNIZED LOSSES |
| 29850 | NO RECOGNIZED LOSSES |
| 29872 | SHARES NOT PURCHASED |
| 29873 | NO RECOGNIZED LOSSES |
| 29876 | NO RECOGNIZED LOSSES |
| 29880 | SHARES NOT PURCHASED |
| 29881 | SHARES NOT PURCHASED |
| 29882 | SHARES NOT PURCHASED |
| 29886 | NO RECOGNIZED LOSSES |
| 29898 | NO RECOGNIZED LOSSES |
| 29902 | NO RECOGNIZED LOSSES |
| 29910 | NO RECOGNIZED LOSSES |
| 29915 | SHARES NOT PURCHASED |
| 29916 | SHARES NOT PURCHASED |
| 29924 | NO RECOGNIZED LOSSES |
| 29937 | NO RECOGNIZED LOSSES |
| 29940 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29941 | SHARES NOT PURCHASED |
| 29943 | SHARES NOT PURCHASED |
| 29945 | SHARES NOT PURCHASED |
| 29947 | SHARES NOT PURCHASED |
| 29949 | PURCHASED OUTSIDE CLASS PERIOD |
| 29953 | SHARES NOT PURCHASED |
| 29962 | NO RECOGNIZED LOSSES |
| 29964 | PURCHASED OUTSIDE CLASS PERIOD |
| 29965 | SHARES NOT PURCHASED |
| 29967 | NO RECOGNIZED LOSSES |
| 29978 | NO RECOGNIZED LOSSES |
| 29980 | NO RECOGNIZED LOSSES |
| 29983 | PURCHASED OUTSIDE CLASS PERIOD |
| 29984 | NO RECOGNIZED LOSSES |
| 29987 | NO RECOGNIZED LOSSES |
| 29994 | NO RECOGNIZED LOSSES |
| 29995 | NO RECOGNIZED LOSSES |
| 29996 | NO RECOGNIZED LOSSES |
| 29997 | NO RECOGNIZED LOSSES |
| 29999 | NO RECOGNIZED LOSSES |
| 30001 | NO RECOGNIZED LOSSES |
| 30003 | NO RECOGNIZED LOSSES |
| 30004 | NO RECOGNIZED LOSSES |
| 30005 | NO RECOGNIZED LOSSES |
| 30006 | NO RECOGNIZED LOSSES |
| 30008 | NO RECOGNIZED LOSSES |
| 30009 | NO RECOGNIZED LOSSES |
| 30010 | NO RECOGNIZED LOSSES |
| 30011 | NO RECOGNIZED LOSSES |
| 30012 | NO RECOGNIZED LOSSES |
| 30013 | SHARES NOT PURCHASED |
| 30014 | NO RECOGNIZED LOSSES |
| 30015 | NO RECOGNIZED LOSSES |
| 30016 | NO RECOGNIZED LOSSES |
| 30017 | NO RECOGNIZED LOSSES |
| 30018 | NO RECOGNIZED LOSSES |
| 30020 | NO RECOGNIZED LOSSES |
| 30028 | NO RECOGNIZED LOSSES |
| 30031 | NO RECOGNIZED LOSSES |
| 30032 | NO RECOGNIZED LOSSES |
| 30033 | NO RECOGNIZED LOSSES |
| 30036 | NO RECOGNIZED LOSSES |
| 30038 | NO RECOGNIZED LOSSES |
| 30039 | NO RECOGNIZED LOSSES |
| 30040 | NO RECOGNIZED LOSSES |
| 30042 | NO RECOGNIZED LOSSES |
| 30046 | NO RECOGNIZED LOSSES |
| 30049 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30050 | NO RECOGNIZED LOSSES |
| 30051 | NO RECOGNIZED LOSSES |
| 30053 | NO RECOGNIZED LOSSES |
| 30054 | NO RECOGNIZED LOSSES |
| 30056 | NO RECOGNIZED LOSSES |
| 30057 | NO RECOGNIZED LOSSES |
| 30058 | NO RECOGNIZED LOSSES |
| 30059 | NO RECOGNIZED LOSSES |
| 30060 | NO RECOGNIZED LOSSES |
| 30061 | SHARES NOT PURCHASED |
| 30062 | NO RECOGNIZED LOSSES |
| 30063 | SHARES NOT PURCHASED |
| 30064 | NO RECOGNIZED LOSSES |
| 30065 | NO RECOGNIZED LOSSES |
| 30067 | NO RECOGNIZED LOSSES |
| 30068 | NO RECOGNIZED LOSSES |
| 30069 | NO RECOGNIZED LOSSES |
| 30072 | NO RECOGNIZED LOSSES |
| 30073 | NO RECOGNIZED LOSSES |
| 30074 | NO RECOGNIZED LOSSES |
| 30075 | NO RECOGNIZED LOSSES |
| 30076 | NO RECOGNIZED LOSSES |
| 30077 | NO RECOGNIZED LOSSES |
| 30078 | NO RECOGNIZED LOSSES |
| 30079 | NO RECOGNIZED LOSSES |
| 30094 | NO RECOGNIZED LOSSES |
| 30096 | NO RECOGNIZED LOSSES |
| 30101 | SHARES NOT PURCHASED |
| 30102 | PURCHASED OUTSIDE CLASS PERIOD |
| 30103 | SHARES NOT PURCHASED |
| 30104 | SHARES NOT PURCHASED |
| 30105 | SHARES NOT PURCHASED |
| 30106 | SHARES NOT PURCHASED |
| 30107 | SHARES NOT PURCHASED |
| 30108 | SHARES NOT PURCHASED |
| 30110 | NO RECOGNIZED LOSSES |
| 30111 | SHARES NOT PURCHASED |
| 30112 | NO RECOGNIZED LOSSES |
| 30113 | NO RECOGNIZED LOSSES |
| 30115 | NO RECOGNIZED LOSSES |
| 30118 | PURCHASED OUTSIDE CLASS PERIOD |
| 30119 | PURCHASED OUTSIDE CLASS PERIOD |
| 30120 | PURCHASED OUTSIDE CLASS PERIOD |
| 30121 | PURCHASED OUTSIDE CLASS PERIOD |
| 30122 | NO RECOGNIZED LOSSES |
| 30123 | NO RECOGNIZED LOSSES |
| 30124 | SHARES NOT PURCHASED |
| 30125 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30126 | PURCHASED OUTSIDE CLASS PERIOD |
| 30143 | NO RECOGNIZED LOSSES |
| 30146 | NO RECOGNIZED LOSSES |
| 30152 | SHARES NOT PURCHASED |
| 30166 | SHARES NOT PURCHASED |
| 30173 | NO RECOGNIZED LOSSES |
| 30185 | PURCHASED OUTSIDE CLASS PERIOD |
| 30188 | NO RECOGNIZED LOSSES |
| 30189 | PURCHASED OUTSIDE CLASS PERIOD |
| 30190 | SHARES NOT PURCHASED |
| 30191 | NO RECOGNIZED LOSSES |
| 30192 | NO RECOGNIZED LOSSES |
| 30193 | SHARES NOT PURCHASED |
| 30196 | NO RECOGNIZED LOSSES |
| 30197 | NO RECOGNIZED LOSSES |
| 30198 | NO RECOGNIZED LOSSES |
| 30199 | NO RECOGNIZED LOSSES |
| 30200 | NO RECOGNIZED LOSSES |
| 30201 | NO RECOGNIZED LOSSES |
| 30202 | NO RECOGNIZED LOSSES |
| 30203 | NO RECOGNIZED LOSSES |
| 30204 | NO RECOGNIZED LOSSES |
| 30205 | SHARES NOT PURCHASED |
| 30206 | SHARES NOT PURCHASED |
| 30208 | NO RECOGNIZED LOSSES |
| 30215 | NO RECOGNIZED LOSSES |
| 30216 | NO RECOGNIZED LOSSES |
| 30220 | NO RECOGNIZED LOSSES |
| 30225 | NO RECOGNIZED LOSSES |
| 30226 | NO RECOGNIZED LOSSES |
| 30227 | NO RECOGNIZED LOSSES |
| 30231 | SHARES NOT PURCHASED |
| 30234 | SHARES NOT PURCHASED |
| 30239 | NO RECOGNIZED LOSSES |
| 30240 | NO RECOGNIZED LOSSES |
| 30241 | NO RECOGNIZED LOSSES |
| 30242 | NO RECOGNIZED LOSSES |
| 30243 | NO RECOGNIZED LOSSES |
| 30244 | NO RECOGNIZED LOSSES |
| 30248 | PURCHASED OUTSIDE CLASS PERIOD |
| 30249 | NO RECOGNIZED LOSSES |
| 30250 | SHARES NOT PURCHASED |
| 30256 | SHARES NOT PURCHASED |
| 30257 | NO RECOGNIZED LOSSES |
| 30258 | NO RECOGNIZED LOSSES |
| 30259 | NO RECOGNIZED LOSSES |
| 30260 | SHARES NOT PURCHASED |
| 30261 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30262 | NO RECOGNIZED LOSSES |
| 30265 | NO RECOGNIZED LOSSES |
| 30267 | NO RECOGNIZED LOSSES |
| 30277 | SHARES NOT PURCHASED |
| 30280 | PURCHASED OUTSIDE CLASS PERIOD |
| 30284 | NO RECOGNIZED LOSSES |
| 30285 | NO RECOGNIZED LOSSES |
| 30286 | NO RECOGNIZED LOSSES |
| 30287 | NO RECOGNIZED LOSSES |
| 30289 | NO RECOGNIZED LOSSES |
| 30290 | NO RECOGNIZED LOSSES |
| 30291 | NO RECOGNIZED LOSSES |
| 30304 | SHARES NOT PURCHASED |
| 30306 | NO RECOGNIZED LOSSES |
| 30308 | NO RECOGNIZED LOSSES |
| 30315 | SHARES NOT PURCHASED |
| 30317 | SHARES NOT PURCHASED |
| 30319 | SHARES NOT PURCHASED |
| 30320 | SHARES NOT PURCHASED |
| 30324 | SHARES NOT PURCHASED |
| 30325 | NO RECOGNIZED LOSSES |
| 30331 | NO RECOGNIZED LOSSES |
| 30337 | SHARES NOT PURCHASED |
| 30338 | SHARES NOT PURCHASED |
| 30361 | NO RECOGNIZED LOSSES |
| 30362 | NO RECOGNIZED LOSSES |
| 30369 | PURCHASED OUTSIDE CLASS PERIOD |
| 30377 | SHARES NOT PURCHASED |
| 30378 | SHARES NOT PURCHASED |
| 30380 | NO RECOGNIZED LOSSES |
| 30382 | NO RECOGNIZED LOSSES |
| 30383 | SHARES NOT PURCHASED |
| 30385 | SHARES NOT PURCHASED |
| 30386 | NO RECOGNIZED LOSSES |
| 30387 | NO RECOGNIZED LOSSES |
| 30388 | NO RECOGNIZED LOSSES |
| 30389 | NO RECOGNIZED LOSSES |
| 30390 | NO RECOGNIZED LOSSES |
| 30391 | NO RECOGNIZED LOSSES |
| 30392 | NO RECOGNIZED LOSSES |
| 30403 | PURCHASED OUTSIDE CLASS PERIOD |
| 30407 | NO RECOGNIZED LOSSES |
| 30408 | SHARES NOT PURCHASED |
| 30411 | SHARES NOT PURCHASED |
| 30413 | NO RECOGNIZED LOSSES |
| 30425 | SHARES NOT PURCHASED |
| 30431 | SHARES NOT PURCHASED |
| 30444 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30445 | NO RECOGNIZED LOSSES |
| 30446 | NO RECOGNIZED LOSSES |
| 30447 | NO RECOGNIZED LOSSES |
| 30450 | NO RECOGNIZED LOSSES |
| 30453 | SHARES NOT PURCHASED |
| 30454 | SHARES NOT PURCHASED |
| 30455 | NO RECOGNIZED LOSSES |
| 30460 | NO RECOGNIZED LOSSES |
| 30461 | NO RECOGNIZED LOSSES |
| 30462 | SHARES NOT PURCHASED |
| 30468 | NO RECOGNIZED LOSSES |
| 30469 | SHARES NOT PURCHASED |
| 30470 | SHARES NOT PURCHASED |
| 30472 | NO RECOGNIZED LOSSES |
| 30473 | PURCHASED OUTSIDE CLASS PERIOD |
| 30476 | PURCHASED OUTSIDE CLASS PERIOD |
| 30479 | NO RECOGNIZED LOSSES |
| 30486 | SHARES NOT PURCHASED |
| 30494 | NO RECOGNIZED LOSSES |
| 30503 | NO RECOGNIZED LOSSES |
| 30504 | NO RECOGNIZED LOSSES |
| 30506 | NO RECOGNIZED LOSSES |
| 30507 | PURCHASED OUTSIDE CLASS PERIOD |
| 30508 | NO RECOGNIZED LOSSES |
| 30510 | PURCHASED OUTSIDE CLASS PERIOD |
| 30514 | PURCHASED OUTSIDE CLASS PERIOD |
| 30515 | PURCHASED OUTSIDE CLASS PERIOD |
| 30516 | PURCHASED OUTSIDE CLASS PERIOD |
| 30517 | NO RECOGNIZED LOSSES |
| 30518 | PURCHASED OUTSIDE CLASS PERIOD |
| 30519 | NO RECOGNIZED LOSSES |
| 30520 | NO RECOGNIZED LOSSES |
| 30524 | PURCHASED OUTSIDE CLASS PERIOD |
| 30525 | PURCHASED OUTSIDE CLASS PERIOD |
| 30526 | PURCHASED OUTSIDE CLASS PERIOD |
| 30527 | NO RECOGNIZED LOSSES |
| 30530 | NO RECOGNIZED LOSSES |
| 30536 | NO RECOGNIZED LOSSES |
| 30537 | NO RECOGNIZED LOSSES |
| 30538 | PURCHASED OUTSIDE CLASS PERIOD |
| 30539 | NO RECOGNIZED LOSSES |
| 30543 | NO RECOGNIZED LOSSES |
| 30545 | SHARES NOT PURCHASED |
| 30546 | NO RECOGNIZED LOSSES |
| 30547 | NO RECOGNIZED LOSSES |
| 30548 | NO RECOGNIZED LOSSES |
| 30554 | NO RECOGNIZED LOSSES |
| 30555 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 30556 | SHARES NOT PURCHASED |
| 30557 | SHARES NOT PURCHASED |
| 30558 | SHARES NOT PURCHASED |
| 30559 | SHARES NOT PURCHASED |
| 30560 | SHARES NOT PURCHASED |
| 30562 | SHARES NOT PURCHASED |
| 30563 | NO RECOGNIZED LOSSES |
| 30566 | NO RECOGNIZED LOSSES |
| 30567 | NO RECOGNIZED LOSSES |
| 30568 | NO RECOGNIZED LOSSES |
| 30569 | NO RECOGNIZED LOSSES |
| 30571 | NO RECOGNIZED LOSSES |
| 30573 | NO RECOGNIZED LOSSES |
| 30574 | NO RECOGNIZED LOSSES |
| 30575 | NO RECOGNIZED LOSSES |
| 30576 | SHARES NOT PURCHASED |
| 30578 | NO RECOGNIZED LOSSES |
| 30581 | NO RECOGNIZED LOSSES |
| 30583 | NO RECOGNIZED LOSSES |
| 30596 | NO RECOGNIZED LOSSES |
| 30597 | NO RECOGNIZED LOSSES |
| 30606 | NO RECOGNIZED LOSSES |
| 30611 | NO RECOGNIZED LOSSES |
| 30612 | NO RECOGNIZED LOSSES |
| 30613 | PURCHASED OUTSIDE CLASS PERIOD |
| 30614 | NO RECOGNIZED LOSSES |
| 30615 | PURCHASED OUTSIDE CLASS PERIOD |
| 30616 | PURCHASED OUTSIDE CLASS PERIOD |
| 30617 | NO RECOGNIZED LOSSES |
| 30618 | PURCHASED OUTSIDE CLASS PERIOD |
| 30619 | NO RECOGNIZED LOSSES |
| 30620 | NO RECOGNIZED LOSSES |
| 30621 | PURCHASED OUTSIDE CLASS PERIOD |
| 30622 | NO RECOGNIZED LOSSES |
| 30626 | NO RECOGNIZED LOSSES |
| 30627 | NO RECOGNIZED LOSSES |
| 30631 | NO RECOGNIZED LOSSES |
| 30633 | NO RECOGNIZED LOSSES |
| 30634 | NO RECOGNIZED LOSSES |
| 30638 | NO RECOGNIZED LOSSES |
| 30639 | NO RECOGNIZED LOSSES |
| 30640 | NO RECOGNIZED LOSSES |
| 30641 | NO RECOGNIZED LOSSES |
| 30642 | NO RECOGNIZED LOSSES |
| 30643 | NO RECOGNIZED LOSSES |
| 30644 | NO RECOGNIZED LOSSES |
| 30647 | NO RECOGNIZED LOSSES |
| 30651 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 30652 | SHARES NOT PURCHASED |
| 30657 | NO RECOGNIZED LOSSES |
| 30658 | NO RECOGNIZED LOSSES |
| 30678 | NO RECOGNIZED LOSSES |
| 30694 | NO RECOGNIZED LOSSES |
| 30697 | NO RECOGNIZED LOSSES |
| 30710 | NO RECOGNIZED LOSSES |
| 30741 | NO RECOGNIZED LOSSES |
| 30744 | SHARES NOT PURCHASED |
| 30758 | SHARES NOT PURCHASED |
| 30759 | SHARES NOT PURCHASED |
| 30760 | SHARES NOT PURCHASED |
| 30761 | SHARES NOT PURCHASED |
| 30765 | PURCHASED OUTSIDE CLASS PERIOD |
| 30768 | NO RECOGNIZED LOSSES |
| 30769 | NO RECOGNIZED LOSSES |
| 30795 | SHARES NOT PURCHASED |
| 30820 | PURCHASED OUTSIDE CLASS PERIOD |
| 30827 | NO RECOGNIZED LOSSES |
| 30828 | NO RECOGNIZED LOSSES |
| 30829 | PURCHASED OUTSIDE CLASS PERIOD |
| 30846 | NO RECOGNIZED LOSSES |
| 30865 | NO RECOGNIZED LOSSES |
| 30869 | NO RECOGNIZED LOSSES |
| 30882 | NO RECOGNIZED LOSSES |
| 30887 | NO RECOGNIZED LOSSES |
| 30904 | SHARES NOT PURCHASED |
| 30909 | SHARES NOT PURCHASED |
| 30911 | SHARES NOT PURCHASED |
| 30912 | SHARES NOT PURCHASED |
| 30918 | PURCHASED OUTSIDE CLASS PERIOD |
| 30923 | NO RECOGNIZED LOSSES |
| 30925 | NO RECOGNIZED LOSSES |
| 30930 | NO RECOGNIZED LOSSES |
| 30935 | NO RECOGNIZED LOSSES |
| 30943 | NO RECOGNIZED LOSSES |
| 30944 | NO RECOGNIZED LOSSES |
| 30960 | PURCHASED OUTSIDE CLASS PERIOD |
| 30973 | NO RECOGNIZED LOSSES |
| 30975 | NO RECOGNIZED LOSSES |
| 30977 | NO RECOGNIZED LOSSES |
| 30980 | NO RECOGNIZED LOSSES |
| 30981 | NO RECOGNIZED LOSSES |
| 30984 | NO RECOGNIZED LOSSES |
| 30988 | NO RECOGNIZED LOSSES |
| 30993 | NO RECOGNIZED LOSSES |
| 31015 | NO RECOGNIZED LOSSES |
| 31016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 31019 | NO RECOGNIZED LOSSES |
| 31021 | NO RECOGNIZED LOSSES |
| 31026 | NO RECOGNIZED LOSSES |
| 31044 | NO RECOGNIZED LOSSES |
| 31045 | NO RECOGNIZED LOSSES |
| 31047 | NO RECOGNIZED LOSSES |
| 31051 | NO RECOGNIZED LOSSES |
| 31054 | PURCHASED OUTSIDE CLASS PERIOD |
| 31055 | SHARES NOT PURCHASED |
| 31057 | NO RECOGNIZED LOSSES |
| 31065 | NO RECOGNIZED LOSSES |
| 31070 | PURCHASED OUTSIDE CLASS PERIOD |
| 31076 | NO RECOGNIZED LOSSES |
| 31081 | NO RECOGNIZED LOSSES |
| 31095 | NO RECOGNIZED LOSSES |
| 31098 | NO RECOGNIZED LOSSES |
| 31102 | SHARES NOT PURCHASED |
| 31127 | SHARES NOT PURCHASED |
| 31138 | NO RECOGNIZED LOSSES |
| 31147 | NO RECOGNIZED LOSSES |
| 31153 | NO RECOGNIZED LOSSES |
| 31173 | SHARES NOT PURCHASED |
| 31194 | SHARES NOT PURCHASED |
| 31195 | SHARES NOT PURCHASED |
| 31196 | SHARES NOT PURCHASED |
| 31197 | SHARES NOT PURCHASED |
| 31198 | SHARES NOT PURCHASED |
| 31201 | SHARES NOT PURCHASED |
| 31202 | SHARES NOT PURCHASED |
| 31203 | SHARES NOT PURCHASED |
| 31218 | NO RECOGNIZED LOSSES |
| 31219 | PURCHASED OUTSIDE CLASS PERIOD |
| 31234 | NO RECOGNIZED LOSSES |
| 31254 | NO RECOGNIZED LOSSES |
| 31258 | NO RECOGNIZED LOSSES |
| 31262 | NO RECOGNIZED LOSSES |
| 31277 | SHARES NOT PURCHASED |
| 31284 | NO RECOGNIZED LOSSES |
| 31287 | NO RECOGNIZED LOSSES |
| 31288 | NO RECOGNIZED LOSSES |
| 31294 | SHARES NOT PURCHASED |
| 31295 | SHARES NOT PURCHASED |
| 31302 | SHARES NOT PURCHASED |
| 31305 | NO RECOGNIZED LOSSES |
| 31308 | SHARES NOT PURCHASED |
| 31309 | NO RECOGNIZED LOSSES |
| 31311 | NO RECOGNIZED LOSSES |
| 31318 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 31319 | NO RECOGNIZED LOSSES |
| 31334 | PURCHASED OUTSIDE CLASS PERIOD |
| 31335 | PURCHASED OUTSIDE CLASS PERIOD |
| 31339 | NO RECOGNIZED LOSSES |
| 31340 | NO RECOGNIZED LOSSES |
| 31341 | NO RECOGNIZED LOSSES |
| 31343 | NO RECOGNIZED LOSSES |
| 31346 | NO RECOGNIZED LOSSES |
| 31351 | PURCHASED OUTSIDE CLASS PERIOD |
| 31352 | SHARES NOT PURCHASED |
| 31353 | PURCHASED OUTSIDE CLASS PERIOD |
| 31354 | PURCHASED OUTSIDE CLASS PERIOD |
| 31355 | PURCHASED OUTSIDE CLASS PERIOD |
| 31356 | SHARES NOT PURCHASED |
| 31357 | PURCHASED OUTSIDE CLASS PERIOD |
| 31358 | PURCHASED OUTSIDE CLASS PERIOD |
| 31359 | SHARES SOLD SHORT |
| 31360 | SHARES SOLD SHORT |
| 31361 | SHARES NOT PURCHASED |
| 31362 | SHARES SOLD SHORT |
| 31363 | SHARES NOT PURCHASED |
| 31364 | SHARES NOT PURCHASED |
| 31365 | SHARES NOT PURCHASED |
| 31366 | NO RECOGNIZED LOSSES |
| 31367 | SHARES NOT PURCHASED |
| 31368 | SHARES NOT PURCHASED |
| 31369 | SHARES NOT PURCHASED |
| 31370 | SHARES NOT PURCHASED |
| 31371 | SHARES NOT PURCHASED |
| 31372 | SHARES NOT PURCHASED |
| 31373 | SHARES NOT PURCHASED |
| 31374 | SHARES NOT PURCHASED |
| 31375 | SHARES NOT PURCHASED |
| 31376 | SHARES NOT PURCHASED |
| 31377 | SHARES NOT PURCHASED |
| 31378 | SHARES NOT PURCHASED |
| 31379 | SHARES NOT PURCHASED |
| 31380 | SHARES NOT PURCHASED |
| 31381 | SHARES NOT PURCHASED |
| 31382 | SHARES NOT PURCHASED |
| 31383 | SHARES NOT PURCHASED |
| 31384 | SHARES NOT PURCHASED |
| 31385 | SHARES NOT PURCHASED |
| 31386 | SHARES NOT PURCHASED |
| 31387 | SHARES NOT PURCHASED |
| 31388 | SHARES NOT PURCHASED |
| 31389 | SHARES NOT PURCHASED |
| 31390 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 31391 | SHARES NOT PURCHASED |
| 31392 | SHARES NOT PURCHASED |
| 31393 | SHARES NOT PURCHASED |
| 31394 | SHARES NOT PURCHASED |
| 31395 | SHARES NOT PURCHASED |
| 31396 | SHARES NOT PURCHASED |
| 31397 | SHARES NOT PURCHASED |
| 31398 | SHARES NOT PURCHASED |
| 31399 | SHARES NOT PURCHASED |
| 31400 | SHARES NOT PURCHASED |
| 31401 | SHARES NOT PURCHASED |
| 31402 | SHARES NOT PURCHASED |
| 31403 | SHARES NOT PURCHASED |
| 31404 | SHARES NOT PURCHASED |
| 31405 | SHARES NOT PURCHASED |
| 31406 | SHARES NOT PURCHASED |
| 31407 | SHARES NOT PURCHASED |
| 31408 | SHARES NOT PURCHASED |
| 31409 | SHARES NOT PURCHASED |
| 31410 | SHARES NOT PURCHASED |
| 31411 | SHARES NOT PURCHASED |
| 31412 | SHARES NOT PURCHASED |
| 31413 | SHARES NOT PURCHASED |
| 31414 | SHARES NOT PURCHASED |
| 31415 | SHARES NOT PURCHASED |
| 31416 | SHARES NOT PURCHASED |
| 31417 | SHARES NOT PURCHASED |
| 31418 | SHARES NOT PURCHASED |
| 31419 | SHARES NOT PURCHASED |
| 31420 | NO RECOGNIZED LOSSES |
| 31427 | PURCHASED OUTSIDE CLASS PERIOD |
| 31429 | SHARES NOT PURCHASED |
| 31433 | SHARES NOT PURCHASED |
| 31435 | NO RECOGNIZED LOSSES |
| 31440 | SHARES NOT PURCHASED |
| 31441 | SHARES NOT PURCHASED |
| 31442 | NO RECOGNIZED LOSSES |
| 31444 | NO RECOGNIZED LOSSES |
| 31446 | NO RECOGNIZED LOSSES |
| 31448 | NO RECOGNIZED LOSSES |
| 31461 | SHARES NOT PURCHASED |
| 31462 | SHARES NOT PURCHASED |
| 31463 | PURCHASED OUTSIDE CLASS PERIOD |
| 31464 | PURCHASED OUTSIDE CLASS PERIOD |
| 31465 | SHARES NOT PURCHASED |
| 31466 | SHARES NOT PURCHASED |
| 31467 | SHARES SOLD SHORT |
| 31468 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 31471 | PURCHASED OUTSIDE CLASS PERIOD |
| 31472 | SHARES NOT PURCHASED |
| 31473 | SHARES SOLD SHORT |
| 31474 | SHARES NOT PURCHASED |
| 31475 | SHARES NOT PURCHASED |
| 31476 | SHARES SOLD SHORT |
| 31478 | SHARES NOT PURCHASED |
| 31479 | PURCHASED OUTSIDE CLASS PERIOD |
| 31480 | PURCHASED OUTSIDE CLASS PERIOD |
| 31481 | SHARES NOT PURCHASED |
| 31482 | NO RECOGNIZED LOSSES |
| 31483 | NO RECOGNIZED LOSSES |
| 31484 | SHARES SOLD SHORT |
| 31485 | PURCHASED OUTSIDE CLASS PERIOD |
| 31487 | PURCHASED OUTSIDE CLASS PERIOD |
| 31489 | SHARES SOLD SHORT |
| 31490 | SHARES SOLD SHORT |
| 31491 | SHARES SOLD SHORT |
| 31497 | SHARES NOT PURCHASED |
| 31498 | SHARES NOT PURCHASED |
| 31499 | SHARES NOT PURCHASED |
| 31500 | SHARES NOT PURCHASED |
| 31501 | PURCHASED OUTSIDE CLASS PERIOD |
| 31502 | SHARES NOT PURCHASED |
| 31503 | SHARES NOT PURCHASED |
| 31505 | PURCHASED OUTSIDE CLASS PERIOD |
| 31507 | SHARES NOT PURCHASED |
| 31508 | NO RECOGNIZED LOSSES |
| 31509 | NO RECOGNIZED LOSSES |
| 31510 | NO RECOGNIZED LOSSES |
| 31511 | NO RECOGNIZED LOSSES |
| 31513 | NO RECOGNIZED LOSSES |
| 31516 | PURCHASED OUTSIDE CLASS PERIOD |
| 31517 | PURCHASED OUTSIDE CLASS PERIOD |
| 31518 | SHARES SOLD SHORT |
| 31519 | SHARES SOLD SHORT |
| 31521 | SHARES NOT PURCHASED |
| 31522 | SHARES SOLD SHORT |
| 31523 | SHARES NOT PURCHASED |
| 31524 | SHARES SOLD SHORT |
| 31525 | NO RECOGNIZED LOSSES |
| 31526 | NO RECOGNIZED LOSSES |
| 31527 | SHARES SOLD SHORT |
| 31529 | PURCHASED OUTSIDE CLASS PERIOD |
| 31530 | PURCHASED OUTSIDE CLASS PERIOD |
| 31531 | SHARES SOLD SHORT |
| 31532 | SHARES SOLD SHORT |
| 31533 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 31534 | SHARES NOT PURCHASED |
| 31535 | SHARES NOT PURCHASED |
| 31536 | PURCHASED OUTSIDE CLASS PERIOD |
| 31537 | SHARES NOT PURCHASED |
| 31540 | SHARES NOT PURCHASED |
| 31541 | SHARES NOT PURCHASED |
| 31542 | SHARES NOT PURCHASED |
| 31543 | PURCHASED OUTSIDE CLASS PERIOD |
| 31544 | PURCHASED OUTSIDE CLASS PERIOD |
| 31545 | SHARES NOT PURCHASED |
| 31546 | PURCHASED OUTSIDE CLASS PERIOD |
| 31547 | PURCHASED OUTSIDE CLASS PERIOD |
| 31548 | SHARES NOT PURCHASED |
| 31549 | NO RECOGNIZED LOSSES |
| 31551 | PURCHASED OUTSIDE CLASS PERIOD |
| 31552 | NO RECOGNIZED LOSSES |
| 31554 | SHARES SOLD SHORT |
| 31558 | SHARES SOLD SHORT |
| 31559 | SHARES SOLD SHORT |
| 31560 | SHARES SOLD SHORT |
| 31561 | SHARES SOLD SHORT |
| 31564 | SHARES NOT PURCHASED |
| 31565 | SHARES NOT PURCHASED |
| 31566 | SHARES NOT PURCHASED |
| 31567 | SHARES NOT PURCHASED |
| 31569 | SHARES NOT PURCHASED |
| 31570 | NO RECOGNIZED LOSSES |
| 31573 | SHARES SOLD SHORT |
| 31582 | PURCHASED OUTSIDE CLASS PERIOD |
| 31583 | SHARES SOLD SHORT |
| 31585 | NO RECOGNIZED LOSSES |
| 31594 | SHARES SOLD SHORT |
| 31595 | SHARES SOLD SHORT |
| 31597 | SHARES SOLD SHORT |
| 31599 | SHARES SOLD SHORT |
| 31600 | SHARES SOLD SHORT |
| 31603 | SHARES SOLD SHORT |
| 31604 | SHARES SOLD SHORT |
| 31629 | NO RECOGNIZED LOSSES |
| 31630 | SHARES SOLD SHORT |
| 31642 | SHARES SOLD SHORT |
| 31643 | SHARES SOLD SHORT |
| 31646 | SHARES SOLD SHORT |
| 31648 | SHARES SOLD SHORT |
| 31649 | SHARES SOLD SHORT |
| 31667 | NO RECOGNIZED LOSSES |
| 31669 | SHARES SOLD SHORT |
| 31671 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31673 | SHARES SOLD SHORT |
| 31674 | SHARES SOLD SHORT |
| 31676 | NO RECOGNIZED LOSSES |
| 31678 | SHARES SOLD SHORT |
| 31692 | NO RECOGNIZED LOSSES |
| 31695 | SHARES SOLD SHORT |
| 31697 | NO RECOGNIZED LOSSES |
| 31702 | NO RECOGNIZED LOSSES |
| 31704 | NO RECOGNIZED LOSSES |
| 31710 | SHARES SOLD SHORT |
| 31713 | NO RECOGNIZED LOSSES |
| 31715 | SHARES SOLD SHORT |
| 31716 | SHARES SOLD SHORT |
| 31717 | SHARES SOLD SHORT |
| 31719 | SHARES SOLD SHORT |
| 31721 | NO RECOGNIZED LOSSES |
| 31723 | SHARES SOLD SHORT |
| 31725 | SHARES SOLD SHORT |
| 31728 | SHARES SOLD SHORT |
| 31731 | NO RECOGNIZED LOSSES |
| 31732 | SHARES SOLD SHORT |
| 31734 | PURCHASED OUTSIDE CLASS PERIOD |
| 31737 | SHARES NOT PURCHASED |
| 31738 | SHARES NOT PURCHASED |
| 31739 | SHARES NOT PURCHASED |
| 31740 | SHARES NOT PURCHASED |
| 31741 | SHARES NOT PURCHASED |
| 31742 | SHARES NOT PURCHASED |
| 31743 | SHARES SOLD SHORT |
| 31744 | SHARES SOLD SHORT |
| 31745 | SHARES NOT PURCHASED |
| 31746 | SHARES SOLD SHORT |
| 31747 | SHARES SOLD SHORT |
| 31748 | SHARES NOT PURCHASED |
| 31749 | SHARES NOT PURCHASED |
| 31753 | PURCHASED OUTSIDE CLASS PERIOD |
| 31756 | PURCHASED OUTSIDE CLASS PERIOD |
| 31760 | NO RECOGNIZED LOSSES |
| 31761 | NO RECOGNIZED LOSSES |
| 31762 | PURCHASED OUTSIDE CLASS PERIOD |
| 31763 | NO RECOGNIZED LOSSES |
| 31764 | PURCHASED OUTSIDE CLASS PERIOD |
| 31767 | SHARES NOT PURCHASED |
| 31775 | PURCHASED OUTSIDE CLASS PERIOD |
| 31785 | DUPLICATE CLAIM |
| 31786 | NO RECOGNIZED LOSSES |
| 31787 | SHARES SOLD SHORT |
| 31790 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 31791 | SHARES NOT PURCHASED |
| 31802 | SHARES SOLD SHORT |
| 31805 | PURCHASED OUTSIDE CLASS PERIOD |
| 31806 | NO RECOGNIZED LOSSES |
| 31808 | NO RECOGNIZED LOSSES |
| 31809 | DUPLICATE CLAIM |
| 31811 | DUPLICATE CLAIM |
| 31815 | NO RECOGNIZED LOSSES |
| 31816 | NO RECOGNIZED LOSSES |
| 31817 | PURCHASED OUTSIDE CLASS PERIOD |
| 31818 | NO RECOGNIZED LOSSES |
| 31819 | NO RECOGNIZED LOSSES |
| 31821 | SHARES NOT PURCHASED |
| 31823 | SHARES NOT PURCHASED |
| 31825 | SHARES NOT PURCHASED |
| 31827 | NO RECOGNIZED LOSSES |
| 31828 | NO RECOGNIZED LOSSES |
| 31829 | SHARES NOT PURCHASED |
| 31831 | NO RECOGNIZED LOSSES |
| 31832 | NO RECOGNIZED LOSSES |
| 31833 | NO RECOGNIZED LOSSES |
| 31834 | NO RECOGNIZED LOSSES |
| 31835 | NO RECOGNIZED LOSSES |
| 31839 | NO RECOGNIZED LOSSES |
| 31841 | NO RECOGNIZED LOSSES |
| 31842 | NO RECOGNIZED LOSSES |
| 31843 | NO RECOGNIZED LOSSES |
| 31844 | NO RECOGNIZED LOSSES |
| 31845 | PURCHASED OUTSIDE CLASS PERIOD |
| 31847 | NO RECOGNIZED LOSSES |
| 31848 | NO RECOGNIZED LOSSES |
| 31849 | NO RECOGNIZED LOSSES |
| 31850 | NO RECOGNIZED LOSSES |
| 31851 | NO RECOGNIZED LOSSES |
| 31852 | NO RECOGNIZED LOSSES |
| 31853 | PURCHASED OUTSIDE CLASS PERIOD |
| 31854 | NO RECOGNIZED LOSSES |
| 31855 | NO RECOGNIZED LOSSES |
| 31856 | NO RECOGNIZED LOSSES |
| 31857 | NO RECOGNIZED LOSSES |
| 31858 | PURCHASED OUTSIDE CLASS PERIOD |
| 31859 | NO RECOGNIZED LOSSES |
| 31860 | NO RECOGNIZED LOSSES |
| 31862 | NO RECOGNIZED LOSSES |
| 31863 | NO RECOGNIZED LOSSES |
| 31864 | NO RECOGNIZED LOSSES |
| 31865 | NO RECOGNIZED LOSSES |
| 31866 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31867 | NO RECOGNIZED LOSSES |
| 31868 | NO RECOGNIZED LOSSES |
| 31869 | NO RECOGNIZED LOSSES |
| 31870 | NO RECOGNIZED LOSSES |
| 31871 | NO RECOGNIZED LOSSES |
| 31872 | NO RECOGNIZED LOSSES |
| 31874 | NO RECOGNIZED LOSSES |
| 31875 | NO RECOGNIZED LOSSES |
| 31876 | PURCHASED OUTSIDE CLASS PERIOD |
| 31877 | NO RECOGNIZED LOSSES |
| 31878 | SHARES NOT PURCHASED |
| 31879 | NO RECOGNIZED LOSSES |
| 31880 | NO RECOGNIZED LOSSES |
| 31881 | NO RECOGNIZED LOSSES |
| 31882 | NO RECOGNIZED LOSSES |
| 31884 | NO RECOGNIZED LOSSES |
| 31885 | PURCHASED OUTSIDE CLASS PERIOD |
| 31886 | NO RECOGNIZED LOSSES |
| 31887 | NO RECOGNIZED LOSSES |
| 31888 | NO RECOGNIZED LOSSES |
| 31890 | NO RECOGNIZED LOSSES |
| 31891 | NO RECOGNIZED LOSSES |
| 31892 | NO RECOGNIZED LOSSES |
| 31893 | NO RECOGNIZED LOSSES |
| 31894 | NO RECOGNIZED LOSSES |
| 31895 | NO RECOGNIZED LOSSES |
| 31896 | NO RECOGNIZED LOSSES |
| 31899 | PURCHASED OUTSIDE CLASS PERIOD |
| 31900 | NO RECOGNIZED LOSSES |
| 31901 | NO RECOGNIZED LOSSES |
| 31902 | NO RECOGNIZED LOSSES |
| 31903 | NO RECOGNIZED LOSSES |
| 31904 | NO RECOGNIZED LOSSES |
| 31905 | NO RECOGNIZED LOSSES |
| 31906 | NO RECOGNIZED LOSSES |
| 31907 | NO RECOGNIZED LOSSES |
| 31909 | NO RECOGNIZED LOSSES |
| 31911 | NO RECOGNIZED LOSSES |
| 31912 | NO RECOGNIZED LOSSES |
| 31913 | NO RECOGNIZED LOSSES |
| 31915 | NO RECOGNIZED LOSSES |
| 31916 | NO RECOGNIZED LOSSES |
| 31917 | NO RECOGNIZED LOSSES |
| 31919 | NO RECOGNIZED LOSSES |
| 31920 | NO RECOGNIZED LOSSES |
| 31921 | PURCHASED OUTSIDE CLASS PERIOD |
| 31922 | NO RECOGNIZED LOSSES |
| 31923 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 31924 | NO RECOGNIZED LOSSES |
| 31925 | NO RECOGNIZED LOSSES |
| 31926 | NO RECOGNIZED LOSSES |
| 31927 | NO RECOGNIZED LOSSES |
| 31928 | NO RECOGNIZED LOSSES |
| 31929 | NO RECOGNIZED LOSSES |
| 31930 | NO RECOGNIZED LOSSES |
| 31931 | NO RECOGNIZED LOSSES |
| 31932 | NO RECOGNIZED LOSSES |
| 31933 | PURCHASED OUTSIDE CLASS PERIOD |
| 31934 | PURCHASED OUTSIDE CLASS PERIOD |
| 31935 | NO RECOGNIZED LOSSES |
| 31936 | NO RECOGNIZED LOSSES |
| 31937 | NO RECOGNIZED LOSSES |
| 31938 | NO RECOGNIZED LOSSES |
| 31939 | NO RECOGNIZED LOSSES |
| 31940 | NO RECOGNIZED LOSSES |
| 31941 | NO RECOGNIZED LOSSES |
| 31942 | NO RECOGNIZED LOSSES |
| 31943 | NO RECOGNIZED LOSSES |
| 31944 | NO RECOGNIZED LOSSES |
| 31945 | NO RECOGNIZED LOSSES |
| 31946 | NO RECOGNIZED LOSSES |
| 31947 | NO RECOGNIZED LOSSES |
| 31948 | NO RECOGNIZED LOSSES |
| 31949 | NO RECOGNIZED LOSSES |
| 31950 | NO RECOGNIZED LOSSES |
| 31951 | NO RECOGNIZED LOSSES |
| 31952 | NO RECOGNIZED LOSSES |
| 31953 | NO RECOGNIZED LOSSES |
| 31954 | NO RECOGNIZED LOSSES |
| 31955 | NO RECOGNIZED LOSSES |
| 31957 | NO RECOGNIZED LOSSES |
| 31958 | PURCHASED OUTSIDE CLASS PERIOD |
| 31959 | NO RECOGNIZED LOSSES |
| 31960 | NO RECOGNIZED LOSSES |
| 31961 | NO RECOGNIZED LOSSES |
| 31962 | NO RECOGNIZED LOSSES |
| 31963 | NO RECOGNIZED LOSSES |
| 31964 | NO RECOGNIZED LOSSES |
| 31965 | NO RECOGNIZED LOSSES |
| 31966 | NO RECOGNIZED LOSSES |
| 31967 | NO RECOGNIZED LOSSES |
| 31968 | NO RECOGNIZED LOSSES |
| 31969 | NO RECOGNIZED LOSSES |
| 31970 | NO RECOGNIZED LOSSES |
| 31971 | NO RECOGNIZED LOSSES |
| 31972 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 31973 | NO RECOGNIZED LOSSES |
| 31974 | PURCHASED OUTSIDE CLASS PERIOD |
| 31975 | NO RECOGNIZED LOSSES |
| 31976 | NO RECOGNIZED LOSSES |
| 31977 | NO RECOGNIZED LOSSES |
| 31978 | NO RECOGNIZED LOSSES |
| 31979 | NO RECOGNIZED LOSSES |
| 31980 | NO RECOGNIZED LOSSES |
| 31981 | NO RECOGNIZED LOSSES |
| 31982 | NO RECOGNIZED LOSSES |
| 31983 | NO RECOGNIZED LOSSES |
| 31984 | NO RECOGNIZED LOSSES |
| 31985 | SHARES NOT PURCHASED |
| 31986 | SHARES NOT PURCHASED |
| 31987 | NO RECOGNIZED LOSSES |
| 31988 | NO RECOGNIZED LOSSES |
| 31989 | NO RECOGNIZED LOSSES |
| 31990 | NO RECOGNIZED LOSSES |
| 31991 | NO RECOGNIZED LOSSES |
| 31992 | NO RECOGNIZED LOSSES |
| 31993 | NO RECOGNIZED LOSSES |
| 31994 | NO RECOGNIZED LOSSES |
| 31996 | NO RECOGNIZED LOSSES |
| 31997 | NO RECOGNIZED LOSSES |
| 31998 | NO RECOGNIZED LOSSES |
| 31999 | NO RECOGNIZED LOSSES |
| 32000 | NO RECOGNIZED LOSSES |
| 32001 | NO RECOGNIZED LOSSES |
| 32002 | NO RECOGNIZED LOSSES |
| 32003 | NO RECOGNIZED LOSSES |
| 32004 | NO RECOGNIZED LOSSES |
| 32005 | NO RECOGNIZED LOSSES |
| 32006 | NO RECOGNIZED LOSSES |
| 32007 | NO RECOGNIZED LOSSES |
| 32008 | PURCHASED OUTSIDE CLASS PERIOD |
| 32009 | NO RECOGNIZED LOSSES |
| 32010 | PURCHASED OUTSIDE CLASS PERIOD |
| 32011 | NO RECOGNIZED LOSSES |
| 32012 | PURCHASED OUTSIDE CLASS PERIOD |
| 32013 | PURCHASED OUTSIDE CLASS PERIOD |
| 32014 | NO RECOGNIZED LOSSES |
| 32015 | NO RECOGNIZED LOSSES |
| 32016 | NO RECOGNIZED LOSSES |
| 32018 | PURCHASED OUTSIDE CLASS PERIOD |
| 32019 | NO RECOGNIZED LOSSES |
| 32020 | NO RECOGNIZED LOSSES |
| 32022 | NO RECOGNIZED LOSSES |
| 32023 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32024 | NO RECOGNIZED LOSSES |
| 32025 | NO RECOGNIZED LOSSES |
| 32026 | NO RECOGNIZED LOSSES |
| 32027 | NO RECOGNIZED LOSSES |
| 32028 | NO RECOGNIZED LOSSES |
| 32029 | NO RECOGNIZED LOSSES |
| 32030 | NO RECOGNIZED LOSSES |
| 32031 | NO RECOGNIZED LOSSES |
| 32032 | NO RECOGNIZED LOSSES |
| 32033 | NO RECOGNIZED LOSSES |
| 32034 | NO RECOGNIZED LOSSES |
| 32036 | PURCHASED OUTSIDE CLASS PERIOD |
| 32037 | NO RECOGNIZED LOSSES |
| 32038 | NO RECOGNIZED LOSSES |
| 32039 | NO RECOGNIZED LOSSES |
| 32040 | NO RECOGNIZED LOSSES |
| 32041 | NO RECOGNIZED LOSSES |
| 32042 | NO RECOGNIZED LOSSES |
| 32043 | NO RECOGNIZED LOSSES |
| 32044 | NO RECOGNIZED LOSSES |
| 32045 | NO RECOGNIZED LOSSES |
| 32046 | NO RECOGNIZED LOSSES |
| 32047 | NO RECOGNIZED LOSSES |
| 32048 | NO RECOGNIZED LOSSES |
| 32049 | NO RECOGNIZED LOSSES |
| 32050 | NO RECOGNIZED LOSSES |
| 32051 | NO RECOGNIZED LOSSES |
| 32052 | NO RECOGNIZED LOSSES |
| 32053 | NO RECOGNIZED LOSSES |
| 32054 | NO RECOGNIZED LOSSES |
| 32055 | NO RECOGNIZED LOSSES |
| 32056 | NO RECOGNIZED LOSSES |
| 32057 | NO RECOGNIZED LOSSES |
| 32058 | NO RECOGNIZED LOSSES |
| 32060 | NO RECOGNIZED LOSSES |
| 32061 | NO RECOGNIZED LOSSES |
| 32062 | NO RECOGNIZED LOSSES |
| 32063 | NO RECOGNIZED LOSSES |
| 32064 | NO RECOGNIZED LOSSES |
| 32065 | NO RECOGNIZED LOSSES |
| 32066 | NO RECOGNIZED LOSSES |
| 32067 | NO RECOGNIZED LOSSES |
| 32068 | NO RECOGNIZED LOSSES |
| 32069 | NO RECOGNIZED LOSSES |
| 32070 | SHARES NOT PURCHASED |
| 32072 | NO RECOGNIZED LOSSES |
| 32075 | SHARES NOT PURCHASED |
| 32082 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32083 | SHARES NOT PURCHASED |
| 32084 | SHARES NOT PURCHASED |
| 32085 | SHARES NOT PURCHASED |
| 32088 | PURCHASED OUTSIDE CLASS PERIOD |
| 32089 | PURCHASED OUTSIDE CLASS PERIOD |
| 32090 | PURCHASED OUTSIDE CLASS PERIOD |
| 32091 | PURCHASED OUTSIDE CLASS PERIOD |
| 32092 | SHARES NOT PURCHASED |
| 32093 | PURCHASED OUTSIDE CLASS PERIOD |
| 32094 | PURCHASED OUTSIDE CLASS PERIOD |
| 32095 | PURCHASED OUTSIDE CLASS PERIOD |
| 32096 | PURCHASED OUTSIDE CLASS PERIOD |
| 32097 | PURCHASED OUTSIDE CLASS PERIOD |
| 32098 | PURCHASED OUTSIDE CLASS PERIOD |
| 32099 | PURCHASED OUTSIDE CLASS PERIOD |
| 32100 | SHARES NOT PURCHASED |
| 32101 | SHARES NOT PURCHASED |
| 32102 | PURCHASED OUTSIDE CLASS PERIOD |
| 32103 | SHARES SOLD SHORT |
| 32104 | SHARES NOT PURCHASED |
| 32105 | SHARES NOT PURCHASED |
| 32106 | SHARES NOT PURCHASED |
| 32107 | PURCHASED OUTSIDE CLASS PERIOD |
| 32108 | SHARES NOT PURCHASED |
| 32109 | SHARES NOT PURCHASED |
| 32110 | SHARES NOT PURCHASED |
| 32111 | NO RECOGNIZED LOSSES |
| 32112 | PURCHASED OUTSIDE CLASS PERIOD |
| 32113 | SHARES NOT PURCHASED |
| 32114 | SHARES NOT PURCHASED |
| 32119 | PURCHASED OUTSIDE CLASS PERIOD |
| 32120 | SHARES NOT PURCHASED |
| 32121 | SHARES NOT PURCHASED |
| 32122 | SHARES NOT PURCHASED |
| 32123 | SHARES NOT PURCHASED |
| 32124 | SHARES NOT PURCHASED |
| 32125 | SHARES NOT PURCHASED |
| 32126 | SHARES NOT PURCHASED |
| 32127 | PURCHASED OUTSIDE CLASS PERIOD |
| 32128 | PURCHASED OUTSIDE CLASS PERIOD |
| 32129 | PURCHASED OUTSIDE CLASS PERIOD |
| 32130 | SHARES SOLD SHORT |
| 32131 | SHARES SOLD SHORT |
| 32132 | SHARES SOLD SHORT |
| 32133 | NO RECOGNIZED LOSSES |
| 32134 | SHARES SOLD SHORT |
| 32135 | PURCHASED OUTSIDE CLASS PERIOD |
| 32136 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32137 | SHARES NOT PURCHASED |
| 32138 | SHARES NOT PURCHASED |
| 32139 | NO RECOGNIZED LOSSES |
| 32140 | NO RECOGNIZED LOSSES |
| 32141 | SHARES NOT PURCHASED |
| 32142 | SHARES NOT PURCHASED |
| 32143 | SHARES NOT PURCHASED |
| 32144 | SHARES NOT PURCHASED |
| 32145 | SHARES NOT PURCHASED |
| 32147 | SHARES NOT PURCHASED |
| 32148 | SHARES NOT PURCHASED |
| 32149 | SHARES NOT PURCHASED |
| 32151 | SHARES NOT PURCHASED |
| 32152 | SHARES NOT PURCHASED |
| 32157 | SHARES NOT PURCHASED |
| 32158 | SHARES NOT PURCHASED |
| 32160 | SHARES NOT PURCHASED |
| 32163 | SHARES NOT PURCHASED |
| 32166 | PURCHASED OUTSIDE CLASS PERIOD |
| 32180 | SHARES SOLD SHORT |
| 32181 | SHARES SOLD SHORT |
| 32182 | SHARES SOLD SHORT |
| 32185 | SHARES SOLD SHORT |
| 32186 | SHARES SOLD SHORT |
| 32187 | SHARES SOLD SHORT |
| 32188 | SHARES SOLD SHORT |
| 32189 | SHARES SOLD SHORT |
| 32190 | SHARES SOLD SHORT |
| 32191 | SHARES SOLD SHORT |
| 32192 | SHARES NOT PURCHASED |
| 32198 | SHARES NOT PURCHASED |
| 32199 | SHARES NOT PURCHASED |
| 32201 | DUPLICATE CLAIM |
| 32202 | SHARES NOT PURCHASED |
| 32203 | SHARES NOT PURCHASED |
| 32205 | NO RECOGNIZED LOSSES |
| 32206 | SHARES NOT PURCHASED |
| 32207 | SHARES NOT PURCHASED |
| 32208 | SHARES NOT PURCHASED |
| 32209 | SHARES NOT PURCHASED |
| 32216 | DUPLICATE CLAIM |
| 32217 | NO RECOGNIZED LOSSES |
| 32218 | NO RECOGNIZED LOSSES |
| 32219 | SHARES NOT PURCHASED |
| 32223 | SHARES SOLD SHORT |
| 32224 | SHARES SOLD SHORT |
| 32227 | SHARES SOLD SHORT |
| 32228 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32229 | PURCHASED OUTSIDE CLASS PERIOD |
| 32231 | SHARES NOT PURCHASED |
| 32232 | SHARES SOLD SHORT |
| 32234 | SHARES SOLD SHORT |
| 32235 | PURCHASED OUTSIDE CLASS PERIOD |
| 32236 | SHARES NOT PURCHASED |
| 32238 | DUPLICATE CLAIM |
| 32239 | SHARES SOLD SHORT |
| 32240 | SHARES NOT PURCHASED |
| 32242 | DUPLICATE CLAIM |
| 32243 | SHARES NOT PURCHASED |
| 32244 | SHARES SOLD SHORT |
| 32245 | PURCHASED OUTSIDE CLASS PERIOD |
| 32246 | SHARES NOT PURCHASED |
| 32247 | SHARES SOLD SHORT |
| 32248 | SHARES NOT PURCHASED |
| 32250 | DUPLICATE CLAIM |
| 32256 | DUPLICATE CLAIM |
| 32257 | PURCHASED OUTSIDE CLASS PERIOD |
| 32258 | SHARES NOT PURCHASED |
| 32260 | DUPLICATE CLAIM |
| 32261 | PURCHASED OUTSIDE CLASS PERIOD |
| 32262 | SHARES NOT PURCHASED |
| 32263 | SHARES SOLD SHORT |
| 32264 | SHARES SOLD SHORT |
| 32266 | PURCHASED OUTSIDE CLASS PERIOD |
| 32268 | DUPLICATE CLAIM |
| 32270 | SHARES SOLD SHORT |
| 32272 | DUPLICATE CLAIM |
| 32273 | SHARES NOT PURCHASED |
| 32274 | SHARES SOLD SHORT |
| 32275 | SHARES SOLD SHORT |
| 32276 | SHARES NOT PURCHASED |
| 32277 | SHARES SOLD SHORT |
| 32279 | SHARES NOT PURCHASED |
| 32280 | SHARES SOLD SHORT |
| 32281 | SHARES NOT PURCHASED |
| 32282 | SHARES SOLD SHORT |
| 32285 | SHARES SOLD SHORT |
| 32286 | SHARES SOLD SHORT |
| 32287 | SHARES NOT PURCHASED |
| 32289 | SHARES NOT PURCHASED |
| 32290 | SHARES NOT PURCHASED |
| 32291 | SHARES NOT PURCHASED |
| 32292 | SHARES NOT PURCHASED |
| 32293 | SHARES NOT PURCHASED |
| 32294 | SHARES NOT PURCHASED |
| 32295 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32296 | SHARES NOT PURCHASED |
| 32297 | NO RECOGNIZED LOSSES |
| 32298 | NO RECOGNIZED LOSSES |
| 32299 | SHARES SOLD SHORT |
| 32300 | PURCHASED OUTSIDE CLASS PERIOD |
| 32301 | SHARES NOT PURCHASED |
| 32302 | PURCHASED OUTSIDE CLASS PERIOD |
| 32306 | PURCHASED OUTSIDE CLASS PERIOD |
| 32308 | NO RECOGNIZED LOSSES |
| 32309 | SHARES SOLD SHORT |
| 32344 | SHARES SOLD SHORT |
| 32345 | SHARES NOT PURCHASED |
| 32346 | SHARES NOT PURCHASED |
| 32347 | SHARES NOT PURCHASED |
| 32348 | SHARES NOT PURCHASED |
| 32349 | SHARES SOLD SHORT |
| 32351 | SHARES NOT PURCHASED |
| 32352 | SHARES NOT PURCHASED |
| 32357 | NO RECOGNIZED LOSSES |
| 32367 | NO RECOGNIZED LOSSES |
| 32370 | NO RECOGNIZED LOSSES |
| 32371 | SHARES NOT PURCHASED |
| 32372 | SHARES NOT PURCHASED |
| 32376 | SHARES NOT PURCHASED |
| 32377 | PURCHASED OUTSIDE CLASS PERIOD |
| 32379 | PURCHASED OUTSIDE CLASS PERIOD |
| 32387 | SHARES NOT PURCHASED |
| 32388 | SHARES NOT PURCHASED |
| 32389 | SHARES NOT PURCHASED |
| 32391 | NO RECOGNIZED LOSSES |
| 32392 | SHARES NOT PURCHASED |
| 32407 | NO RECOGNIZED LOSSES |
| 32432 | NO RECOGNIZED LOSSES |
| 32443 | NO RECOGNIZED LOSSES |
| 32459 | PURCHASED OUTSIDE CLASS PERIOD |
| 32462 | PURCHASED OUTSIDE CLASS PERIOD |
| 32463 | SHARES NOT PURCHASED |
| 32464 | PURCHASED OUTSIDE CLASS PERIOD |
| 32465 | SHARES NOT PURCHASED |
| 32466 | SHARES NOT PURCHASED |
| 32467 | PURCHASED OUTSIDE CLASS PERIOD |
| 32468 | PURCHASED OUTSIDE CLASS PERIOD |
| 32469 | SHARES SOLD SHORT |
| 32470 | SHARES SOLD SHORT |
| 32471 | SHARES SOLD SHORT |
| 32472 | SHARES SOLD SHORT |
| 32475 | SHARES SOLD SHORT |
| 32476 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 32477 | SHARES NOT PURCHASED |
| 32478 | SHARES NOT PURCHASED |
| 32479 | SHARES NOT PURCHASED |
| 32480 | SHARES NOT PURCHASED |
| 32481 | SHARES NOT PURCHASED |
| 32482 | SHARES NOT PURCHASED |
| 32483 | SHARES NOT PURCHASED |
| 32484 | SHARES NOT PURCHASED |
| 32485 | SHARES NOT PURCHASED |
| 32487 | SHARES NOT PURCHASED |
| 32489 | SHARES NOT PURCHASED |
| 32490 | SHARES NOT PURCHASED |
| 32491 | SHARES NOT PURCHASED |
| 32492 | SHARES NOT PURCHASED |
| 32493 | PURCHASED OUTSIDE CLASS PERIOD |
| 32499 | PURCHASED OUTSIDE CLASS PERIOD |
| 32501 | PURCHASED OUTSIDE CLASS PERIOD |
| 32502 | PURCHASED OUTSIDE CLASS PERIOD |
| 32503 | PURCHASED OUTSIDE CLASS PERIOD |
| 32504 | SHARES NOT PURCHASED |
| 32505 | SHARES NOT PURCHASED |
| 32506 | SHARES NOT PURCHASED |
| 32507 | SHARES NOT PURCHASED |
| 32508 | SHARES NOT PURCHASED |
| 32511 | SHARES NOT PURCHASED |
| 32513 | SHARES NOT PURCHASED |
| 32516 | SHARES NOT PURCHASED |
| 32521 | SHARES NOT PURCHASED |
| 32522 | SHARES NOT PURCHASED |
| 32523 | SHARES NOT PURCHASED |
| 32527 | SHARES NOT PURCHASED |
| 32530 | SHARES NOT PURCHASED |
| 32531 | SHARES NOT PURCHASED |
| 32536 | SHARES NOT PURCHASED |
| 32537 | SHARES NOT PURCHASED |
| 32538 | SHARES NOT PURCHASED |
| 32539 | SHARES NOT PURCHASED |
| 32542 | SHARES NOT PURCHASED |
| 32543 | NO RECOGNIZED LOSSES |
| 32544 | SHARES NOT PURCHASED |
| 32545 | SHARES NOT PURCHASED |
| 32547 | SHARES NOT PURCHASED |
| 32548 | SHARES NOT PURCHASED |
| 32551 | SHARES NOT PURCHASED |
| 32552 | SHARES NOT PURCHASED |
| 32554 | SHARES NOT PURCHASED |
| 32555 | SHARES NOT PURCHASED |
| 32556 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32562 | SHARES NOT PURCHASED |
| 32563 | SHARES NOT PURCHASED |
| 32564 | PURCHASED OUTSIDE CLASS PERIOD |
| 32565 | PURCHASED OUTSIDE CLASS PERIOD |
| 32566 | PURCHASED OUTSIDE CLASS PERIOD |
| 32567 | PURCHASED OUTSIDE CLASS PERIOD |
| 32568 | PURCHASED OUTSIDE CLASS PERIOD |
| 32569 | SHARES SOLD SHORT |
| 32574 | SHARES NOT PURCHASED |
| 32575 | SHARES SOLD SHORT |
| 32577 | SHARES NOT PURCHASED |
| 32579 | PURCHASED OUTSIDE CLASS PERIOD |
| 32580 | PURCHASED OUTSIDE CLASS PERIOD |
| 32581 | NO RECOGNIZED LOSSES |
| 32582 | SHARES NOT PURCHASED |
| 32583 | NO RECOGNIZED LOSSES |
| 32584 | PURCHASED OUTSIDE CLASS PERIOD |
| 32585 | PURCHASED OUTSIDE CLASS PERIOD |
| 32586 | PURCHASED OUTSIDE CLASS PERIOD |
| 32587 | PURCHASED OUTSIDE CLASS PERIOD |
| 32588 | SHARES NOT PURCHASED |
| 32590 | CLAIM WITHDRAWN |
| 32592 | PURCHASED OUTSIDE CLASS PERIOD |
| 32594 | NO RECOGNIZED LOSSES |
| 32595 | NO RECOGNIZED LOSSES |
| 32596 | NO RECOGNIZED LOSSES |
| 32597 | NO RECOGNIZED LOSSES |
| 32598 | NO RECOGNIZED LOSSES |
| 32599 | NO RECOGNIZED LOSSES |
| 32600 | NO RECOGNIZED LOSSES |
| 32601 | NO RECOGNIZED LOSSES |
| 32602 | NO RECOGNIZED LOSSES |
| 32603 | NO RECOGNIZED LOSSES |
| 32605 | SHARES SOLD SHORT |
| 32606 | NO RECOGNIZED LOSSES |
| 32607 | NO RECOGNIZED LOSSES |
| 32608 | NO RECOGNIZED LOSSES |
| 32609 | NO RECOGNIZED LOSSES |
| 32610 | NO RECOGNIZED LOSSES |
| 32611 | NO RECOGNIZED LOSSES |
| 32613 | NO RECOGNIZED LOSSES |
| 32614 | NO RECOGNIZED LOSSES |
| 32615 | NO RECOGNIZED LOSSES |
| 32616 | NO RECOGNIZED LOSSES |
| 32617 | NO RECOGNIZED LOSSES |
| 32618 | NO RECOGNIZED LOSSES |
| 32619 | NO RECOGNIZED LOSSES |
| 32620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 32622 | SHARES SOLD SHORT |
| 32623 | NO RECOGNIZED LOSSES |
| 32624 | NO RECOGNIZED LOSSES |
| 32625 | NO RECOGNIZED LOSSES |
| 32626 | NO RECOGNIZED LOSSES |
| 32627 | NO RECOGNIZED LOSSES |
| 32628 | SHARES NOT PURCHASED |
| 32629 | NO RECOGNIZED LOSSES |
| 32630 | NO RECOGNIZED LOSSES |
| 32632 | PURCHASED OUTSIDE CLASS PERIOD |
| 32633 | NO RECOGNIZED LOSSES |
| 32637 | NO RECOGNIZED LOSSES |
| 32638 | NO RECOGNIZED LOSSES |
| 32639 | SHARES NOT PURCHASED |
| 32641 | PURCHASED OUTSIDE CLASS PERIOD |
| 32647 | NO RECOGNIZED LOSSES |
| 32651 | NO RECOGNIZED LOSSES |
| 32652 | NO RECOGNIZED LOSSES |
| 32658 | NO RECOGNIZED LOSSES |
| 32659 | PURCHASED OUTSIDE CLASS PERIOD |
| 32662 | NO RECOGNIZED LOSSES |
| 32665 | NO RECOGNIZED LOSSES |
| 32668 | NO RECOGNIZED LOSSES |
| 32670 | NO RECOGNIZED LOSSES |
| 32673 | NO RECOGNIZED LOSSES |
| 32684 | PURCHASED OUTSIDE CLASS PERIOD |
| 32685 | PURCHASED OUTSIDE CLASS PERIOD |
| 32686 | NO RECOGNIZED LOSSES |
| 32702 | PURCHASED OUTSIDE CLASS PERIOD |
| 32709 | NO RECOGNIZED LOSSES |
| 32711 | PURCHASED OUTSIDE CLASS PERIOD |
| 32712 | PURCHASED OUTSIDE CLASS PERIOD |
| 32715 | NO RECOGNIZED LOSSES |
| 32720 | NO RECOGNIZED LOSSES |
| 32723 | NO RECOGNIZED LOSSES |
| 32724 | NO RECOGNIZED LOSSES |
| 32729 | NO RECOGNIZED LOSSES |
| 32737 | NO RECOGNIZED LOSSES |
| 32740 | NO RECOGNIZED LOSSES |
| 32741 | NO RECOGNIZED LOSSES |
| 32743 | NO RECOGNIZED LOSSES |
| 32755 | NO RECOGNIZED LOSSES |
| 32764 | NO RECOGNIZED LOSSES |
| 32767 | NO RECOGNIZED LOSSES |
| 32771 | NO RECOGNIZED LOSSES |
| 32776 | NO RECOGNIZED LOSSES |
| 32777 | NO RECOGNIZED LOSSES |
| 32789 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 32815 | PURCHASED OUTSIDE CLASS PERIOD |
| 32828 | NO RECOGNIZED LOSSES |
| 32834 | PURCHASED OUTSIDE CLASS PERIOD |
| 32856 | PURCHASED OUTSIDE CLASS PERIOD |
| 32858 | PURCHASED OUTSIDE CLASS PERIOD |
| 32864 | NO RECOGNIZED LOSSES |
| 32880 | NO RECOGNIZED LOSSES |
| 32885 | NO RECOGNIZED LOSSES |
| 32894 | PURCHASED OUTSIDE CLASS PERIOD |
| 32900 | NO RECOGNIZED LOSSES |
| 32912 | PURCHASED OUTSIDE CLASS PERIOD |
| 32916 | PURCHASED OUTSIDE CLASS PERIOD |
| 32917 | NO RECOGNIZED LOSSES |
| 32948 | NO RECOGNIZED LOSSES |
| 32954 | NO RECOGNIZED LOSSES |
| 32962 | NO RECOGNIZED LOSSES |
| 32977 | PURCHASED OUTSIDE CLASS PERIOD |
| 33026 | PURCHASED OUTSIDE CLASS PERIOD |
| 33030 | NO RECOGNIZED LOSSES |
| 33032 | PURCHASED OUTSIDE CLASS PERIOD |
| 33036 | PURCHASED OUTSIDE CLASS PERIOD |
| 33042 | NO RECOGNIZED LOSSES |
| 33047 | NO RECOGNIZED LOSSES |
| 33053 | NO RECOGNIZED LOSSES |
| 33078 | PURCHASED OUTSIDE CLASS PERIOD |
| 33079 | PURCHASED OUTSIDE CLASS PERIOD |
| 33100 | NO RECOGNIZED LOSSES |
| 33107 | NO RECOGNIZED LOSSES |
| 33109 | NO RECOGNIZED LOSSES |
| 33126 | NO RECOGNIZED LOSSES |
| 33132 | NO RECOGNIZED LOSSES |
| 33138 | NO RECOGNIZED LOSSES |
| 33143 | NO RECOGNIZED LOSSES |
| 33144 | NO RECOGNIZED LOSSES |
| 33151 | NO RECOGNIZED LOSSES |
| 33160 | NO RECOGNIZED LOSSES |
| 33161 | NO RECOGNIZED LOSSES |
| 33163 | NO RECOGNIZED LOSSES |
| 33164 | NO RECOGNIZED LOSSES |
| 33167 | PURCHASED OUTSIDE CLASS PERIOD |
| 33172 | PURCHASED OUTSIDE CLASS PERIOD |
| 33175 | NO RECOGNIZED LOSSES |
| 33179 | NO RECOGNIZED LOSSES |
| 33180 | NO RECOGNIZED LOSSES |
| 33186 | NO RECOGNIZED LOSSES |
| 33192 | NO RECOGNIZED LOSSES |
| 33202 | NO RECOGNIZED LOSSES |
| 33210 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 33213 | NO RECOGNIZED LOSSES |
| 33219 | PURCHASED OUTSIDE CLASS PERIOD |
| 33221 | NO RECOGNIZED LOSSES |
| 33224 | NO RECOGNIZED LOSSES |
| 33225 | NO RECOGNIZED LOSSES |
| 33226 | NO RECOGNIZED LOSSES |
| 33232 | NO RECOGNIZED LOSSES |
| 33245 | NO RECOGNIZED LOSSES |
| 33246 | NO RECOGNIZED LOSSES |
| 33249 | NO RECOGNIZED LOSSES |
| 33250 | NO RECOGNIZED LOSSES |
| 33251 | NO RECOGNIZED LOSSES |
| 33252 | NO RECOGNIZED LOSSES |
| 33253 | NO RECOGNIZED LOSSES |
| 33254 | NO RECOGNIZED LOSSES |
| 33255 | NO RECOGNIZED LOSSES |
| 33261 | NO RECOGNIZED LOSSES |
| 33264 | NO RECOGNIZED LOSSES |
| 33265 | NO RECOGNIZED LOSSES |
| 33270 | SHARES NOT PURCHASED |
| 33271 | PURCHASED OUTSIDE CLASS PERIOD |
| 33272 | SHARES NOT PURCHASED |
| 33273 | PURCHASED OUTSIDE CLASS PERIOD |
| 33278 | NO RECOGNIZED LOSSES |
| 33279 | NO RECOGNIZED LOSSES |
| 33293 | NO RECOGNIZED LOSSES |
| 33297 | NO RECOGNIZED LOSSES |
| 33316 | NO RECOGNIZED LOSSES |
| 33317 | NO RECOGNIZED LOSSES |
| 33318 | PURCHASED OUTSIDE CLASS PERIOD |
| 33332 | PURCHASED OUTSIDE CLASS PERIOD |
| 33333 | SHARES NOT PURCHASED |
| 33334 | NO RECOGNIZED LOSSES |
| 33335 | PURCHASED OUTSIDE CLASS PERIOD |
| 33336 | PURCHASED OUTSIDE CLASS PERIOD |
| 33337 | PURCHASED OUTSIDE CLASS PERIOD |
| 33338 | NO RECOGNIZED LOSSES |
| 33339 | NO RECOGNIZED LOSSES |
| 33340 | NO RECOGNIZED LOSSES |
| 33343 | PURCHASED OUTSIDE CLASS PERIOD |
| 33345 | PURCHASED OUTSIDE CLASS PERIOD |
| 33347 | PURCHASED OUTSIDE CLASS PERIOD |
| 33348 | PURCHASED OUTSIDE CLASS PERIOD |
| 33349 | PURCHASED OUTSIDE CLASS PERIOD |
| 33350 | PURCHASED OUTSIDE CLASS PERIOD |
| 33351 | SHARES NOT PURCHASED |
| 33353 | NO RECOGNIZED LOSSES |
| 33354 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33355 | PURCHASED OUTSIDE CLASS PERIOD |
| 33361 | NO RECOGNIZED LOSSES |
| 33364 | NO RECOGNIZED LOSSES |
| 33365 | NO RECOGNIZED LOSSES |
| 33366 | NO RECOGNIZED LOSSES |
| 33367 | NO RECOGNIZED LOSSES |
| 33369 | NO RECOGNIZED LOSSES |
| 33370 | NO RECOGNIZED LOSSES |
| 33371 | NO RECOGNIZED LOSSES |
| 33373 | NO RECOGNIZED LOSSES |
| 33374 | NO RECOGNIZED LOSSES |
| 33375 | NO RECOGNIZED LOSSES |
| 33376 | NO RECOGNIZED LOSSES |
| 33377 | NO RECOGNIZED LOSSES |
| 33378 | NO RECOGNIZED LOSSES |
| 33379 | NO RECOGNIZED LOSSES |
| 33380 | PURCHASED OUTSIDE CLASS PERIOD |
| 33381 | PURCHASED OUTSIDE CLASS PERIOD |
| 33383 | NO RECOGNIZED LOSSES |
| 33388 | NO RECOGNIZED LOSSES |
| 33389 | NO RECOGNIZED LOSSES |
| 33391 | NO RECOGNIZED LOSSES |
| 33396 | NO RECOGNIZED LOSSES |
| 33407 | NO RECOGNIZED LOSSES |
| 33408 | NO RECOGNIZED LOSSES |
| 33409 | NO RECOGNIZED LOSSES |
| 33416 | NO RECOGNIZED LOSSES |
| 33417 | NO RECOGNIZED LOSSES |
| 33419 | NO RECOGNIZED LOSSES |
| 33422 | NO RECOGNIZED LOSSES |
| 33425 | NO RECOGNIZED LOSSES |
| 33428 | NO RECOGNIZED LOSSES |
| 33431 | NO RECOGNIZED LOSSES |
| 33432 | NO RECOGNIZED LOSSES |
| 33433 | NO RECOGNIZED LOSSES |
| 33442 | NO RECOGNIZED LOSSES |
| 33443 | NO RECOGNIZED LOSSES |
| 33444 | NO RECOGNIZED LOSSES |
| 33452 | NO RECOGNIZED LOSSES |
| 33454 | NO RECOGNIZED LOSSES |
| 33458 | NO RECOGNIZED LOSSES |
| 33462 | NO RECOGNIZED LOSSES |
| 33478 | NO RECOGNIZED LOSSES |
| 33480 | NO RECOGNIZED LOSSES |
| 33494 | NO RECOGNIZED LOSSES |
| 33495 | NO RECOGNIZED LOSSES |
| 33496 | NO RECOGNIZED LOSSES |
| 33498 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33499 | SHARES NOT PURCHASED |
| 33500 | SHARES NOT PURCHASED |
| 33501 | SHARES NOT PURCHASED |
| 33502 | SHARES NOT PURCHASED |
| 33503 | SHARES NOT PURCHASED |
| 33507 | NO RECOGNIZED LOSSES |
| 33510 | NO RECOGNIZED LOSSES |
| 33517 | NO RECOGNIZED LOSSES |
| 33519 | NO RECOGNIZED LOSSES |
| 33520 | PURCHASED OUTSIDE CLASS PERIOD |
| 33521 | PURCHASED OUTSIDE CLASS PERIOD |
| 33523 | NO RECOGNIZED LOSSES |
| 33524 | NO RECOGNIZED LOSSES |
| 33525 | NO RECOGNIZED LOSSES |
| 33526 | NO RECOGNIZED LOSSES |
| 33536 | NO RECOGNIZED LOSSES |
| 33537 | NO RECOGNIZED LOSSES |
| 33539 | NO RECOGNIZED LOSSES |
| 33541 | NO RECOGNIZED LOSSES |
| 33542 | NO RECOGNIZED LOSSES |
| 33543 | NO RECOGNIZED LOSSES |
| 33544 | NO RECOGNIZED LOSSES |
| 33545 | NO RECOGNIZED LOSSES |
| 33548 | NO RECOGNIZED LOSSES |
| 33554 | NO RECOGNIZED LOSSES |
| 33556 | NO RECOGNIZED LOSSES |
| 33558 | NO RECOGNIZED LOSSES |
| 33562 | NO RECOGNIZED LOSSES |
| 33564 | NO RECOGNIZED LOSSES |
| 33567 | NO RECOGNIZED LOSSES |
| 33571 | NO RECOGNIZED LOSSES |
| 33573 | NO RECOGNIZED LOSSES |
| 33579 | NO RECOGNIZED LOSSES |
| 33580 | NO RECOGNIZED LOSSES |
| 33585 | NO RECOGNIZED LOSSES |
| 33593 | NO RECOGNIZED LOSSES |
| 33600 | NO RECOGNIZED LOSSES |
| 33601 | NO RECOGNIZED LOSSES |
| 33605 | NO RECOGNIZED LOSSES |
| 33609 | NO RECOGNIZED LOSSES |
| 33610 | SHARES NOT PURCHASED |
| 33613 | NO RECOGNIZED LOSSES |
| 33614 | NO RECOGNIZED LOSSES |
| 33615 | NO RECOGNIZED LOSSES |
| 33616 | NO RECOGNIZED LOSSES |
| 33617 | NO RECOGNIZED LOSSES |
| 33618 | NO RECOGNIZED LOSSES |
| 33619 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33621 | NO RECOGNIZED LOSSES |
| 33622 | PURCHASED OUTSIDE CLASS PERIOD |
| 33627 | NO RECOGNIZED LOSSES |
| 33628 | PURCHASED OUTSIDE CLASS PERIOD |
| 33631 | DUPLICATE CLAIM |
| 33635 | NO RECOGNIZED LOSSES |
| 33636 | NO RECOGNIZED LOSSES |
| 33638 | NO RECOGNIZED LOSSES |
| 33639 | NO RECOGNIZED LOSSES |
| 33640 | NO RECOGNIZED LOSSES |
| 33644 | NO RECOGNIZED LOSSES |
| 33645 | NO RECOGNIZED LOSSES |
| 33649 | NO RECOGNIZED LOSSES |
| 33655 | NO RECOGNIZED LOSSES |
| 33657 | NO RECOGNIZED LOSSES |
| 33661 | PURCHASED OUTSIDE CLASS PERIOD |
| 33662 | PURCHASED OUTSIDE CLASS PERIOD |
| 33663 | NO RECOGNIZED LOSSES |
| 33667 | PURCHASED OUTSIDE CLASS PERIOD |
| 33669 | NO RECOGNIZED LOSSES |
| 33672 | NO RECOGNIZED LOSSES |
| 33673 | NO RECOGNIZED LOSSES |
| 33675 | NO RECOGNIZED LOSSES |
| 33676 | NO RECOGNIZED LOSSES |
| 33677 | NO RECOGNIZED LOSSES |
| 33678 | NO RECOGNIZED LOSSES |
| 33680 | NO RECOGNIZED LOSSES |
| 33681 | NO RECOGNIZED LOSSES |
| 33682 | NO RECOGNIZED LOSSES |
| 33685 | NO RECOGNIZED LOSSES |
| 33687 | PURCHASED OUTSIDE CLASS PERIOD |
| 33691 | NO RECOGNIZED LOSSES |
| 33692 | NO RECOGNIZED LOSSES |
| 33693 | NO RECOGNIZED LOSSES |
| 33694 | NO RECOGNIZED LOSSES |
| 33695 | NO RECOGNIZED LOSSES |
| 33696 | NO RECOGNIZED LOSSES |
| 33699 | NO RECOGNIZED LOSSES |
| 33701 | NO RECOGNIZED LOSSES |
| 33702 | NO RECOGNIZED LOSSES |
| 33703 | NO RECOGNIZED LOSSES |
| 33705 | NO RECOGNIZED LOSSES |
| 33707 | NO RECOGNIZED LOSSES |
| 33710 | NO RECOGNIZED LOSSES |
| 33711 | NO RECOGNIZED LOSSES |
| 33712 | PURCHASED OUTSIDE CLASS PERIOD |
| 33714 | NO RECOGNIZED LOSSES |
| 33715 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**　　　　　　　　　　**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 33716 | NO RECOGNIZED LOSSES |
| 33725 | NO RECOGNIZED LOSSES |
| 33726 | NO RECOGNIZED LOSSES |
| 33732 | NO RECOGNIZED LOSSES |
| 33734 | NO RECOGNIZED LOSSES |
| 33742 | NO RECOGNIZED LOSSES |
| 33743 | PURCHASED OUTSIDE CLASS PERIOD |
| 33745 | NO RECOGNIZED LOSSES |
| 33751 | NO RECOGNIZED LOSSES |
| 33752 | NO RECOGNIZED LOSSES |
| 33753 | NO RECOGNIZED LOSSES |
| 33757 | NO RECOGNIZED LOSSES |
| 33758 | SHARES NOT PURCHASED |
| 33760 | PURCHASED OUTSIDE CLASS PERIOD |
| 33761 | PURCHASED OUTSIDE CLASS PERIOD |
| 33764 | NO RECOGNIZED LOSSES |
| 33765 | NO RECOGNIZED LOSSES |
| 33766 | NO RECOGNIZED LOSSES |
| 33767 | NO RECOGNIZED LOSSES |
| 33768 | NO RECOGNIZED LOSSES |
| 33770 | NO RECOGNIZED LOSSES |
| 33771 | PURCHASED OUTSIDE CLASS PERIOD |
| 33782 | NO RECOGNIZED LOSSES |
| 33787 | NO RECOGNIZED LOSSES |
| 33788 | NO RECOGNIZED LOSSES |
| 33789 | PURCHASED OUTSIDE CLASS PERIOD |
| 33795 | NO RECOGNIZED LOSSES |
| 33796 | NO RECOGNIZED LOSSES |
| 33797 | NO RECOGNIZED LOSSES |
| 33801 | NO RECOGNIZED LOSSES |
| 33805 | NO RECOGNIZED LOSSES |
| 33811 | NO RECOGNIZED LOSSES |
| 33812 | PURCHASED OUTSIDE CLASS PERIOD |
| 33813 | PURCHASED OUTSIDE CLASS PERIOD |
| 33816 | NO RECOGNIZED LOSSES |
| 33817 | NO RECOGNIZED LOSSES |
| 33820 | NO RECOGNIZED LOSSES |
| 33821 | NO RECOGNIZED LOSSES |
| 33828 | PURCHASED OUTSIDE CLASS PERIOD |
| 33829 | NO RECOGNIZED LOSSES |
| 33832 | PURCHASED OUTSIDE CLASS PERIOD |
| 33836 | NO RECOGNIZED LOSSES |
| 33837 | NO RECOGNIZED LOSSES |
| 33838 | NO RECOGNIZED LOSSES |
| 33839 | NO RECOGNIZED LOSSES |
| 33846 | NO RECOGNIZED LOSSES |
| 33849 | NO RECOGNIZED LOSSES |
| 33850 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 33851 | NO RECOGNIZED LOSSES |
| 33853 | NO RECOGNIZED LOSSES |
| 33860 | NO RECOGNIZED LOSSES |
| 33868 | NO RECOGNIZED LOSSES |
| 33871 | NO RECOGNIZED LOSSES |
| 33872 | NO RECOGNIZED LOSSES |
| 33873 | NO RECOGNIZED LOSSES |
| 33877 | NO RECOGNIZED LOSSES |
| 33878 | NO RECOGNIZED LOSSES |
| 33879 | NO RECOGNIZED LOSSES |
| 33881 | NO RECOGNIZED LOSSES |
| 33884 | NO RECOGNIZED LOSSES |
| 33889 | NO RECOGNIZED LOSSES |
| 33893 | NO RECOGNIZED LOSSES |
| 33897 | PURCHASED OUTSIDE CLASS PERIOD |
| 33898 | NO RECOGNIZED LOSSES |
| 33901 | NO RECOGNIZED LOSSES |
| 33902 | NO RECOGNIZED LOSSES |
| 33916 | NO RECOGNIZED LOSSES |
| 33917 | NO RECOGNIZED LOSSES |
| 33918 | SHARES NOT PURCHASED |
| 33919 | PURCHASED OUTSIDE CLASS PERIOD |
| 33920 | NO RECOGNIZED LOSSES |
| 33922 | NO RECOGNIZED LOSSES |
| 33923 | NO RECOGNIZED LOSSES |
| 33928 | NO RECOGNIZED LOSSES |
| 33929 | NO RECOGNIZED LOSSES |
| 33931 | PURCHASED OUTSIDE CLASS PERIOD |
| 33932 | PURCHASED OUTSIDE CLASS PERIOD |
| 33933 | NO RECOGNIZED LOSSES |
| 33935 | PURCHASED OUTSIDE CLASS PERIOD |
| 33940 | NO RECOGNIZED LOSSES |
| 33941 | NO RECOGNIZED LOSSES |
| 33942 | NO RECOGNIZED LOSSES |
| 33943 | NO RECOGNIZED LOSSES |
| 33944 | NO RECOGNIZED LOSSES |
| 33945 | NO RECOGNIZED LOSSES |
| 33946 | NO RECOGNIZED LOSSES |
| 33947 | NO RECOGNIZED LOSSES |
| 33948 | NO RECOGNIZED LOSSES |
| 33949 | NO RECOGNIZED LOSSES |
| 33950 | NO RECOGNIZED LOSSES |
| 33951 | NO RECOGNIZED LOSSES |
| 33952 | NO RECOGNIZED LOSSES |
| 33953 | NO RECOGNIZED LOSSES |
| 33954 | NO RECOGNIZED LOSSES |
| 33955 | NO RECOGNIZED LOSSES |
| 33956 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 33958 | PURCHASED OUTSIDE CLASS PERIOD |
| 33961 | PURCHASED OUTSIDE CLASS PERIOD |
| 33963 | NO RECOGNIZED LOSSES |
| 33968 | NO RECOGNIZED LOSSES |
| 33969 | NO RECOGNIZED LOSSES |
| 33970 | NO RECOGNIZED LOSSES |
| 33973 | PURCHASED OUTSIDE CLASS PERIOD |
| 33974 | PURCHASED OUTSIDE CLASS PERIOD |
| 33988 | PURCHASED OUTSIDE CLASS PERIOD |
| 33990 | NO RECOGNIZED LOSSES |
| 33991 | NO RECOGNIZED LOSSES |
| 33992 | NO RECOGNIZED LOSSES |
| 33993 | NO RECOGNIZED LOSSES |
| 33999 | NO RECOGNIZED LOSSES |
| 34000 | NO RECOGNIZED LOSSES |
| 34002 | NO RECOGNIZED LOSSES |
| 34004 | PURCHASED OUTSIDE CLASS PERIOD |
| 34006 | NO RECOGNIZED LOSSES |
| 34009 | NO RECOGNIZED LOSSES |
| 34012 | NO RECOGNIZED LOSSES |
| 34018 | NO RECOGNIZED LOSSES |
| 34020 | NO RECOGNIZED LOSSES |
| 34021 | NO RECOGNIZED LOSSES |
| 34029 | NO RECOGNIZED LOSSES |
| 34032 | NO RECOGNIZED LOSSES |
| 34036 | PURCHASED OUTSIDE CLASS PERIOD |
| 34037 | NO RECOGNIZED LOSSES |
| 34040 | NO RECOGNIZED LOSSES |
| 34041 | SHARES NOT PURCHASED |
| 34042 | SHARES NOT PURCHASED |
| 34043 | SHARES NOT PURCHASED |
| 34044 | SHARES NOT PURCHASED |
| 34046 | NO RECOGNIZED LOSSES |
| 34047 | PURCHASED OUTSIDE CLASS PERIOD |
| 34048 | PURCHASED OUTSIDE CLASS PERIOD |
| 34049 | PURCHASED OUTSIDE CLASS PERIOD |
| 34073 | NO RECOGNIZED LOSSES |
| 34102 | NO RECOGNIZED LOSSES |
| 34107 | PURCHASED OUTSIDE CLASS PERIOD |
| 34108 | PURCHASED OUTSIDE CLASS PERIOD |
| 34109 | PURCHASED OUTSIDE CLASS PERIOD |
| 34115 | NO RECOGNIZED LOSSES |
| 34122 | NO RECOGNIZED LOSSES |
| 34123 | PURCHASED OUTSIDE CLASS PERIOD |
| 34132 | NO RECOGNIZED LOSSES |
| 34165 | NO RECOGNIZED LOSSES |
| 34166 | NO RECOGNIZED LOSSES |
| 34167 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 34182 | PURCHASED OUTSIDE CLASS PERIOD |
| 34183 | PURCHASED OUTSIDE CLASS PERIOD |
| 34184 | NO RECOGNIZED LOSSES |
| 34185 | NO RECOGNIZED LOSSES |
| 34197 | NO RECOGNIZED LOSSES |
| 34199 | NO RECOGNIZED LOSSES |
| 34206 | NO RECOGNIZED LOSSES |
| 34218 | PURCHASED OUTSIDE CLASS PERIOD |
| 34220 | PURCHASED OUTSIDE CLASS PERIOD |
| 34221 | PURCHASED OUTSIDE CLASS PERIOD |
| 34224 | NO RECOGNIZED LOSSES |
| 34229 | PURCHASED OUTSIDE CLASS PERIOD |
| 34242 | PURCHASED OUTSIDE CLASS PERIOD |
| 34248 | NO RECOGNIZED LOSSES |
| 34251 | PURCHASED OUTSIDE CLASS PERIOD |
| 34269 | NO RECOGNIZED LOSSES |
| 34271 | PURCHASED OUTSIDE CLASS PERIOD |
| 34272 | NO RECOGNIZED LOSSES |
| 34273 | NO RECOGNIZED LOSSES |
| 34274 | NO RECOGNIZED LOSSES |
| 34276 | NO RECOGNIZED LOSSES |
| 34277 | NO RECOGNIZED LOSSES |
| 34278 | NO RECOGNIZED LOSSES |
| 34280 | NO RECOGNIZED LOSSES |
| 34281 | NO RECOGNIZED LOSSES |
| 34282 | NO RECOGNIZED LOSSES |
| 34284 | NO RECOGNIZED LOSSES |
| 34288 | NO RECOGNIZED LOSSES |
| 34293 | NO RECOGNIZED LOSSES |
| 34295 | NO RECOGNIZED LOSSES |
| 34296 | NO RECOGNIZED LOSSES |
| 34297 | PURCHASED OUTSIDE CLASS PERIOD |
| 34298 | NO RECOGNIZED LOSSES |
| 34300 | NO RECOGNIZED LOSSES |
| 34301 | PURCHASED OUTSIDE CLASS PERIOD |
| 34302 | NO RECOGNIZED LOSSES |
| 34303 | NO RECOGNIZED LOSSES |
| 34304 | NO RECOGNIZED LOSSES |
| 34305 | NO RECOGNIZED LOSSES |
| 34306 | NO RECOGNIZED LOSSES |
| 34307 | NO RECOGNIZED LOSSES |
| 34308 | NO RECOGNIZED LOSSES |
| 34309 | SHARES NOT PURCHASED |
| 34310 | NO RECOGNIZED LOSSES |
| 34319 | NO RECOGNIZED LOSSES |
| 34337 | PURCHASED OUTSIDE CLASS PERIOD |
| 34338 | PURCHASED OUTSIDE CLASS PERIOD |
| 34339 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 34347 | NO RECOGNIZED LOSSES |
| 34349 | NO RECOGNIZED LOSSES |
| 34353 | NO RECOGNIZED LOSSES |
| 34366 | NO RECOGNIZED LOSSES |
| 34367 | NO RECOGNIZED LOSSES |
| 34373 | NO RECOGNIZED LOSSES |
| 34400 | NO RECOGNIZED LOSSES |
| 34412 | NO RECOGNIZED LOSSES |
| 34414 | NO RECOGNIZED LOSSES |
| 34420 | NO RECOGNIZED LOSSES |
| 34427 | NO RECOGNIZED LOSSES |
| 34437 | NO RECOGNIZED LOSSES |
| 34438 | PURCHASED OUTSIDE CLASS PERIOD |
| 34440 | NO RECOGNIZED LOSSES |
| 34441 | NO RECOGNIZED LOSSES |
| 34442 | NO RECOGNIZED LOSSES |
| 34445 | PURCHASED OUTSIDE CLASS PERIOD |
| 34448 | PURCHASED OUTSIDE CLASS PERIOD |
| 34451 | NO RECOGNIZED LOSSES |
| 34452 | PURCHASED OUTSIDE CLASS PERIOD |
| 34453 | NO RECOGNIZED LOSSES |
| 34454 | PURCHASED OUTSIDE CLASS PERIOD |
| 34461 | PURCHASED OUTSIDE CLASS PERIOD |
| 34462 | PURCHASED OUTSIDE CLASS PERIOD |
| 34463 | PURCHASED OUTSIDE CLASS PERIOD |
| 34467 | NO RECOGNIZED LOSSES |
| 34478 | NO RECOGNIZED LOSSES |
| 34479 | NO RECOGNIZED LOSSES |
| 34480 | NO RECOGNIZED LOSSES |
| 34482 | NO RECOGNIZED LOSSES |
| 34485 | PURCHASED OUTSIDE CLASS PERIOD |
| 34486 | PURCHASED OUTSIDE CLASS PERIOD |
| 34488 | PURCHASED OUTSIDE CLASS PERIOD |
| 34489 | NO RECOGNIZED LOSSES |
| 34491 | NO RECOGNIZED LOSSES |
| 34497 | PURCHASED OUTSIDE CLASS PERIOD |
| 34498 | NO RECOGNIZED LOSSES |
| 34503 | PURCHASED OUTSIDE CLASS PERIOD |
| 34504 | PURCHASED OUTSIDE CLASS PERIOD |
| 34505 | NO RECOGNIZED LOSSES |
| 34507 | PURCHASED OUTSIDE CLASS PERIOD |
| 34509 | PURCHASED OUTSIDE CLASS PERIOD |
| 34510 | PURCHASED OUTSIDE CLASS PERIOD |
| 34513 | PURCHASED OUTSIDE CLASS PERIOD |
| 34515 | PURCHASED OUTSIDE CLASS PERIOD |
| 34517 | PURCHASED OUTSIDE CLASS PERIOD |
| 34518 | NO RECOGNIZED LOSSES |
| 34530 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 34534 | PURCHASED OUTSIDE CLASS PERIOD |
| 34535 | PURCHASED OUTSIDE CLASS PERIOD |
| 34538 | PURCHASED OUTSIDE CLASS PERIOD |
| 34539 | NO RECOGNIZED LOSSES |
| 34540 | NO RECOGNIZED LOSSES |
| 34547 | NO RECOGNIZED LOSSES |
| 34551 | NO RECOGNIZED LOSSES |
| 34555 | PURCHASED OUTSIDE CLASS PERIOD |
| 34557 | PURCHASED OUTSIDE CLASS PERIOD |
| 34561 | PURCHASED OUTSIDE CLASS PERIOD |
| 34562 | PURCHASED OUTSIDE CLASS PERIOD |
| 34563 | PURCHASED OUTSIDE CLASS PERIOD |
| 34565 | NO RECOGNIZED LOSSES |
| 34570 | NO RECOGNIZED LOSSES |
| 34573 | PURCHASED OUTSIDE CLASS PERIOD |
| 34575 | PURCHASED OUTSIDE CLASS PERIOD |
| 34577 | NO RECOGNIZED LOSSES |
| 34583 | NO RECOGNIZED LOSSES |
| 34584 | NO RECOGNIZED LOSSES |
| 34588 | PURCHASED OUTSIDE CLASS PERIOD |
| 34592 | NO RECOGNIZED LOSSES |
| 34593 | PURCHASED OUTSIDE CLASS PERIOD |
| 34595 | SHARES NOT PURCHASED |
| 34596 | SHARES NOT PURCHASED |
| 34599 | NO RECOGNIZED LOSSES |
| 34601 | NO RECOGNIZED LOSSES |
| 34606 | NO RECOGNIZED LOSSES |
| 34611 | PURCHASED OUTSIDE CLASS PERIOD |
| 34613 | NO RECOGNIZED LOSSES |
| 34615 | PURCHASED OUTSIDE CLASS PERIOD |
| 34619 | SHARES SOLD SHORT |
| 34620 | NO RECOGNIZED LOSSES |
| 34622 | NO RECOGNIZED LOSSES |
| 34624 | PURCHASED OUTSIDE CLASS PERIOD |
| 34629 | PURCHASED OUTSIDE CLASS PERIOD |
| 34630 | NO RECOGNIZED LOSSES |
| 34631 | NO RECOGNIZED LOSSES |
| 34636 | PURCHASED OUTSIDE CLASS PERIOD |
| 34637 | PURCHASED OUTSIDE CLASS PERIOD |
| 34649 | NO RECOGNIZED LOSSES |
| 34650 | NO RECOGNIZED LOSSES |
| 34657 | NO RECOGNIZED LOSSES |
| 34665 | NO RECOGNIZED LOSSES |
| 34666 | NO RECOGNIZED LOSSES |
| 34671 | NO RECOGNIZED LOSSES |
| 34672 | NO RECOGNIZED LOSSES |
| 34676 | NO RECOGNIZED LOSSES |
| 34679 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 34680 | NO RECOGNIZED LOSSES |
| 34685 | NO RECOGNIZED LOSSES |
| 34688 | PURCHASED OUTSIDE CLASS PERIOD |
| 34689 | NO RECOGNIZED LOSSES |
| 34690 | NO RECOGNIZED LOSSES |
| 34693 | NO RECOGNIZED LOSSES |
| 34694 | NO RECOGNIZED LOSSES |
| 34695 | NO RECOGNIZED LOSSES |
| 34696 | PURCHASED OUTSIDE CLASS PERIOD |
| 34699 | PURCHASED OUTSIDE CLASS PERIOD |
| 34701 | NO RECOGNIZED LOSSES |
| 34703 | NO RECOGNIZED LOSSES |
| 34704 | SHARES SOLD SHORT |
| 34716 | NO RECOGNIZED LOSSES |
| 34717 | NO RECOGNIZED LOSSES |
| 34722 | SHARES NOT PURCHASED |
| 34733 | PURCHASED OUTSIDE CLASS PERIOD |
| 34734 | NO RECOGNIZED LOSSES |
| 34735 | NO RECOGNIZED LOSSES |
| 34738 | NO RECOGNIZED LOSSES |
| 34739 | SHARES NOT PURCHASED |
| 34740 | SHARES NOT PURCHASED |
| 34741 | SHARES NOT PURCHASED |
| 34742 | NO RECOGNIZED LOSSES |
| 34748 | NO RECOGNIZED LOSSES |
| 34749 | NO RECOGNIZED LOSSES |
| 34750 | NO RECOGNIZED LOSSES |
| 34754 | PURCHASED OUTSIDE CLASS PERIOD |
| 34756 | PURCHASED OUTSIDE CLASS PERIOD |
| 34757 | PURCHASED OUTSIDE CLASS PERIOD |
| 34766 | PURCHASED OUTSIDE CLASS PERIOD |
| 34771 | NO RECOGNIZED LOSSES |
| 34772 | PURCHASED OUTSIDE CLASS PERIOD |
| 34773 | PURCHASED OUTSIDE CLASS PERIOD |
| 34775 | PURCHASED OUTSIDE CLASS PERIOD |
| 34776 | PURCHASED OUTSIDE CLASS PERIOD |
| 34777 | NO RECOGNIZED LOSSES |
| 34780 | SHARES NOT PURCHASED |
| 34783 | NO RECOGNIZED LOSSES |
| 34784 | NO RECOGNIZED LOSSES |
| 34788 | NO RECOGNIZED LOSSES |
| 34791 | NO RECOGNIZED LOSSES |
| 34798 | NO RECOGNIZED LOSSES |
| 34799 | NO RECOGNIZED LOSSES |
| 34801 | NO RECOGNIZED LOSSES |
| 34802 | NO RECOGNIZED LOSSES |
| 34810 | SHARES NOT PURCHASED |
| 34812 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 34813 | PURCHASED OUTSIDE CLASS PERIOD |
| 34814 | PURCHASED OUTSIDE CLASS PERIOD |
| 34820 | NO RECOGNIZED LOSSES |
| 34821 | NO RECOGNIZED LOSSES |
| 34823 | PURCHASED OUTSIDE CLASS PERIOD |
| 34824 | PURCHASED OUTSIDE CLASS PERIOD |
| 34825 | NO RECOGNIZED LOSSES |
| 34835 | NO RECOGNIZED LOSSES |
| 34836 | NO RECOGNIZED LOSSES |
| 34838 | NO RECOGNIZED LOSSES |
| 34841 | NO RECOGNIZED LOSSES |
| 34844 | NO RECOGNIZED LOSSES |
| 34845 | NO RECOGNIZED LOSSES |
| 34846 | NO RECOGNIZED LOSSES |
| 34847 | NO RECOGNIZED LOSSES |
| 34848 | NO RECOGNIZED LOSSES |
| 34850 | PURCHASED OUTSIDE CLASS PERIOD |
| 34851 | NO RECOGNIZED LOSSES |
| 34852 | NO RECOGNIZED LOSSES |
| 34853 | NO RECOGNIZED LOSSES |
| 34855 | PURCHASED OUTSIDE CLASS PERIOD |
| 34856 | SHARES NOT PURCHASED |
| 34857 | NO RECOGNIZED LOSSES |
| 34858 | NO RECOGNIZED LOSSES |
| 34859 | PURCHASED OUTSIDE CLASS PERIOD |
| 34860 | PURCHASED OUTSIDE CLASS PERIOD |
| 34862 | NO RECOGNIZED LOSSES |
| 34863 | NO RECOGNIZED LOSSES |
| 34867 | PURCHASED OUTSIDE CLASS PERIOD |
| 34868 | NO RECOGNIZED LOSSES |
| 34870 | NO RECOGNIZED LOSSES |
| 34873 | NO RECOGNIZED LOSSES |
| 34880 | NO RECOGNIZED LOSSES |
| 34882 | NO RECOGNIZED LOSSES |
| 34883 | NO RECOGNIZED LOSSES |
| 34884 | NO RECOGNIZED LOSSES |
| 34889 | NO RECOGNIZED LOSSES |
| 34893 | PURCHASED OUTSIDE CLASS PERIOD |
| 34898 | PURCHASED OUTSIDE CLASS PERIOD |
| 34899 | NO RECOGNIZED LOSSES |
| 34906 | NO RECOGNIZED LOSSES |
| 34913 | PURCHASED OUTSIDE CLASS PERIOD |
| 34926 | PURCHASED OUTSIDE CLASS PERIOD |
| 34936 | NO RECOGNIZED LOSSES |
| 34938 | PURCHASED OUTSIDE CLASS PERIOD |
| 34940 | PURCHASED OUTSIDE CLASS PERIOD |
| 34941 | PURCHASED OUTSIDE CLASS PERIOD |
| 34942 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 34950 | NO RECOGNIZED LOSSES |
| 34953 | PURCHASED OUTSIDE CLASS PERIOD |
| 34954 | NO RECOGNIZED LOSSES |
| 34956 | NO RECOGNIZED LOSSES |
| 34958 | NO RECOGNIZED LOSSES |
| 34964 | NO RECOGNIZED LOSSES |
| 34966 | PURCHASED OUTSIDE CLASS PERIOD |
| 34967 | PURCHASED OUTSIDE CLASS PERIOD |
| 34971 | NO RECOGNIZED LOSSES |
| 34972 | SHARES NOT PURCHASED |
| 34973 | SHARES NOT PURCHASED |
| 34978 | PURCHASED OUTSIDE CLASS PERIOD |
| 34979 | NO RECOGNIZED LOSSES |
| 34980 | SHARES SOLD SHORT |
| 34983 | NO RECOGNIZED LOSSES |
| 34986 | SHARES NOT PURCHASED |
| 34987 | PURCHASED OUTSIDE CLASS PERIOD |
| 34988 | PURCHASED OUTSIDE CLASS PERIOD |
| 34989 | NO RECOGNIZED LOSSES |
| 34990 | NO RECOGNIZED LOSSES |
| 34994 | SHARES NOT PURCHASED |
| 34995 | SHARES NOT PURCHASED |
| 34996 | NO RECOGNIZED LOSSES |
| 35002 | NO RECOGNIZED LOSSES |
| 35003 | SHARES NOT PURCHASED |
| 35004 | SHARES NOT PURCHASED |
| 35005 | SHARES NOT PURCHASED |
| 35007 | SHARES NOT PURCHASED |
| 35018 | PURCHASED OUTSIDE CLASS PERIOD |
| 35019 | NO RECOGNIZED LOSSES |
| 35020 | NO RECOGNIZED LOSSES |
| 35021 | NO RECOGNIZED LOSSES |
| 35024 | NO RECOGNIZED LOSSES |
| 35027 | NO RECOGNIZED LOSSES |
| 35028 | NO RECOGNIZED LOSSES |
| 35032 | NO RECOGNIZED LOSSES |
| 35033 | NO RECOGNIZED LOSSES |
| 35042 | SHARES NOT PURCHASED |
| 35044 | SHARES NOT PURCHASED |
| 35045 | SHARES NOT PURCHASED |
| 35047 | PURCHASED OUTSIDE CLASS PERIOD |
| 35052 | NO RECOGNIZED LOSSES |
| 35053 | PURCHASED OUTSIDE CLASS PERIOD |
| 35056 | PURCHASED OUTSIDE CLASS PERIOD |
| 35057 | NO RECOGNIZED LOSSES |
| 35058 | NO RECOGNIZED LOSSES |
| 35060 | NO RECOGNIZED LOSSES |
| 35062 | DUPLICATE CLAIM |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 35064 | PURCHASED OUTSIDE CLASS PERIOD |
| 35067 | NO RECOGNIZED LOSSES |
| 35069 | NO RECOGNIZED LOSSES |
| 35070 | NO RECOGNIZED LOSSES |
| 35084 | NO RECOGNIZED LOSSES |
| 35089 | NO RECOGNIZED LOSSES |
| 35103 | PURCHASED OUTSIDE CLASS PERIOD |
| 35104 | PURCHASED OUTSIDE CLASS PERIOD |
| 35113 | NO RECOGNIZED LOSSES |
| 35117 | NO RECOGNIZED LOSSES |
| 35119 | NO RECOGNIZED LOSSES |
| 35120 | PURCHASED OUTSIDE CLASS PERIOD |
| 35121 | PURCHASED OUTSIDE CLASS PERIOD |
| 35122 | PURCHASED OUTSIDE CLASS PERIOD |
| 35123 | PURCHASED OUTSIDE CLASS PERIOD |
| 35124 | PURCHASED OUTSIDE CLASS PERIOD |
| 35125 | PURCHASED OUTSIDE CLASS PERIOD |
| 35126 | PURCHASED OUTSIDE CLASS PERIOD |
| 35127 | PURCHASED OUTSIDE CLASS PERIOD |
| 35128 | PURCHASED OUTSIDE CLASS PERIOD |
| 35131 | PURCHASED OUTSIDE CLASS PERIOD |
| 35133 | DUPLICATE CLAIM |
| 35134 | DUPLICATE CLAIM |
| 35135 | DUPLICATE CLAIM |
| 35138 | NO RECOGNIZED LOSSES |
| 35140 | PURCHASED OUTSIDE CLASS PERIOD |
| 35142 | PURCHASED OUTSIDE CLASS PERIOD |
| 35143 | NO RECOGNIZED LOSSES |
| 35145 | PURCHASED OUTSIDE CLASS PERIOD |
| 35146 | PURCHASED OUTSIDE CLASS PERIOD |
| 35147 | NO RECOGNIZED LOSSES |
| 35168 | PURCHASED OUTSIDE CLASS PERIOD |
| 35171 | NO RECOGNIZED LOSSES |
| 35183 | SHARES NOT PURCHASED |
| 35185 | NO RECOGNIZED LOSSES |
| 35213 | NO RECOGNIZED LOSSES |
| 35225 | NO RECOGNIZED LOSSES |
| 35250 | SHARES NOT PURCHASED |
| 35266 | NO RECOGNIZED LOSSES |
| 35289 | NO RECOGNIZED LOSSES |
| 35298 | SHARES NOT PURCHASED |
| 35314 | SHARES NOT PURCHASED |
| 35315 | SHARES SOLD SHORT |
| 35316 | SHARES NOT PURCHASED |
| 35317 | PURCHASED OUTSIDE CLASS PERIOD |
| 35318 | PURCHASED OUTSIDE CLASS PERIOD |
| 35319 | SHARES NOT PURCHASED |
| 35331 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 35332 | SHARES NOT PURCHASED |
| 35333 | SHARES NOT PURCHASED |
| 35334 | SHARES NOT PURCHASED |
| 35335 | SHARES NOT PURCHASED |
| 35336 | NO RECOGNIZED LOSSES |
| 35337 | NO RECOGNIZED LOSSES |
| 35338 | NO RECOGNIZED LOSSES |
| 35339 | NO RECOGNIZED LOSSES |
| 35340 | PURCHASED OUTSIDE CLASS PERIOD |
| 35341 | SHARES NOT PURCHASED |
| 35343 | SHARES NOT PURCHASED |
| 35344 | SHARES NOT PURCHASED |
| 35345 | SHARES NOT PURCHASED |
| 35346 | PURCHASED OUTSIDE CLASS PERIOD |
| 35347 | SHARES NOT PURCHASED |
| 35351 | NO RECOGNIZED LOSSES |
| 35354 | NO RECOGNIZED LOSSES |
| 35362 | NO RECOGNIZED LOSSES |
| 35363 | NO RECOGNIZED LOSSES |
| 35370 | PURCHASED OUTSIDE CLASS PERIOD |
| 35376 | PURCHASED OUTSIDE CLASS PERIOD |
| 35381 | NO RECOGNIZED LOSSES |
| 35385 | PURCHASED OUTSIDE CLASS PERIOD |
| 35394 | PURCHASED OUTSIDE CLASS PERIOD |
| 35397 | NO RECOGNIZED LOSSES |
| 35409 | PURCHASED OUTSIDE CLASS PERIOD |
| 35410 | NO RECOGNIZED LOSSES |
| 35418 | NO RECOGNIZED LOSSES |
| 35426 | NO RECOGNIZED LOSSES |
| 35431 | PURCHASED OUTSIDE CLASS PERIOD |
| 35433 | NO RECOGNIZED LOSSES |
| 35435 | NO RECOGNIZED LOSSES |
| 35445 | NO RECOGNIZED LOSSES |
| 35465 | NO RECOGNIZED LOSSES |
| 35481 | NO RECOGNIZED LOSSES |
| 35484 | SHARES NOT PURCHASED |
| 35485 | NO RECOGNIZED LOSSES |
| 35491 | NO RECOGNIZED LOSSES |
| 35492 | NO RECOGNIZED LOSSES |
| 35493 | NO RECOGNIZED LOSSES |
| 35494 | SHARES NOT PURCHASED |
| 35498 | NO RECOGNIZED LOSSES |
| 35499 | PURCHASED OUTSIDE CLASS PERIOD |
| 35500 | NO RECOGNIZED LOSSES |
| 35503 | PURCHASED OUTSIDE CLASS PERIOD |
| 35513 | PURCHASED OUTSIDE CLASS PERIOD |
| 35514 | NO RECOGNIZED LOSSES |
| 35517 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 35523 | SHARES NOT PURCHASED |
| 35524 | SHARES NOT PURCHASED |
| 35525 | SHARES NOT PURCHASED |
| 35526 | SHARES NOT PURCHASED |
| 35527 | SHARES NOT PURCHASED |
| 35528 | SHARES NOT PURCHASED |
| 35544 | NO RECOGNIZED LOSSES |
| 35546 | SHARES NOT PURCHASED |
| 35547 | SHARES NOT PURCHASED |
| 35549 | SHARES NOT PURCHASED |
| 35550 | SHARES NOT PURCHASED |
| 35551 | SHARES NOT PURCHASED |
| 35552 | SHARES NOT PURCHASED |
| 35554 | SHARES NOT PURCHASED |
| 35555 | SHARES NOT PURCHASED |
| 35556 | SHARES NOT PURCHASED |
| 35557 | SHARES NOT PURCHASED |
| 35559 | SHARES NOT PURCHASED |
| 35560 | SHARES NOT PURCHASED |
| 35561 | NO RECOGNIZED LOSSES |
| 35566 | NO RECOGNIZED LOSSES |
| 35574 | NO RECOGNIZED LOSSES |
| 35577 | NO RECOGNIZED LOSSES |
| 35590 | PURCHASED OUTSIDE CLASS PERIOD |
| 35605 | NO RECOGNIZED LOSSES |
| 35609 | NO RECOGNIZED LOSSES |
| 35611 | SHARES NOT PURCHASED |
| 35612 | PURCHASED OUTSIDE CLASS PERIOD |
| 35614 | NO RECOGNIZED LOSSES |
| 35615 | NO RECOGNIZED LOSSES |
| 35623 | SHARES NOT PURCHASED |
| 35624 | SHARES NOT PURCHASED |
| 35625 | SHARES NOT PURCHASED |
| 35626 | SHARES NOT PURCHASED |
| 35627 | SHARES NOT PURCHASED |
| 35628 | SHARES NOT PURCHASED |
| 35629 | SHARES NOT PURCHASED |
| 35630 | SHARES NOT PURCHASED |
| 35636 | SHARES NOT PURCHASED |
| 35637 | NO RECOGNIZED LOSSES |
| 35638 | SHARES NOT PURCHASED |
| 35639 | SHARES NOT PURCHASED |
| 35640 | SHARES NOT PURCHASED |
| 35641 | SHARES NOT PURCHASED |
| 35642 | SHARES NOT PURCHASED |
| 35643 | SHARES NOT PURCHASED |
| 35644 | SHARES NOT PURCHASED |
| 35645 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 35646 | SHARES NOT PURCHASED |
| 35650 | NO RECOGNIZED LOSSES |
| 35651 | SHARES NOT PURCHASED |
| 35653 | SHARES NOT PURCHASED |
| 35662 | SHARES NOT PURCHASED |
| 35663 | SHARES NOT PURCHASED |
| 35664 | SHARES NOT PURCHASED |
| 35665 | SHARES NOT PURCHASED |
| 35666 | SHARES NOT PURCHASED |
| 35667 | SHARES NOT PURCHASED |
| 35668 | SHARES NOT PURCHASED |
| 35669 | SHARES NOT PURCHASED |
| 35670 | SHARES NOT PURCHASED |
| 35678 | NO RECOGNIZED LOSSES |
| 35679 | PURCHASED OUTSIDE CLASS PERIOD |
| 35686 | NO RECOGNIZED LOSSES |
| 35687 | NO RECOGNIZED LOSSES |
| 35693 | NO RECOGNIZED LOSSES |
| 35708 | PURCHASED OUTSIDE CLASS PERIOD |
| 35718 | NO RECOGNIZED LOSSES |
| 35728 | SHARES NOT PURCHASED |
| 35730 | NO RECOGNIZED LOSSES |
| 35731 | SHARES NOT PURCHASED |
| 35732 | SHARES NOT PURCHASED |
| 35733 | SHARES NOT PURCHASED |
| 35735 | SHARES NOT PURCHASED |
| 35739 | SHARES NOT PURCHASED |
| 35740 | SHARES NOT PURCHASED |
| 35751 | SHARES NOT PURCHASED |
| 35752 | SHARES NOT PURCHASED |
| 35757 | SHARES NOT PURCHASED |
| 35758 | SHARES NOT PURCHASED |
| 35771 | SHARES NOT PURCHASED |
| 35791 | NO RECOGNIZED LOSSES |
| 35792 | NO RECOGNIZED LOSSES |
| 35793 | NO RECOGNIZED LOSSES |
| 35794 | NO RECOGNIZED LOSSES |
| 35797 | NO RECOGNIZED LOSSES |
| 35805 | DUPLICATE CLAIM |
| 35807 | NO RECOGNIZED LOSSES |
| 35808 | NO RECOGNIZED LOSSES |
| 35810 | NO RECOGNIZED LOSSES |
| 35813 | NO RECOGNIZED LOSSES |
| 35816 | NO RECOGNIZED LOSSES |
| 35817 | SHARES NOT PURCHASED |
| 35823 | NO RECOGNIZED LOSSES |
| 35825 | NO RECOGNIZED LOSSES |
| 35828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 35830 | SHARES NOT PURCHASED |
| 35835 | NO RECOGNIZED LOSSES |
| 35838 | NO RECOGNIZED LOSSES |
| 35846 | PURCHASED OUTSIDE CLASS PERIOD |
| 35849 | NO RECOGNIZED LOSSES |
| 35874 | PURCHASED OUTSIDE CLASS PERIOD |
| 35884 | NO RECOGNIZED LOSSES |
| 35888 | NO RECOGNIZED LOSSES |
| 35890 | NO RECOGNIZED LOSSES |
| 35895 | NO RECOGNIZED LOSSES |
| 35903 | NO RECOGNIZED LOSSES |
| 35906 | NO RECOGNIZED LOSSES |
| 35907 | NO RECOGNIZED LOSSES |
| 35910 | NO RECOGNIZED LOSSES |
| 35912 | NO RECOGNIZED LOSSES |
| 35915 | NO RECOGNIZED LOSSES |
| 35924 | NO RECOGNIZED LOSSES |
| 35928 | NO RECOGNIZED LOSSES |
| 35930 | NO RECOGNIZED LOSSES |
| 35932 | SHARES NOT PURCHASED |
| 35942 | SHARES NOT PURCHASED |
| 35947 | NO RECOGNIZED LOSSES |
| 35949 | SHARES NOT PURCHASED |
| 35954 | NO RECOGNIZED LOSSES |
| 35958 | NO RECOGNIZED LOSSES |
| 35960 | NO RECOGNIZED LOSSES |
| 35963 | NO RECOGNIZED LOSSES |
| 35968 | NO RECOGNIZED LOSSES |
| 35975 | NO RECOGNIZED LOSSES |
| 35979 | NO RECOGNIZED LOSSES |
| 35986 | NO RECOGNIZED LOSSES |
| 35991 | SHARES NOT PURCHASED |
| 35992 | NO RECOGNIZED LOSSES |
| 35997 | SHARES NOT PURCHASED |
| 35998 | SHARES NOT PURCHASED |
| 36008 | SHARES NOT PURCHASED |
| 36009 | NO RECOGNIZED LOSSES |
| 36015 | NO RECOGNIZED LOSSES |
| 36019 | SHARES NOT PURCHASED |
| 36034 | NO RECOGNIZED LOSSES |
| 36040 | SHARES NOT PURCHASED |
| 36049 | NO RECOGNIZED LOSSES |
| 36050 | NO RECOGNIZED LOSSES |
| 36054 | NO RECOGNIZED LOSSES |
| 36055 | NO RECOGNIZED LOSSES |
| 36059 | SHARES NOT PURCHASED |
| 36060 | NO RECOGNIZED LOSSES |
| 36062 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 36064 | NO RECOGNIZED LOSSES |
| 36069 | NO RECOGNIZED LOSSES |
| 36070 | NO RECOGNIZED LOSSES |
| 36071 | SHARES NOT PURCHASED |
| 36074 | SHARES NOT PURCHASED |
| 36079 | SHARES NOT PURCHASED |
| 36080 | NO RECOGNIZED LOSSES |
| 36081 | NO RECOGNIZED LOSSES |
| 36082 | NO RECOGNIZED LOSSES |
| 36083 | NO RECOGNIZED LOSSES |
| 36084 | NO RECOGNIZED LOSSES |
| 36085 | NO RECOGNIZED LOSSES |
| 36087 | SHARES NOT PURCHASED |
| 36088 | NO RECOGNIZED LOSSES |
| 36094 | NO RECOGNIZED LOSSES |
| 36095 | SHARES NOT PURCHASED |
| 36099 | SHARES NOT PURCHASED |
| 36102 | NO RECOGNIZED LOSSES |
| 36106 | NO RECOGNIZED LOSSES |
| 36108 | NO RECOGNIZED LOSSES |
| 36111 | NO RECOGNIZED LOSSES |
| 36113 | SHARES NOT PURCHASED |
| 36114 | SHARES NOT PURCHASED |
| 36121 | SHARES NOT PURCHASED |
| 36127 | SHARES NOT PURCHASED |
| 36128 | NO RECOGNIZED LOSSES |
| 36131 | SHARES NOT PURCHASED |
| 36132 | NO RECOGNIZED LOSSES |
| 36137 | NO RECOGNIZED LOSSES |
| 36146 | SHARES NOT PURCHASED |
| 36147 | NO RECOGNIZED LOSSES |
| 36150 | NO RECOGNIZED LOSSES |
| 36153 | NO RECOGNIZED LOSSES |
| 36158 | NO RECOGNIZED LOSSES |
| 36160 | NO RECOGNIZED LOSSES |
| 36161 | NO RECOGNIZED LOSSES |
| 36162 | SHARES NOT PURCHASED |
| 36163 | NO RECOGNIZED LOSSES |
| 36171 | SHARES NOT PURCHASED |
| 36173 | NO RECOGNIZED LOSSES |
| 36174 | NO RECOGNIZED LOSSES |
| 36175 | SHARES NOT PURCHASED |
| 36179 | NO RECOGNIZED LOSSES |
| 36181 | NO RECOGNIZED LOSSES |
| 36183 | SHARES NOT PURCHASED |
| 36197 | SHARES NOT PURCHASED |
| 36203 | NO RECOGNIZED LOSSES |
| 36204 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 36205 | NO RECOGNIZED LOSSES |
| 36211 | NO RECOGNIZED LOSSES |
| 36212 | NO RECOGNIZED LOSSES |
| 36215 | NO RECOGNIZED LOSSES |
| 36216 | NO RECOGNIZED LOSSES |
| 36217 | SHARES NOT PURCHASED |
| 36218 | NO RECOGNIZED LOSSES |
| 36221 | SHARES NOT PURCHASED |
| 36231 | NO RECOGNIZED LOSSES |
| 36241 | SHARES NOT PURCHASED |
| 36245 | NO RECOGNIZED LOSSES |
| 36248 | NO RECOGNIZED LOSSES |
| 36250 | NO RECOGNIZED LOSSES |
| 36251 | NO RECOGNIZED LOSSES |
| 36252 | NO RECOGNIZED LOSSES |
| 36262 | NO RECOGNIZED LOSSES |
| 36263 | NO RECOGNIZED LOSSES |
| 36275 | NO RECOGNIZED LOSSES |
| 36276 | SHARES NOT PURCHASED |
| 36286 | NO RECOGNIZED LOSSES |
| 36287 | SHARES NOT PURCHASED |
| 36289 | SHARES NOT PURCHASED |
| 36291 | NO RECOGNIZED LOSSES |
| 36293 | SHARES NOT PURCHASED |
| 36296 | NO RECOGNIZED LOSSES |
| 36299 | SHARES NOT PURCHASED |
| 36300 | SHARES NOT PURCHASED |
| 36310 | NO RECOGNIZED LOSSES |
| 36317 | SHARES NOT PURCHASED |
| 36324 | SHARES NOT PURCHASED |
| 36327 | NO RECOGNIZED LOSSES |
| 36332 | NO RECOGNIZED LOSSES |
| 36333 | NO RECOGNIZED LOSSES |
| 36336 | NO RECOGNIZED LOSSES |
| 36341 | SHARES NOT PURCHASED |
| 36343 | NO RECOGNIZED LOSSES |
| 36344 | NO RECOGNIZED LOSSES |
| 36350 | NO RECOGNIZED LOSSES |
| 36353 | NO RECOGNIZED LOSSES |
| 36357 | NO RECOGNIZED LOSSES |
| 36362 | NO RECOGNIZED LOSSES |
| 36369 | SHARES NOT PURCHASED |
| 36370 | SHARES NOT PURCHASED |
| 36374 | SHARES NOT PURCHASED |
| 36375 | NO RECOGNIZED LOSSES |
| 36376 | NO RECOGNIZED LOSSES |
| 36381 | NO RECOGNIZED LOSSES |
| 36383 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 36385 | NO RECOGNIZED LOSSES |
| 36390 | SHARES NOT PURCHASED |
| 36394 | NO RECOGNIZED LOSSES |
| 36397 | NO RECOGNIZED LOSSES |
| 36400 | SHARES NOT PURCHASED |
| 36406 | NO RECOGNIZED LOSSES |
| 36414 | NO RECOGNIZED LOSSES |
| 36417 | SHARES NOT PURCHASED |
| 36419 | SHARES NOT PURCHASED |
| 36425 | NO RECOGNIZED LOSSES |
| 36431 | SHARES NOT PURCHASED |
| 36436 | NO RECOGNIZED LOSSES |
| 36440 | SHARES NOT PURCHASED |
| 36441 | SHARES NOT PURCHASED |
| 36453 | NO RECOGNIZED LOSSES |
| 36461 | NO RECOGNIZED LOSSES |
| 36462 | SHARES NOT PURCHASED |
| 36464 | SHARES NOT PURCHASED |
| 36466 | SHARES NOT PURCHASED |
| 36470 | SHARES NOT PURCHASED |
| 36486 | SHARES NOT PURCHASED |
| 36505 | SHARES NOT PURCHASED |
| 36506 | SHARES NOT PURCHASED |
| 36507 | SHARES NOT PURCHASED |
| 36508 | SHARES NOT PURCHASED |
| 36511 | SHARES SOLD SHORT |
| 36512 | SHARES NOT PURCHASED |
| 36513 | SHARES NOT PURCHASED |
| 36514 | SHARES NOT PURCHASED |
| 36515 | SHARES NOT PURCHASED |
| 36516 | SHARES NOT PURCHASED |
| 36517 | SHARES NOT PURCHASED |
| 36518 | SHARES NOT PURCHASED |
| 36519 | SHARES NOT PURCHASED |
| 36520 | SHARES NOT PURCHASED |
| 36521 | SHARES NOT PURCHASED |
| 36522 | PURCHASED OUTSIDE CLASS PERIOD |
| 36524 | SHARES NOT PURCHASED |
| 36525 | SHARES NOT PURCHASED |
| 36526 | SHARES NOT PURCHASED |
| 36527 | NO RECOGNIZED LOSSES |
| 36529 | SHARES NOT PURCHASED |
| 36530 | SHARES NOT PURCHASED |
| 36531 | SHARES NOT PURCHASED |
| 36533 | SHARES NOT PURCHASED |
| 36534 | SHARES SOLD SHORT |
| 36535 | SHARES NOT PURCHASED |
| 36536 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 36537 | PURCHASED OUTSIDE CLASS PERIOD |
| 36539 | SHARES NOT PURCHASED |
| 36540 | SHARES NOT PURCHASED |
| 36541 | SHARES NOT PURCHASED |
| 36542 | SHARES NOT PURCHASED |
| 36543 | SHARES NOT PURCHASED |
| 36544 | SHARES NOT PURCHASED |
| 36545 | SHARES NOT PURCHASED |
| 36546 | SHARES NOT PURCHASED |
| 36547 | SHARES NOT PURCHASED |
| 36548 | SHARES NOT PURCHASED |
| 36549 | SHARES NOT PURCHASED |
| 36550 | SHARES NOT PURCHASED |
| 36551 | SHARES NOT PURCHASED |
| 36552 | SHARES NOT PURCHASED |
| 36554 | SHARES NOT PURCHASED |
| 36559 | PURCHASED OUTSIDE CLASS PERIOD |
| 36572 | NO RECOGNIZED LOSSES |
| 36577 | PURCHASED OUTSIDE CLASS PERIOD |
| 36578 | PURCHASED OUTSIDE CLASS PERIOD |
| 36579 | SHARES NOT PURCHASED |
| 36580 | PURCHASED OUTSIDE CLASS PERIOD |
| 36581 | PURCHASED OUTSIDE CLASS PERIOD |
| 36582 | PURCHASED OUTSIDE CLASS PERIOD |
| 36583 | SHARES NOT PURCHASED |
| 36584 | SHARES SOLD SHORT |
| 36585 | PURCHASED OUTSIDE CLASS PERIOD |
| 36586 | SHARES NOT PURCHASED |
| 36587 | PURCHASED OUTSIDE CLASS PERIOD |
| 36588 | SHARES NOT PURCHASED |
| 36589 | SHARES NOT PURCHASED |
| 36590 | SHARES NOT PURCHASED |
| 36591 | SHARES NOT PURCHASED |
| 36592 | SHARES NOT PURCHASED |
| 36593 | PURCHASED OUTSIDE CLASS PERIOD |
| 36594 | SHARES NOT PURCHASED |
| 36596 | NO RECOGNIZED LOSSES |
| 36600 | PURCHASED OUTSIDE CLASS PERIOD |
| 36604 | SHARES NOT PURCHASED |
| 36605 | PURCHASED OUTSIDE CLASS PERIOD |
| 36606 | SHARES NOT PURCHASED |
| 36607 | SHARES NOT PURCHASED |
| 36609 | SHARES NOT PURCHASED |
| 36610 | PURCHASED OUTSIDE CLASS PERIOD |
| 36612 | SHARES NOT PURCHASED |
| 36613 | SHARES NOT PURCHASED |
| 36614 | SHARES NOT PURCHASED |
| 36615 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 36616 | SHARES NOT PURCHASED |
| 36617 | PURCHASED OUTSIDE CLASS PERIOD |
| 36618 | PURCHASED OUTSIDE CLASS PERIOD |
| 36619 | PURCHASED OUTSIDE CLASS PERIOD |
| 36620 | SHARES NOT PURCHASED |
| 36621 | PURCHASED OUTSIDE CLASS PERIOD |
| 36622 | SHARES NOT PURCHASED |
| 36623 | SHARES NOT PURCHASED |
| 36624 | SHARES NOT PURCHASED |
| 36625 | PURCHASED OUTSIDE CLASS PERIOD |
| 36626 | SHARES NOT PURCHASED |
| 36627 | PURCHASED OUTSIDE CLASS PERIOD |
| 36642 | SHARES NOT PURCHASED |
| 36643 | SHARES NOT PURCHASED |
| 36644 | SHARES NOT PURCHASED |
| 36650 | SHARES NOT PURCHASED |
| 36651 | NO RECOGNIZED LOSSES |
| 36654 | SHARES NOT PURCHASED |
| 36665 | NO RECOGNIZED LOSSES |
| 36668 | SHARES NOT PURCHASED |
| 36670 | SHARES NOT PURCHASED |
| 36673 | NO RECOGNIZED LOSSES |
| 36679 | SHARES NOT PURCHASED |
| 36683 | SHARES NOT PURCHASED |
| 36684 | PURCHASED OUTSIDE CLASS PERIOD |
| 36685 | SHARES NOT PURCHASED |
| 36686 | SHARES NOT PURCHASED |
| 36688 | SHARES NOT PURCHASED |
| 36689 | SHARES NOT PURCHASED |
| 36690 | PURCHASED OUTSIDE CLASS PERIOD |
| 36691 | SHARES NOT PURCHASED |
| 36692 | SHARES NOT PURCHASED |
| 36693 | SHARES NOT PURCHASED |
| 36694 | SHARES NOT PURCHASED |
| 36695 | SHARES NOT PURCHASED |
| 36696 | SHARES SOLD SHORT |
| 36697 | SHARES NOT PURCHASED |
| 36698 | SHARES NOT PURCHASED |
| 36699 | SHARES NOT PURCHASED |
| 36700 | SHARES NOT PURCHASED |
| 36702 | SHARES NOT PURCHASED |
| 36703 | SHARES NOT PURCHASED |
| 36704 | SHARES NOT PURCHASED |
| 36705 | SHARES NOT PURCHASED |
| 36706 | SHARES NOT PURCHASED |
| 36708 | SHARES NOT PURCHASED |
| 36709 | SHARES NOT PURCHASED |
| 36710 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 36711 | SHARES NOT PURCHASED |
| 36713 | SHARES NOT PURCHASED |
| 36714 | SHARES NOT PURCHASED |
| 36715 | SHARES NOT PURCHASED |
| 36716 | SHARES NOT PURCHASED |
| 36717 | SHARES NOT PURCHASED |
| 36721 | PURCHASED OUTSIDE CLASS PERIOD |
| 36723 | NO RECOGNIZED LOSSES |
| 36724 | SHARES NOT PURCHASED |
| 36725 | SHARES NOT PURCHASED |
| 36728 | NO RECOGNIZED LOSSES |
| 36729 | NO RECOGNIZED LOSSES |
| 36732 | NO RECOGNIZED LOSSES |
| 36733 | NO RECOGNIZED LOSSES |
| 36735 | NO RECOGNIZED LOSSES |
| 36750 | NO RECOGNIZED LOSSES |
| 36752 | SHARES NOT PURCHASED |
| 36753 | SHARES NOT PURCHASED |
| 36756 | SHARES NOT PURCHASED |
| 36757 | SHARES NOT PURCHASED |
| 36758 | SHARES NOT PURCHASED |
| 36763 | NO RECOGNIZED LOSSES |
| 36765 | SHARES NOT PURCHASED |
| 36766 | NO RECOGNIZED LOSSES |
| 36768 | NO RECOGNIZED LOSSES |
| 36771 | SHARES NOT PURCHASED |
| 36772 | NO RECOGNIZED LOSSES |
| 36773 | NO RECOGNIZED LOSSES |
| 36774 | NO RECOGNIZED LOSSES |
| 36775 | NO RECOGNIZED LOSSES |
| 36777 | NO RECOGNIZED LOSSES |
| 36780 | NO RECOGNIZED LOSSES |
| 36782 | PURCHASED OUTSIDE CLASS PERIOD |
| 36800 | PURCHASED OUTSIDE CLASS PERIOD |
| 36803 | NO RECOGNIZED LOSSES |
| 36829 | NO RECOGNIZED LOSSES |
| 36831 | NO RECOGNIZED LOSSES |
| 36832 | NO RECOGNIZED LOSSES |
| 36833 | NO RECOGNIZED LOSSES |
| 36834 | NO RECOGNIZED LOSSES |
| 36835 | PURCHASED OUTSIDE CLASS PERIOD |
| 36852 | PURCHASED OUTSIDE CLASS PERIOD |
| 36856 | NO RECOGNIZED LOSSES |
| 36860 | NO RECOGNIZED LOSSES |
| 36862 | NO RECOGNIZED LOSSES |
| 36863 | NO RECOGNIZED LOSSES |
| 36865 | SHARES NOT PURCHASED |
| 36870 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 36871 | NO RECOGNIZED LOSSES |
| 36873 | NO RECOGNIZED LOSSES |
| 36874 | NO RECOGNIZED LOSSES |
| 36876 | NO RECOGNIZED LOSSES |
| 36881 | NO RECOGNIZED LOSSES |
| 36882 | NO RECOGNIZED LOSSES |
| 36883 | PURCHASED OUTSIDE CLASS PERIOD |
| 36884 | PURCHASED OUTSIDE CLASS PERIOD |
| 36887 | NO RECOGNIZED LOSSES |
| 36893 | NO RECOGNIZED LOSSES |
| 36912 | NO RECOGNIZED LOSSES |
| 36913 | NO RECOGNIZED LOSSES |
| 36914 | NO RECOGNIZED LOSSES |
| 36940 | PURCHASED OUTSIDE CLASS PERIOD |
| 36942 | PURCHASED OUTSIDE CLASS PERIOD |
| 36947 | SHARES NOT PURCHASED |
| 36959 | NO RECOGNIZED LOSSES |
| 36973 | PURCHASED OUTSIDE CLASS PERIOD |
| 36974 | SHARES NOT PURCHASED |
| 36984 | NO RECOGNIZED LOSSES |
| 37003 | PURCHASED OUTSIDE CLASS PERIOD |
| 37046 | NO RECOGNIZED LOSSES |
| 37048 | PURCHASED OUTSIDE CLASS PERIOD |
| 37051 | NO RECOGNIZED LOSSES |
| 37052 | NO RECOGNIZED LOSSES |
| 37054 | NO RECOGNIZED LOSSES |
| 37057 | NO RECOGNIZED LOSSES |
| 37058 | NO RECOGNIZED LOSSES |
| 37059 | NO RECOGNIZED LOSSES |
| 37064 | NO RECOGNIZED LOSSES |
| 37065 | NO RECOGNIZED LOSSES |
| 37066 | NO RECOGNIZED LOSSES |
| 37067 | NO RECOGNIZED LOSSES |
| 37068 | NO RECOGNIZED LOSSES |
| 37070 | NO RECOGNIZED LOSSES |
| 37078 | NO RECOGNIZED LOSSES |
| 37085 | NO RECOGNIZED LOSSES |
| 37095 | PURCHASED OUTSIDE CLASS PERIOD |
| 37104 | NO RECOGNIZED LOSSES |
| 37106 | NO RECOGNIZED LOSSES |
| 37107 | NO RECOGNIZED LOSSES |
| 37110 | SHARES NOT PURCHASED |
| 37113 | NO RECOGNIZED LOSSES |
| 37115 | PURCHASED OUTSIDE CLASS PERIOD |
| 37122 | NO RECOGNIZED LOSSES |
| 37134 | NO RECOGNIZED LOSSES |
| 37145 | NO RECOGNIZED LOSSES |
| 37146 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 37149 | NO RECOGNIZED LOSSES |
| 37154 | DUPLICATE CLAIM |
| 37159 | NO RECOGNIZED LOSSES |
| 37167 | NO RECOGNIZED LOSSES |
| 37169 | NO RECOGNIZED LOSSES |
| 37177 | PURCHASED OUTSIDE CLASS PERIOD |
| 37180 | SHARES NOT PURCHASED |
| 37181 | NO RECOGNIZED LOSSES |
| 37183 | PURCHASED OUTSIDE CLASS PERIOD |
| 37193 | NO RECOGNIZED LOSSES |
| 37195 | NO RECOGNIZED LOSSES |
| 37197 | NO RECOGNIZED LOSSES |
| 37204 | NO RECOGNIZED LOSSES |
| 37215 | NO RECOGNIZED LOSSES |
| 37227 | NO RECOGNIZED LOSSES |
| 37232 | PURCHASED OUTSIDE CLASS PERIOD |
| 37235 | PURCHASED OUTSIDE CLASS PERIOD |
| 37236 | NO RECOGNIZED LOSSES |
| 37237 | PURCHASED OUTSIDE CLASS PERIOD |
| 37242 | PURCHASED OUTSIDE CLASS PERIOD |
| 37243 | NO RECOGNIZED LOSSES |
| 37254 | NO RECOGNIZED LOSSES |
| 37263 | NO RECOGNIZED LOSSES |
| 37264 | PURCHASED OUTSIDE CLASS PERIOD |
| 37265 | PURCHASED OUTSIDE CLASS PERIOD |
| 37269 | PURCHASED OUTSIDE CLASS PERIOD |
| 37286 | NO RECOGNIZED LOSSES |
| 37289 | SHARES NOT PURCHASED |
| 37291 | PURCHASED OUTSIDE CLASS PERIOD |
| 37292 | PURCHASED OUTSIDE CLASS PERIOD |
| 37293 | PURCHASED OUTSIDE CLASS PERIOD |
| 37297 | NO RECOGNIZED LOSSES |
| 37302 | NO RECOGNIZED LOSSES |
| 37306 | NO RECOGNIZED LOSSES |
| 37308 | NO RECOGNIZED LOSSES |
| 37314 | NO RECOGNIZED LOSSES |
| 37318 | PURCHASED OUTSIDE CLASS PERIOD |
| 37321 | SHARES NOT PURCHASED |
| 37329 | SHARES NOT PURCHASED |
| 37350 | NO RECOGNIZED LOSSES |
| 37356 | NO RECOGNIZED LOSSES |
| 37359 | NO RECOGNIZED LOSSES |
| 37363 | NO RECOGNIZED LOSSES |
| 37371 | NO RECOGNIZED LOSSES |
| 37379 | NO RECOGNIZED LOSSES |
| 37380 | NO RECOGNIZED LOSSES |
| 37383 | PURCHASED OUTSIDE CLASS PERIOD |
| 37394 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 37395 | SHARES NOT PURCHASED |
| 37398 | SHARES NOT PURCHASED |
| 37410 | SHARES NOT PURCHASED |
| 37415 | PURCHASED OUTSIDE CLASS PERIOD |
| 37418 | SHARES NOT PURCHASED |
| 37428 | SHARES NOT PURCHASED |
| 37429 | SHARES NOT PURCHASED |
| 37430 | SHARES NOT PURCHASED |
| 37435 | NO RECOGNIZED LOSSES |
| 37436 | SHARES NOT PURCHASED |
| 37437 | NO RECOGNIZED LOSSES |
| 37438 | NO RECOGNIZED LOSSES |
| 37447 | NO RECOGNIZED LOSSES |
| 37448 | NO RECOGNIZED LOSSES |
| 37449 | NO RECOGNIZED LOSSES |
| 37454 | NO RECOGNIZED LOSSES |
| 37457 | SHARES NOT PURCHASED |
| 37459 | SHARES NOT PURCHASED |
| 37461 | NO RECOGNIZED LOSSES |
| 37462 | NO RECOGNIZED LOSSES |
| 37463 | NO RECOGNIZED LOSSES |
| 37467 | NO RECOGNIZED LOSSES |
| 37469 | NO RECOGNIZED LOSSES |
| 37470 | SHARES SOLD SHORT |
| 37471 | DUPLICATE CLAIM |
| 37474 | NO RECOGNIZED LOSSES |
| 37475 | NO RECOGNIZED LOSSES |
| 37476 | NO RECOGNIZED LOSSES |
| 37477 | NO RECOGNIZED LOSSES |
| 37478 | SHARES SOLD SHORT |
| 37479 | NO RECOGNIZED LOSSES |
| 37484 | NO RECOGNIZED LOSSES |
| 37485 | SHARES NOT PURCHASED |
| 37490 | SHARES NOT PURCHASED |
| 37492 | NO RECOGNIZED LOSSES |
| 37493 | SHARES NOT PURCHASED |
| 37497 | SHARES NOT PURCHASED |
| 37509 | PURCHASED OUTSIDE CLASS PERIOD |
| 37510 | SHARES NOT PURCHASED |
| 37511 | SHARES NOT PURCHASED |
| 37515 | SHARES NOT PURCHASED |
| 37516 | SHARES NOT PURCHASED |
| 37522 | NO RECOGNIZED LOSSES |
| 37524 | NO RECOGNIZED LOSSES |
| 37529 | NO RECOGNIZED LOSSES |
| 37531 | SHARES NOT PURCHASED |
| 37533 | SHARES NOT PURCHASED |
| 37534 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 37535 | PURCHASED OUTSIDE CLASS PERIOD |
| 37542 | NO RECOGNIZED LOSSES |
| 37550 | SHARES NOT PURCHASED |
| 37553 | NO RECOGNIZED LOSSES |
| 37555 | NO RECOGNIZED LOSSES |
| 37559 | NO RECOGNIZED LOSSES |
| 37560 | SHARES NOT PURCHASED |
| 37561 | SHARES NOT PURCHASED |
| 37565 | SHARES NOT PURCHASED |
| 37567 | SHARES NOT PURCHASED |
| 37571 | NO RECOGNIZED LOSSES |
| 37572 | NO RECOGNIZED LOSSES |
| 37575 | NO RECOGNIZED LOSSES |
| 37576 | SHARES NOT PURCHASED |
| 37577 | NO RECOGNIZED LOSSES |
| 37580 | SHARES NOT PURCHASED |
| 37583 | SHARES NOT PURCHASED |
| 37585 | SHARES NOT PURCHASED |
| 37588 | SHARES NOT PURCHASED |
| 37591 | SHARES NOT PURCHASED |
| 37593 | NO RECOGNIZED LOSSES |
| 37605 | NO RECOGNIZED LOSSES |
| 37607 | DUPLICATE CLAIM |
| 37610 | SHARES NOT PURCHASED |
| 37617 | PURCHASED OUTSIDE CLASS PERIOD |
| 37620 | PURCHASED OUTSIDE CLASS PERIOD |
| 37624 | NO RECOGNIZED LOSSES |
| 37625 | NO RECOGNIZED LOSSES |
| 37630 | NO RECOGNIZED LOSSES |
| 37631 | SHARES NOT PURCHASED |
| 37633 | PURCHASED OUTSIDE CLASS PERIOD |
| 37634 | PURCHASED OUTSIDE CLASS PERIOD |
| 37645 | SHARES NOT PURCHASED |
| 37646 | PURCHASED OUTSIDE CLASS PERIOD |
| 37652 | NO RECOGNIZED LOSSES |
| 37662 | NO RECOGNIZED LOSSES |
| 37663 | PURCHASED OUTSIDE CLASS PERIOD |
| 37665 | NO RECOGNIZED LOSSES |
| 37667 | SHARES NOT PURCHASED |
| 37668 | DUPLICATE CLAIM |
| 37669 | NO RECOGNIZED LOSSES |
| 37670 | PURCHASED OUTSIDE CLASS PERIOD |
| 37674 | NO RECOGNIZED LOSSES |
| 37677 | NO RECOGNIZED LOSSES |
| 37679 | NO RECOGNIZED LOSSES |
| 37680 | NO RECOGNIZED LOSSES |
| 37687 | NO RECOGNIZED LOSSES |
| 37690 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 37692 | NO RECOGNIZED LOSSES |
| 37693 | NO RECOGNIZED LOSSES |
| 37697 | NO RECOGNIZED LOSSES |
| 37700 | SHARES NOT PURCHASED |
| 37703 | PURCHASED OUTSIDE CLASS PERIOD |
| 37704 | NO RECOGNIZED LOSSES |
| 37705 | NO RECOGNIZED LOSSES |
| 37711 | SHARES NOT PURCHASED |
| 37712 | NO RECOGNIZED LOSSES |
| 37714 | NO RECOGNIZED LOSSES |
| 37721 | NO RECOGNIZED LOSSES |
| 37723 | NO RECOGNIZED LOSSES |
| 37725 | SHARES NOT PURCHASED |
| 37732 | PURCHASED OUTSIDE CLASS PERIOD |
| 37733 | NO RECOGNIZED LOSSES |
| 37738 | NO RECOGNIZED LOSSES |
| 37740 | DUPLICATE CLAIM |
| 37742 | NO RECOGNIZED LOSSES |
| 37753 | PURCHASED OUTSIDE CLASS PERIOD |
| 37754 | NO RECOGNIZED LOSSES |
| 37768 | NO RECOGNIZED LOSSES |
| 37769 | SHARES NOT PURCHASED |
| 37772 | NO RECOGNIZED LOSSES |
| 37781 | NO RECOGNIZED LOSSES |
| 37790 | NO RECOGNIZED LOSSES |
| 37791 | NO RECOGNIZED LOSSES |
| 37794 | NO RECOGNIZED LOSSES |
| 37796 | PURCHASED OUTSIDE CLASS PERIOD |
| 37811 | SHARES NOT PURCHASED |
| 37812 | SHARES NOT PURCHASED |
| 37814 | PURCHASED OUTSIDE CLASS PERIOD |
| 37820 | NO RECOGNIZED LOSSES |
| 37822 | NO RECOGNIZED LOSSES |
| 37828 | NO RECOGNIZED LOSSES |
| 37832 | NO RECOGNIZED LOSSES |
| 37833 | NO RECOGNIZED LOSSES |
| 37842 | NO RECOGNIZED LOSSES |
| 37846 | PURCHASED OUTSIDE CLASS PERIOD |
| 37848 | NO RECOGNIZED LOSSES |
| 37850 | NO RECOGNIZED LOSSES |
| 37854 | NO RECOGNIZED LOSSES |
| 37861 | NO RECOGNIZED LOSSES |
| 37862 | DUPLICATE CLAIM |
| 37863 | DUPLICATE CLAIM |
| 37867 | SHARES NOT PURCHASED |
| 37883 | SHARES NOT PURCHASED |
| 37886 | SHARES NOT PURCHASED |
| 37888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 37890 | SHARES NOT PURCHASED |
| 37907 | SHARES NOT PURCHASED |
| 37908 | SHARES NOT PURCHASED |
| 37915 | NO RECOGNIZED LOSSES |
| 37923 | PURCHASED OUTSIDE CLASS PERIOD |
| 37928 | NO RECOGNIZED LOSSES |
| 37929 | SHARES NOT PURCHASED |
| 37930 | PURCHASED OUTSIDE CLASS PERIOD |
| 37933 | SHARES NOT PURCHASED |
| 37934 | NO RECOGNIZED LOSSES |
| 37936 | SHARES NOT PURCHASED |
| 37937 | SHARES NOT PURCHASED |
| 37938 | SHARES NOT PURCHASED |
| 37939 | SHARES NOT PURCHASED |
| 37944 | SHARES NOT PURCHASED |
| 37946 | SHARES NOT PURCHASED |
| 37950 | NO RECOGNIZED LOSSES |
| 37952 | NO RECOGNIZED LOSSES |
| 37965 | NO RECOGNIZED LOSSES |
| 37966 | SHARES NOT PURCHASED |
| 37968 | SHARES NOT PURCHASED |
| 37982 | NO RECOGNIZED LOSSES |
| 37986 | NO RECOGNIZED LOSSES |
| 37989 | SHARES NOT PURCHASED |
| 37990 | SHARES NOT PURCHASED |
| 37992 | NO RECOGNIZED LOSSES |
| 37998 | NO RECOGNIZED LOSSES |
| 38011 | SHARES NOT PURCHASED |
| 38012 | SHARES NOT PURCHASED |
| 38017 | PURCHASED OUTSIDE CLASS PERIOD |
| 38026 | PURCHASED OUTSIDE CLASS PERIOD |
| 38027 | PURCHASED OUTSIDE CLASS PERIOD |
| 38028 | PURCHASED OUTSIDE CLASS PERIOD |
| 38031 | SHARES NOT PURCHASED |
| 38032 | SHARES NOT PURCHASED |
| 38033 | SHARES NOT PURCHASED |
| 38043 | SHARES NOT PURCHASED |
| 38055 | SHARES NOT PURCHASED |
| 38062 | SHARES NOT PURCHASED |
| 38063 | PURCHASED OUTSIDE CLASS PERIOD |
| 38064 | SHARES NOT PURCHASED |
| 38067 | SHARES NOT PURCHASED |
| 38069 | PURCHASED OUTSIDE CLASS PERIOD |
| 38070 | SHARES NOT PURCHASED |
| 38071 | PURCHASED OUTSIDE CLASS PERIOD |
| 38074 | SHARES NOT PURCHASED |
| 38075 | PURCHASED OUTSIDE CLASS PERIOD |
| 38078 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38079 | SHARES NOT PURCHASED |
| 38080 | SHARES NOT PURCHASED |
| 38081 | SHARES NOT PURCHASED |
| 38084 | PURCHASED OUTSIDE CLASS PERIOD |
| 38085 | NO RECOGNIZED LOSSES |
| 38086 | SHARES NOT PURCHASED |
| 38089 | PURCHASED OUTSIDE CLASS PERIOD |
| 38091 | PURCHASED OUTSIDE CLASS PERIOD |
| 38092 | NO RECOGNIZED LOSSES |
| 38093 | PURCHASED OUTSIDE CLASS PERIOD |
| 38094 | PURCHASED OUTSIDE CLASS PERIOD |
| 38096 | NO RECOGNIZED LOSSES |
| 38097 | PURCHASED OUTSIDE CLASS PERIOD |
| 38099 | NO RECOGNIZED LOSSES |
| 38100 | PURCHASED OUTSIDE CLASS PERIOD |
| 38101 | NO RECOGNIZED LOSSES |
| 38103 | NO RECOGNIZED LOSSES |
| 38104 | NO RECOGNIZED LOSSES |
| 38105 | NO RECOGNIZED LOSSES |
| 38106 | NO RECOGNIZED LOSSES |
| 38114 | SHARES NOT PURCHASED |
| 38115 | NO RECOGNIZED LOSSES |
| 38117 | PURCHASED OUTSIDE CLASS PERIOD |
| 38119 | NO RECOGNIZED LOSSES |
| 38123 | NO RECOGNIZED LOSSES |
| 38126 | NO RECOGNIZED LOSSES |
| 38131 | PURCHASED OUTSIDE CLASS PERIOD |
| 38132 | PURCHASED OUTSIDE CLASS PERIOD |
| 38135 | PURCHASED OUTSIDE CLASS PERIOD |
| 38139 | NO RECOGNIZED LOSSES |
| 38141 | PURCHASED OUTSIDE CLASS PERIOD |
| 38144 | PURCHASED OUTSIDE CLASS PERIOD |
| 38146 | NO RECOGNIZED LOSSES |
| 38148 | NO RECOGNIZED LOSSES |
| 38150 | PURCHASED OUTSIDE CLASS PERIOD |
| 38152 | PURCHASED OUTSIDE CLASS PERIOD |
| 38154 | PURCHASED OUTSIDE CLASS PERIOD |
| 38155 | PURCHASED OUTSIDE CLASS PERIOD |
| 38158 | NO RECOGNIZED LOSSES |
| 38163 | NO RECOGNIZED LOSSES |
| 38164 | NO RECOGNIZED LOSSES |
| 38165 | PURCHASED OUTSIDE CLASS PERIOD |
| 38166 | PURCHASED OUTSIDE CLASS PERIOD |
| 38170 | PURCHASED OUTSIDE CLASS PERIOD |
| 38171 | NO RECOGNIZED LOSSES |
| 38176 | PURCHASED OUTSIDE CLASS PERIOD |
| 38177 | PURCHASED OUTSIDE CLASS PERIOD |
| 38178 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38179 | PURCHASED OUTSIDE CLASS PERIOD |
| 38185 | PURCHASED OUTSIDE CLASS PERIOD |
| 38186 | PURCHASED OUTSIDE CLASS PERIOD |
| 38187 | NO RECOGNIZED LOSSES |
| 38189 | NO RECOGNIZED LOSSES |
| 38190 | PURCHASED OUTSIDE CLASS PERIOD |
| 38193 | PURCHASED OUTSIDE CLASS PERIOD |
| 38196 | PURCHASED OUTSIDE CLASS PERIOD |
| 38197 | PURCHASED OUTSIDE CLASS PERIOD |
| 38198 | NO RECOGNIZED LOSSES |
| 38200 | PURCHASED OUTSIDE CLASS PERIOD |
| 38201 | SHARES SOLD SHORT |
| 38202 | NO RECOGNIZED LOSSES |
| 38204 | PURCHASED OUTSIDE CLASS PERIOD |
| 38206 | SHARES SOLD SHORT |
| 38208 | PURCHASED OUTSIDE CLASS PERIOD |
| 38211 | NO RECOGNIZED LOSSES |
| 38212 | PURCHASED OUTSIDE CLASS PERIOD |
| 38214 | PURCHASED OUTSIDE CLASS PERIOD |
| 38215 | PURCHASED OUTSIDE CLASS PERIOD |
| 38217 | PURCHASED OUTSIDE CLASS PERIOD |
| 38219 | PURCHASED OUTSIDE CLASS PERIOD |
| 38220 | PURCHASED OUTSIDE CLASS PERIOD |
| 38222 | NO RECOGNIZED LOSSES |
| 38225 | PURCHASED OUTSIDE CLASS PERIOD |
| 38228 | PURCHASED OUTSIDE CLASS PERIOD |
| 38229 | PURCHASED OUTSIDE CLASS PERIOD |
| 38230 | PURCHASED OUTSIDE CLASS PERIOD |
| 38233 | PURCHASED OUTSIDE CLASS PERIOD |
| 38235 | NO RECOGNIZED LOSSES |
| 38236 | PURCHASED OUTSIDE CLASS PERIOD |
| 38238 | NO RECOGNIZED LOSSES |
| 38239 | NO RECOGNIZED LOSSES |
| 38240 | SHARES SOLD SHORT |
| 38243 | PURCHASED OUTSIDE CLASS PERIOD |
| 38247 | PURCHASED OUTSIDE CLASS PERIOD |
| 38254 | NO RECOGNIZED LOSSES |
| 38257 | PURCHASED OUTSIDE CLASS PERIOD |
| 38258 | PURCHASED OUTSIDE CLASS PERIOD |
| 38259 | PURCHASED OUTSIDE CLASS PERIOD |
| 38260 | PURCHASED OUTSIDE CLASS PERIOD |
| 38265 | PURCHASED OUTSIDE CLASS PERIOD |
| 38266 | NO RECOGNIZED LOSSES |
| 38267 | NO RECOGNIZED LOSSES |
| 38272 | NO RECOGNIZED LOSSES |
| 38273 | NO RECOGNIZED LOSSES |
| 38274 | SHARES SOLD SHORT |
| 38277 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 38278 | PURCHASED OUTSIDE CLASS PERIOD |
| 38279 | PURCHASED OUTSIDE CLASS PERIOD |
| 38280 | PURCHASED OUTSIDE CLASS PERIOD |
| 38281 | PURCHASED OUTSIDE CLASS PERIOD |
| 38283 | PURCHASED OUTSIDE CLASS PERIOD |
| 38285 | PURCHASED OUTSIDE CLASS PERIOD |
| 38286 | NO RECOGNIZED LOSSES |
| 38287 | PURCHASED OUTSIDE CLASS PERIOD |
| 38288 | NO RECOGNIZED LOSSES |
| 38291 | NO RECOGNIZED LOSSES |
| 38294 | SHARES SOLD SHORT |
| 38295 | NO RECOGNIZED LOSSES |
| 38296 | NO RECOGNIZED LOSSES |
| 38297 | PURCHASED OUTSIDE CLASS PERIOD |
| 38298 | NO RECOGNIZED LOSSES |
| 38299 | PURCHASED OUTSIDE CLASS PERIOD |
| 38301 | PURCHASED OUTSIDE CLASS PERIOD |
| 38302 | NO RECOGNIZED LOSSES |
| 38303 | NO RECOGNIZED LOSSES |
| 38304 | NO RECOGNIZED LOSSES |
| 38305 | NO RECOGNIZED LOSSES |
| 38306 | PURCHASED OUTSIDE CLASS PERIOD |
| 38307 | NO RECOGNIZED LOSSES |
| 38310 | PURCHASED OUTSIDE CLASS PERIOD |
| 38311 | NO RECOGNIZED LOSSES |
| 38312 | PURCHASED OUTSIDE CLASS PERIOD |
| 38317 | PURCHASED OUTSIDE CLASS PERIOD |
| 38324 | NO RECOGNIZED LOSSES |
| 38325 | NO RECOGNIZED LOSSES |
| 38326 | NO RECOGNIZED LOSSES |
| 38327 | SHARES NOT PURCHASED |
| 38329 | NO RECOGNIZED LOSSES |
| 38332 | PURCHASED OUTSIDE CLASS PERIOD |
| 38338 | NO RECOGNIZED LOSSES |
| 38340 | PURCHASED OUTSIDE CLASS PERIOD |
| 38341 | PURCHASED OUTSIDE CLASS PERIOD |
| 38342 | PURCHASED OUTSIDE CLASS PERIOD |
| 38345 | PURCHASED OUTSIDE CLASS PERIOD |
| 38346 | PURCHASED OUTSIDE CLASS PERIOD |
| 38347 | PURCHASED OUTSIDE CLASS PERIOD |
| 38350 | PURCHASED OUTSIDE CLASS PERIOD |
| 38352 | SHARES SOLD SHORT |
| 38357 | PURCHASED OUTSIDE CLASS PERIOD |
| 38358 | PURCHASED OUTSIDE CLASS PERIOD |
| 38359 | NO RECOGNIZED LOSSES |
| 38360 | NO RECOGNIZED LOSSES |
| 38364 | NO RECOGNIZED LOSSES |
| 38366 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38367 | PURCHASED OUTSIDE CLASS PERIOD |
| 38369 | PURCHASED OUTSIDE CLASS PERIOD |
| 38370 | SHARES SOLD SHORT |
| 38371 | NO RECOGNIZED LOSSES |
| 38373 | NO RECOGNIZED LOSSES |
| 38375 | NO RECOGNIZED LOSSES |
| 38377 | PURCHASED OUTSIDE CLASS PERIOD |
| 38379 | NO RECOGNIZED LOSSES |
| 38381 | SHARES SOLD SHORT |
| 38384 | PURCHASED OUTSIDE CLASS PERIOD |
| 38385 | PURCHASED OUTSIDE CLASS PERIOD |
| 38386 | PURCHASED OUTSIDE CLASS PERIOD |
| 38391 | NO RECOGNIZED LOSSES |
| 38394 | PURCHASED OUTSIDE CLASS PERIOD |
| 38395 | PURCHASED OUTSIDE CLASS PERIOD |
| 38397 | PURCHASED OUTSIDE CLASS PERIOD |
| 38398 | PURCHASED OUTSIDE CLASS PERIOD |
| 38399 | PURCHASED OUTSIDE CLASS PERIOD |
| 38400 | PURCHASED OUTSIDE CLASS PERIOD |
| 38401 | PURCHASED OUTSIDE CLASS PERIOD |
| 38402 | PURCHASED OUTSIDE CLASS PERIOD |
| 38407 | NO RECOGNIZED LOSSES |
| 38409 | NO RECOGNIZED LOSSES |
| 38412 | PURCHASED OUTSIDE CLASS PERIOD |
| 38414 | SHARES SOLD SHORT |
| 38417 | PURCHASED OUTSIDE CLASS PERIOD |
| 38418 | PURCHASED OUTSIDE CLASS PERIOD |
| 38419 | PURCHASED OUTSIDE CLASS PERIOD |
| 38422 | PURCHASED OUTSIDE CLASS PERIOD |
| 38425 | PURCHASED OUTSIDE CLASS PERIOD |
| 38426 | PURCHASED OUTSIDE CLASS PERIOD |
| 38427 | PURCHASED OUTSIDE CLASS PERIOD |
| 38429 | PURCHASED OUTSIDE CLASS PERIOD |
| 38430 | PURCHASED OUTSIDE CLASS PERIOD |
| 38431 | NO RECOGNIZED LOSSES |
| 38432 | PURCHASED OUTSIDE CLASS PERIOD |
| 38434 | PURCHASED OUTSIDE CLASS PERIOD |
| 38435 | NO RECOGNIZED LOSSES |
| 38437 | NO RECOGNIZED LOSSES |
| 38438 | NO RECOGNIZED LOSSES |
| 38441 | SHARES SOLD SHORT |
| 38442 | NO RECOGNIZED LOSSES |
| 38443 | NO RECOGNIZED LOSSES |
| 38445 | PURCHASED OUTSIDE CLASS PERIOD |
| 38446 | NO RECOGNIZED LOSSES |
| 38447 | PURCHASED OUTSIDE CLASS PERIOD |
| 38450 | PURCHASED OUTSIDE CLASS PERIOD |
| 38451 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38452 | NO RECOGNIZED LOSSES |
| 38456 | PURCHASED OUTSIDE CLASS PERIOD |
| 38458 | NO RECOGNIZED LOSSES |
| 38461 | PURCHASED OUTSIDE CLASS PERIOD |
| 38465 | PURCHASED OUTSIDE CLASS PERIOD |
| 38468 | NO RECOGNIZED LOSSES |
| 38470 | NO RECOGNIZED LOSSES |
| 38473 | PURCHASED OUTSIDE CLASS PERIOD |
| 38474 | PURCHASED OUTSIDE CLASS PERIOD |
| 38476 | PURCHASED OUTSIDE CLASS PERIOD |
| 38477 | NO RECOGNIZED LOSSES |
| 38478 | NO RECOGNIZED LOSSES |
| 38482 | PURCHASED OUTSIDE CLASS PERIOD |
| 38483 | PURCHASED OUTSIDE CLASS PERIOD |
| 38484 | PURCHASED OUTSIDE CLASS PERIOD |
| 38485 | PURCHASED OUTSIDE CLASS PERIOD |
| 38488 | SHARES NOT PURCHASED |
| 38492 | PURCHASED OUTSIDE CLASS PERIOD |
| 38495 | SHARES NOT PURCHASED |
| 38497 | PURCHASED OUTSIDE CLASS PERIOD |
| 38499 | NO RECOGNIZED LOSSES |
| 38501 | NO RECOGNIZED LOSSES |
| 38502 | NO RECOGNIZED LOSSES |
| 38505 | PURCHASED OUTSIDE CLASS PERIOD |
| 38506 | NO RECOGNIZED LOSSES |
| 38508 | PURCHASED OUTSIDE CLASS PERIOD |
| 38509 | SHARES NOT PURCHASED |
| 38510 | PURCHASED OUTSIDE CLASS PERIOD |
| 38511 | PURCHASED OUTSIDE CLASS PERIOD |
| 38513 | NO RECOGNIZED LOSSES |
| 38514 | NO RECOGNIZED LOSSES |
| 38517 | NO RECOGNIZED LOSSES |
| 38522 | NO RECOGNIZED LOSSES |
| 38529 | NO RECOGNIZED LOSSES |
| 38530 | NO RECOGNIZED LOSSES |
| 38532 | PURCHASED OUTSIDE CLASS PERIOD |
| 38534 | PURCHASED OUTSIDE CLASS PERIOD |
| 38535 | NO RECOGNIZED LOSSES |
| 38538 | PURCHASED OUTSIDE CLASS PERIOD |
| 38539 | NO RECOGNIZED LOSSES |
| 38540 | NO RECOGNIZED LOSSES |
| 38542 | SHARES NOT PURCHASED |
| 38543 | SHARES NOT PURCHASED |
| 38545 | PURCHASED OUTSIDE CLASS PERIOD |
| 38551 | PURCHASED OUTSIDE CLASS PERIOD |
| 38552 | NO RECOGNIZED LOSSES |
| 38554 | SHARES NOT PURCHASED |
| 38558 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 38559 | NO RECOGNIZED LOSSES |
| 38560 | SHARES NOT PURCHASED |
| 38561 | NO RECOGNIZED LOSSES |
| 38566 | NO RECOGNIZED LOSSES |
| 38570 | NO RECOGNIZED LOSSES |
| 38572 | PURCHASED OUTSIDE CLASS PERIOD |
| 38573 | NO RECOGNIZED LOSSES |
| 38578 | SHARES NOT PURCHASED |
| 38581 | PURCHASED OUTSIDE CLASS PERIOD |
| 38582 | SHARES NOT PURCHASED |
| 38583 | NO RECOGNIZED LOSSES |
| 38585 | PURCHASED OUTSIDE CLASS PERIOD |
| 38586 | NO RECOGNIZED LOSSES |
| 38589 | SHARES NOT PURCHASED |
| 38592 | PURCHASED OUTSIDE CLASS PERIOD |
| 38594 | PURCHASED OUTSIDE CLASS PERIOD |
| 38596 | NO RECOGNIZED LOSSES |
| 38600 | SHARES NOT PURCHASED |
| 38601 | NO RECOGNIZED LOSSES |
| 38602 | SHARES NOT PURCHASED |
| 38603 | NO RECOGNIZED LOSSES |
| 38605 | NO RECOGNIZED LOSSES |
| 38607 | PURCHASED OUTSIDE CLASS PERIOD |
| 38615 | NO RECOGNIZED LOSSES |
| 38618 | NO RECOGNIZED LOSSES |
| 38623 | NO RECOGNIZED LOSSES |
| 38625 | NO RECOGNIZED LOSSES |
| 38626 | NO RECOGNIZED LOSSES |
| 38628 | SHARES NOT PURCHASED |
| 38637 | SHARES NOT PURCHASED |
| 38641 | NO RECOGNIZED LOSSES |
| 38643 | NO RECOGNIZED LOSSES |
| 38649 | NO RECOGNIZED LOSSES |
| 38652 | SHARES NOT PURCHASED |
| 38659 | SHARES SOLD SHORT |
| 38665 | PURCHASED OUTSIDE CLASS PERIOD |
| 38667 | SHARES NOT PURCHASED |
| 38669 | SHARES NOT PURCHASED |
| 38674 | NO RECOGNIZED LOSSES |
| 38676 | NO RECOGNIZED LOSSES |
| 38677 | NO RECOGNIZED LOSSES |
| 38679 | SHARES NOT PURCHASED |
| 38680 | SHARES NOT PURCHASED |
| 38682 | SHARES NOT PURCHASED |
| 38683 | PURCHASED OUTSIDE CLASS PERIOD |
| 38685 | SHARES NOT PURCHASED |
| 38695 | SHARES SOLD SHORT |
| 38698 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 38702 | SHARES NOT PURCHASED |
| 38715 | PURCHASED OUTSIDE CLASS PERIOD |
| 38723 | NO RECOGNIZED LOSSES |
| 38731 | NO RECOGNIZED LOSSES |
| 38732 | SHARES NOT PURCHASED |
| 38734 | PURCHASED OUTSIDE CLASS PERIOD |
| 38735 | PURCHASED OUTSIDE CLASS PERIOD |
| 38737 | SHARES SOLD SHORT |
| 38738 | PURCHASED OUTSIDE CLASS PERIOD |
| 38741 | PURCHASED OUTSIDE CLASS PERIOD |
| 38742 | SHARES NOT PURCHASED |
| 38743 | SHARES NOT PURCHASED |
| 38746 | SHARES SOLD SHORT |
| 38747 | SHARES NOT PURCHASED |
| 38754 | SHARES NOT PURCHASED |
| 38755 | SHARES NOT PURCHASED |
| 38758 | SHARES NOT PURCHASED |
| 38759 | SHARES NOT PURCHASED |
| 38760 | SHARES NOT PURCHASED |
| 38761 | SHARES NOT PURCHASED |
| 38766 | NO RECOGNIZED LOSSES |
| 38771 | PURCHASED OUTSIDE CLASS PERIOD |
| 38772 | NO RECOGNIZED LOSSES |
| 38773 | PURCHASED OUTSIDE CLASS PERIOD |
| 38774 | PURCHASED OUTSIDE CLASS PERIOD |
| 38775 | SHARES NOT PURCHASED |
| 38777 | NO RECOGNIZED LOSSES |
| 38781 | NO RECOGNIZED LOSSES |
| 38782 | PURCHASED OUTSIDE CLASS PERIOD |
| 38784 | NO RECOGNIZED LOSSES |
| 38791 | SHARES NOT PURCHASED |
| 38792 | SHARES NOT PURCHASED |
| 38793 | SHARES NOT PURCHASED |
| 38794 | SHARES NOT PURCHASED |
| 38795 | PURCHASED OUTSIDE CLASS PERIOD |
| 38796 | PURCHASED OUTSIDE CLASS PERIOD |
| 38797 | PURCHASED OUTSIDE CLASS PERIOD |
| 38798 | PURCHASED OUTSIDE CLASS PERIOD |
| 38799 | SHARES NOT PURCHASED |
| 38804 | SHARES NOT PURCHASED |
| 38805 | SHARES NOT PURCHASED |
| 38806 | SHARES NOT PURCHASED |
| 38819 | PURCHASED OUTSIDE CLASS PERIOD |
| 38820 | PURCHASED OUTSIDE CLASS PERIOD |
| 38839 | SHARES NOT PURCHASED |
| 38843 | PURCHASED OUTSIDE CLASS PERIOD |
| 38856 | SHARES NOT PURCHASED |
| 38857 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38863 | PURCHASED OUTSIDE CLASS PERIOD |
| 38864 | PURCHASED OUTSIDE CLASS PERIOD |
| 38867 | PURCHASED OUTSIDE CLASS PERIOD |
| 38868 | PURCHASED OUTSIDE CLASS PERIOD |
| 38869 | PURCHASED OUTSIDE CLASS PERIOD |
| 38870 | PURCHASED OUTSIDE CLASS PERIOD |
| 38871 | SHARES SOLD SHORT |
| 38872 | SHARES NOT PURCHASED |
| 38873 | NO RECOGNIZED LOSSES |
| 38887 | SHARES SOLD SHORT |
| 38888 | SHARES SOLD SHORT |
| 38889 | NO RECOGNIZED LOSSES |
| 38890 | NO RECOGNIZED LOSSES |
| 38891 | NO RECOGNIZED LOSSES |
| 38893 | NO RECOGNIZED LOSSES |
| 38894 | NO RECOGNIZED LOSSES |
| 38895 | SHARES SOLD SHORT |
| 38896 | NO RECOGNIZED LOSSES |
| 38897 | NO RECOGNIZED LOSSES |
| 38898 | NO RECOGNIZED LOSSES |
| 38899 | NO RECOGNIZED LOSSES |
| 38900 | SHARES SOLD SHORT |
| 38901 | NO RECOGNIZED LOSSES |
| 38902 | NO RECOGNIZED LOSSES |
| 38903 | PURCHASED OUTSIDE CLASS PERIOD |
| 38904 | PURCHASED OUTSIDE CLASS PERIOD |
| 38905 | NO RECOGNIZED LOSSES |
| 38906 | NO RECOGNIZED LOSSES |
| 38907 | NO RECOGNIZED LOSSES |
| 38908 | PURCHASED OUTSIDE CLASS PERIOD |
| 38909 | NO RECOGNIZED LOSSES |
| 38911 | SHARES SOLD SHORT |
| 38912 | SHARES SOLD SHORT |
| 38913 | NO RECOGNIZED LOSSES |
| 38914 | SHARES NOT PURCHASED |
| 38917 | SHARES NOT PURCHASED |
| 38918 | SHARES NOT PURCHASED |
| 38919 | SHARES NOT PURCHASED |
| 38920 | SHARES NOT PURCHASED |
| 38921 | SHARES NOT PURCHASED |
| 38922 | SHARES NOT PURCHASED |
| 38923 | SHARES NOT PURCHASED |
| 38924 | NO RECOGNIZED LOSSES |
| 38927 | PURCHASED OUTSIDE CLASS PERIOD |
| 38928 | SHARES NOT PURCHASED |
| 38929 | NO RECOGNIZED LOSSES |
| 38930 | NO RECOGNIZED LOSSES |
| 38931 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 38932 | SHARES NOT PURCHASED |
| 38933 | SHARES NOT PURCHASED |
| 38934 | SHARES NOT PURCHASED |
| 38935 | SHARES NOT PURCHASED |
| 38936 | SHARES NOT PURCHASED |
| 38937 | SHARES NOT PURCHASED |
| 38938 | SHARES NOT PURCHASED |
| 38939 | SHARES NOT PURCHASED |
| 38940 | SHARES NOT PURCHASED |
| 38941 | SHARES NOT PURCHASED |
| 38942 | SHARES NOT PURCHASED |
| 38943 | SHARES NOT PURCHASED |
| 38944 | SHARES NOT PURCHASED |
| 38945 | PURCHASED OUTSIDE CLASS PERIOD |
| 38946 | PURCHASED OUTSIDE CLASS PERIOD |
| 38947 | SHARES NOT PURCHASED |
| 38948 | SHARES NOT PURCHASED |
| 38949 | SHARES NOT PURCHASED |
| 38950 | SHARES NOT PURCHASED |
| 38951 | SHARES NOT PURCHASED |
| 38953 | SHARES SOLD SHORT |
| 38958 | NO RECOGNIZED LOSSES |
| 38961 | SHARES NOT PURCHASED |
| 38962 | NO RECOGNIZED LOSSES |
| 38963 | PURCHASED OUTSIDE CLASS PERIOD |
| 38964 | PURCHASED OUTSIDE CLASS PERIOD |
| 38965 | PURCHASED OUTSIDE CLASS PERIOD |
| 38966 | PURCHASED OUTSIDE CLASS PERIOD |
| 38967 | PURCHASED OUTSIDE CLASS PERIOD |
| 38968 | CLAIM WITHDRAWN |
| 38969 | PURCHASED OUTSIDE CLASS PERIOD |
| 38970 | PURCHASED OUTSIDE CLASS PERIOD |
| 38971 | PURCHASED OUTSIDE CLASS PERIOD |
| 38973 | PURCHASED OUTSIDE CLASS PERIOD |
| 38974 | PURCHASED OUTSIDE CLASS PERIOD |
| 38975 | PURCHASED OUTSIDE CLASS PERIOD |
| 38976 | PURCHASED OUTSIDE CLASS PERIOD |
| 38977 | PURCHASED OUTSIDE CLASS PERIOD |
| 38978 | NO RECOGNIZED LOSSES |
| 38980 | PURCHASED OUTSIDE CLASS PERIOD |
| 38981 | PURCHASED OUTSIDE CLASS PERIOD |
| 38982 | PURCHASED OUTSIDE CLASS PERIOD |
| 38984 | PURCHASED OUTSIDE CLASS PERIOD |
| 38985 | NO RECOGNIZED LOSSES |
| 38986 | SHARES NOT PURCHASED |
| 38987 | PURCHASED OUTSIDE CLASS PERIOD |
| 38989 | PURCHASED OUTSIDE CLASS PERIOD |
| 38990 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 38991 | NO RECOGNIZED LOSSES |
| 38992 | PURCHASED OUTSIDE CLASS PERIOD |
| 38993 | SHARES NOT PURCHASED |
| 38994 | PURCHASED OUTSIDE CLASS PERIOD |
| 38995 | PURCHASED OUTSIDE CLASS PERIOD |
| 38996 | PURCHASED OUTSIDE CLASS PERIOD |
| 38997 | PURCHASED OUTSIDE CLASS PERIOD |
| 38998 | NO RECOGNIZED LOSSES |
| 38999 | NO RECOGNIZED LOSSES |
| 39000 | PURCHASED OUTSIDE CLASS PERIOD |
| 39001 | PURCHASED OUTSIDE CLASS PERIOD |
| 39002 | SHARES SOLD SHORT |
| 39003 | PURCHASED OUTSIDE CLASS PERIOD |
| 39004 | PURCHASED OUTSIDE CLASS PERIOD |
| 39005 | NO RECOGNIZED LOSSES |
| 39006 | PURCHASED OUTSIDE CLASS PERIOD |
| 39007 | PURCHASED OUTSIDE CLASS PERIOD |
| 39008 | PURCHASED OUTSIDE CLASS PERIOD |
| 39009 | PURCHASED OUTSIDE CLASS PERIOD |
| 39010 | PURCHASED OUTSIDE CLASS PERIOD |
| 39012 | PURCHASED OUTSIDE CLASS PERIOD |
| 39013 | PURCHASED OUTSIDE CLASS PERIOD |
| 39014 | PURCHASED OUTSIDE CLASS PERIOD |
| 39015 | SHARES NOT PURCHASED |
| 39016 | PURCHASED OUTSIDE CLASS PERIOD |
| 39017 | SHARES NOT PURCHASED |
| 39018 | SHARES NOT PURCHASED |
| 39019 | SHARES SOLD SHORT |
| 39020 | PURCHASED OUTSIDE CLASS PERIOD |
| 39021 | NO RECOGNIZED LOSSES |
| 39022 | PURCHASED OUTSIDE CLASS PERIOD |
| 39023 | NO RECOGNIZED LOSSES |
| 39024 | NO RECOGNIZED LOSSES |
| 39025 | PURCHASED OUTSIDE CLASS PERIOD |
| 39026 | NO RECOGNIZED LOSSES |
| 39027 | PURCHASED OUTSIDE CLASS PERIOD |
| 39028 | SHARES SOLD SHORT |
| 39029 | PURCHASED OUTSIDE CLASS PERIOD |
| 39031 | SHARES NOT PURCHASED |
| 39032 | NO RECOGNIZED LOSSES |
| 39034 | SHARES SOLD SHORT |
| 39035 | CLAIM WITHDRAWN |
| 39036 | SHARES NOT PURCHASED |
| 39037 | SHARES NOT PURCHASED |
| 39049 | SHARES NOT PURCHASED |
| 39050 | SHARES NOT PURCHASED |
| 39052 | PURCHASED OUTSIDE CLASS PERIOD |
| 39055 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 39056 | PURCHASED OUTSIDE CLASS PERIOD |
| 39057 | NO RECOGNIZED LOSSES |
| 39059 | NO RECOGNIZED LOSSES |
| 39061 | SHARES NOT PURCHASED |
| 39062 | PURCHASED OUTSIDE CLASS PERIOD |
| 39063 | PURCHASED OUTSIDE CLASS PERIOD |
| 39064 | PURCHASED OUTSIDE CLASS PERIOD |
| 39067 | PURCHASED OUTSIDE CLASS PERIOD |
| 39068 | SHARES NOT PURCHASED |
| 39069 | NO RECOGNIZED LOSSES |
| 39072 | SHARES SOLD SHORT |
| 39073 | NO RECOGNIZED LOSSES |
| 39075 | SHARES SOLD SHORT |
| 39077 | NO RECOGNIZED LOSSES |
| 39079 | NO RECOGNIZED LOSSES |
| 39080 | PURCHASED OUTSIDE CLASS PERIOD |
| 39081 | SHARES SOLD SHORT |
| 39084 | PURCHASED OUTSIDE CLASS PERIOD |
| 39085 | SHARES NOT PURCHASED |
| 39086 | SHARES NOT PURCHASED |
| 39087 | NO RECOGNIZED LOSSES |
| 39088 | SHARES NOT PURCHASED |
| 39089 | NO RECOGNIZED LOSSES |
| 39090 | NO RECOGNIZED LOSSES |
| 39092 | NO RECOGNIZED LOSSES |
| 39093 | SHARES SOLD SHORT |
| 39094 | NO RECOGNIZED LOSSES |
| 39095 | NO RECOGNIZED LOSSES |
| 39097 | NO RECOGNIZED LOSSES |
| 39098 | NO RECOGNIZED LOSSES |
| 39099 | NO RECOGNIZED LOSSES |
| 39100 | NO RECOGNIZED LOSSES |
| 39101 | PURCHASED OUTSIDE CLASS PERIOD |
| 39102 | NO RECOGNIZED LOSSES |
| 39103 | NO RECOGNIZED LOSSES |
| 39104 | SHARES SOLD SHORT |
| 39106 | NO RECOGNIZED LOSSES |
| 39107 | NO RECOGNIZED LOSSES |
| 39108 | NO RECOGNIZED LOSSES |
| 39109 | PURCHASED OUTSIDE CLASS PERIOD |
| 39110 | NO RECOGNIZED LOSSES |
| 39111 | NO RECOGNIZED LOSSES |
| 39112 | SHARES SOLD SHORT |
| 39113 | NO RECOGNIZED LOSSES |
| 39114 | NO RECOGNIZED LOSSES |
| 39115 | NO RECOGNIZED LOSSES |
| 39116 | NO RECOGNIZED LOSSES |
| 39118 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 39121 | SHARES NOT PURCHASED |
| 39122 | PURCHASED OUTSIDE CLASS PERIOD |
| 39123 | NO RECOGNIZED LOSSES |
| 39125 | PURCHASED OUTSIDE CLASS PERIOD |
| 39126 | PURCHASED OUTSIDE CLASS PERIOD |
| 39127 | NO RECOGNIZED LOSSES |
| 39129 | NO RECOGNIZED LOSSES |
| 39131 | PURCHASED OUTSIDE CLASS PERIOD |
| 39132 | PURCHASED OUTSIDE CLASS PERIOD |
| 39133 | NO RECOGNIZED LOSSES |
| 39135 | NO RECOGNIZED LOSSES |
| 39136 | NO RECOGNIZED LOSSES |
| 39137 | NO RECOGNIZED LOSSES |
| 39138 | NO RECOGNIZED LOSSES |
| 39139 | SHARES SOLD SHORT |
| 39140 | NO RECOGNIZED LOSSES |
| 39141 | PURCHASED OUTSIDE CLASS PERIOD |
| 39142 | NO RECOGNIZED LOSSES |
| 39143 | SHARES NOT PURCHASED |
| 39144 | NO RECOGNIZED LOSSES |
| 39145 | NO RECOGNIZED LOSSES |
| 39146 | NO RECOGNIZED LOSSES |
| 39147 | SHARES NOT PURCHASED |
| 39148 | PURCHASED OUTSIDE CLASS PERIOD |
| 39149 | NO RECOGNIZED LOSSES |
| 39150 | SHARES NOT PURCHASED |
| 39151 | SHARES NOT PURCHASED |
| 39152 | NO RECOGNIZED LOSSES |
| 39153 | NO RECOGNIZED LOSSES |
| 39154 | PURCHASED OUTSIDE CLASS PERIOD |
| 39158 | NO RECOGNIZED LOSSES |
| 39159 | SHARES NOT PURCHASED |
| 39160 | NO RECOGNIZED LOSSES |
| 39161 | NO RECOGNIZED LOSSES |
| 39162 | NO RECOGNIZED LOSSES |
| 39163 | NO RECOGNIZED LOSSES |
| 39164 | NO RECOGNIZED LOSSES |
| 39165 | SHARES NOT PURCHASED |
| 39166 | NO RECOGNIZED LOSSES |
| 39167 | NO RECOGNIZED LOSSES |
| 39168 | PURCHASED OUTSIDE CLASS PERIOD |
| 39169 | SHARES NOT PURCHASED |
| 39170 | NO RECOGNIZED LOSSES |
| 39171 | NO RECOGNIZED LOSSES |
| 39172 | NO RECOGNIZED LOSSES |
| 39173 | SHARES NOT PURCHASED |
| 39174 | NO RECOGNIZED LOSSES |
| 39175 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 39176 | NO RECOGNIZED LOSSES |
| 39177 | SHARES NOT PURCHASED |
| 39179 | NO RECOGNIZED LOSSES |
| 39180 | NO RECOGNIZED LOSSES |
| 39181 | PURCHASED OUTSIDE CLASS PERIOD |
| 39182 | PURCHASED OUTSIDE CLASS PERIOD |
| 39183 | PURCHASED OUTSIDE CLASS PERIOD |
| 39184 | NO RECOGNIZED LOSSES |
| 39185 | NO RECOGNIZED LOSSES |
| 39186 | NO RECOGNIZED LOSSES |
| 39187 | NO RECOGNIZED LOSSES |
| 39188 | NO RECOGNIZED LOSSES |
| 39189 | NO RECOGNIZED LOSSES |
| 39190 | NO RECOGNIZED LOSSES |
| 39191 | SHARES NOT PURCHASED |
| 39192 | SHARES NOT PURCHASED |
| 39193 | NO RECOGNIZED LOSSES |
| 39194 | SHARES SOLD SHORT |
| 39195 | NO RECOGNIZED LOSSES |
| 39196 | SHARES NOT PURCHASED |
| 39197 | NO RECOGNIZED LOSSES |
| 39198 | NO RECOGNIZED LOSSES |
| 39199 | SHARES NOT PURCHASED |
| 39200 | SHARES NOT PURCHASED |
| 39201 | SHARES NOT PURCHASED |
| 39202 | NO RECOGNIZED LOSSES |
| 39203 | NO RECOGNIZED LOSSES |
| 39205 | SHARES NOT PURCHASED |
| 39206 | NO RECOGNIZED LOSSES |
| 39207 | PURCHASED OUTSIDE CLASS PERIOD |
| 39208 | NO RECOGNIZED LOSSES |
| 39209 | SHARES NOT PURCHASED |
| 39210 | NO RECOGNIZED LOSSES |
| 39211 | NO RECOGNIZED LOSSES |
| 39212 | NO RECOGNIZED LOSSES |
| 39213 | PURCHASED OUTSIDE CLASS PERIOD |
| 39214 | NO RECOGNIZED LOSSES |
| 39215 | SHARES NOT PURCHASED |
| 39216 | SHARES NOT PURCHASED |
| 39217 | NO RECOGNIZED LOSSES |
| 39218 | SHARES NOT PURCHASED |
| 39219 | SHARES NOT PURCHASED |
| 39220 | NO RECOGNIZED LOSSES |
| 39222 | NO RECOGNIZED LOSSES |
| 39223 | SHARES NOT PURCHASED |
| 39224 | PURCHASED OUTSIDE CLASS PERIOD |
| 39225 | SHARES NOT PURCHASED |
| 39226 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 39227 | PURCHASED OUTSIDE CLASS PERIOD |
| 39228 | NO RECOGNIZED LOSSES |
| 39229 | NO RECOGNIZED LOSSES |
| 39230 | SHARES NOT PURCHASED |
| 39231 | SHARES NOT PURCHASED |
| 39232 | NO RECOGNIZED LOSSES |
| 39235 | NO RECOGNIZED LOSSES |
| 39236 | PURCHASED OUTSIDE CLASS PERIOD |
| 39237 | PURCHASED OUTSIDE CLASS PERIOD |
| 39238 | NO RECOGNIZED LOSSES |
| 39240 | NO RECOGNIZED LOSSES |
| 39241 | NO RECOGNIZED LOSSES |
| 39242 | NO RECOGNIZED LOSSES |
| 39243 | NO RECOGNIZED LOSSES |
| 39244 | NO RECOGNIZED LOSSES |
| 39245 | NO RECOGNIZED LOSSES |
| 39246 | NO RECOGNIZED LOSSES |
| 39247 | NO RECOGNIZED LOSSES |
| 39248 | NO RECOGNIZED LOSSES |
| 39249 | NO RECOGNIZED LOSSES |
| 39250 | NO RECOGNIZED LOSSES |
| 39251 | SHARES NOT PURCHASED |
| 39252 | PURCHASED OUTSIDE CLASS PERIOD |
| 39253 | NO RECOGNIZED LOSSES |
| 39254 | NO RECOGNIZED LOSSES |
| 39255 | NO RECOGNIZED LOSSES |
| 39256 | NO RECOGNIZED LOSSES |
| 39258 | NO RECOGNIZED LOSSES |
| 39260 | PURCHASED OUTSIDE CLASS PERIOD |
| 39261 | NO RECOGNIZED LOSSES |
| 39262 | NO RECOGNIZED LOSSES |
| 39263 | SHARES NOT PURCHASED |
| 39264 | NO RECOGNIZED LOSSES |
| 39265 | SHARES SOLD SHORT |
| 39267 | NO RECOGNIZED LOSSES |
| 39268 | SHARES NOT PURCHASED |
| 39269 | PURCHASED OUTSIDE CLASS PERIOD |
| 39270 | SHARES NOT PURCHASED |
| 39271 | NO RECOGNIZED LOSSES |
| 39272 | NO RECOGNIZED LOSSES |
| 39273 | NO RECOGNIZED LOSSES |
| 39274 | NO RECOGNIZED LOSSES |
| 39275 | NO RECOGNIZED LOSSES |
| 39276 | NO RECOGNIZED LOSSES |
| 39277 | NO RECOGNIZED LOSSES |
| 39278 | PURCHASED OUTSIDE CLASS PERIOD |
| 39279 | SHARES NOT PURCHASED |
| 39281 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 39282 | SHARES NOT PURCHASED |
| 39283 | NO RECOGNIZED LOSSES |
| 39284 | PURCHASED OUTSIDE CLASS PERIOD |
| 39285 | PURCHASED OUTSIDE CLASS PERIOD |
| 39286 | NO RECOGNIZED LOSSES |
| 39287 | NO RECOGNIZED LOSSES |
| 39288 | NO RECOGNIZED LOSSES |
| 39289 | SHARES NOT PURCHASED |
| 39290 | NO RECOGNIZED LOSSES |
| 39291 | SHARES NOT PURCHASED |
| 39292 | PURCHASED OUTSIDE CLASS PERIOD |
| 39293 | NO RECOGNIZED LOSSES |
| 39294 | NO RECOGNIZED LOSSES |
| 39295 | NO RECOGNIZED LOSSES |
| 39296 | SHARES NOT PURCHASED |
| 39298 | NO RECOGNIZED LOSSES |
| 39299 | NO RECOGNIZED LOSSES |
| 39300 | NO RECOGNIZED LOSSES |
| 39301 | NO RECOGNIZED LOSSES |
| 39302 | SHARES NOT PURCHASED |
| 39303 | SHARES NOT PURCHASED |
| 39304 | NO RECOGNIZED LOSSES |
| 39306 | NO RECOGNIZED LOSSES |
| 39307 | SHARES NOT PURCHASED |
| 39308 | NO RECOGNIZED LOSSES |
| 39309 | NO RECOGNIZED LOSSES |
| 39311 | NO RECOGNIZED LOSSES |
| 39312 | SHARES NOT PURCHASED |
| 39313 | NO RECOGNIZED LOSSES |
| 39314 | PURCHASED OUTSIDE CLASS PERIOD |
| 39315 | NO RECOGNIZED LOSSES |
| 39316 | NO RECOGNIZED LOSSES |
| 39317 | NO RECOGNIZED LOSSES |
| 39318 | NO RECOGNIZED LOSSES |
| 39320 | NO RECOGNIZED LOSSES |
| 39321 | NO RECOGNIZED LOSSES |
| 39322 | SHARES NOT PURCHASED |
| 39323 | NO RECOGNIZED LOSSES |
| 39324 | NO RECOGNIZED LOSSES |
| 39325 | NO RECOGNIZED LOSSES |
| 39327 | SHARES NOT PURCHASED |
| 39328 | NO RECOGNIZED LOSSES |
| 39329 | SHARES SOLD SHORT |
| 39330 | SHARES NOT PURCHASED |
| 39331 | NO RECOGNIZED LOSSES |
| 39332 | NO RECOGNIZED LOSSES |
| 39333 | PURCHASED OUTSIDE CLASS PERIOD |
| 39335 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 39336 | NO RECOGNIZED LOSSES |
| 39337 | NO RECOGNIZED LOSSES |
| 39338 | PURCHASED OUTSIDE CLASS PERIOD |
| 39339 | NO RECOGNIZED LOSSES |
| 39340 | PURCHASED OUTSIDE CLASS PERIOD |
| 39341 | NO RECOGNIZED LOSSES |
| 39342 | SHARES NOT PURCHASED |
| 39343 | NO RECOGNIZED LOSSES |
| 39345 | SHARES NOT PURCHASED |
| 39346 | NO RECOGNIZED LOSSES |
| 39347 | SHARES NOT PURCHASED |
| 39348 | PURCHASED OUTSIDE CLASS PERIOD |
| 39349 | NO RECOGNIZED LOSSES |
| 39350 | NO RECOGNIZED LOSSES |
| 39351 | NO RECOGNIZED LOSSES |
| 39352 | NO RECOGNIZED LOSSES |
| 39354 | NO RECOGNIZED LOSSES |
| 39356 | SHARES SOLD SHORT |
| 39357 | SHARES NOT PURCHASED |
| 39358 | NO RECOGNIZED LOSSES |
| 39359 | NO RECOGNIZED LOSSES |
| 39361 | PURCHASED OUTSIDE CLASS PERIOD |
| 39362 | NO RECOGNIZED LOSSES |
| 39363 | NO RECOGNIZED LOSSES |
| 39364 | SHARES NOT PURCHASED |
| 39365 | NO RECOGNIZED LOSSES |
| 39366 | SHARES NOT PURCHASED |
| 39368 | NO RECOGNIZED LOSSES |
| 39369 | NO RECOGNIZED LOSSES |
| 39370 | NO RECOGNIZED LOSSES |
| 39371 | NO RECOGNIZED LOSSES |
| 39372 | SHARES NOT PURCHASED |
| 39373 | NO RECOGNIZED LOSSES |
| 39374 | NO RECOGNIZED LOSSES |
| 39375 | PURCHASED OUTSIDE CLASS PERIOD |
| 39376 | NO RECOGNIZED LOSSES |
| 39377 | NO RECOGNIZED LOSSES |
| 39378 | SHARES NOT PURCHASED |
| 39379 | NO RECOGNIZED LOSSES |
| 39380 | NO RECOGNIZED LOSSES |
| 39381 | NO RECOGNIZED LOSSES |
| 39382 | NO RECOGNIZED LOSSES |
| 39384 | NO RECOGNIZED LOSSES |
| 39385 | SHARES SOLD SHORT |
| 39386 | SHARES NOT PURCHASED |
| 39387 | PURCHASED OUTSIDE CLASS PERIOD |
| 39392 | SHARES NOT PURCHASED |
| 39393 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 39395 | NO RECOGNIZED LOSSES |
| 39400 | NO RECOGNIZED LOSSES |
| 39403 | PURCHASED OUTSIDE CLASS PERIOD |
| 39404 | SHARES NOT PURCHASED |
| 39407 | NO RECOGNIZED LOSSES |
| 39410 | SHARES NOT PURCHASED |
| 39412 | PURCHASED OUTSIDE CLASS PERIOD |
| 39414 | NO RECOGNIZED LOSSES |
| 39416 | SHARES NOT PURCHASED |
| 39419 | PURCHASED OUTSIDE CLASS PERIOD |
| 39426 | DUPLICATE CLAIM |
| 39428 | SHARES NOT PURCHASED |
| 39429 | SHARES NOT PURCHASED |
| 39434 | NO RECOGNIZED LOSSES |
| 39440 | SHARES NOT PURCHASED |
| 39446 | SHARES NOT PURCHASED |
| 39450 | SHARES NOT PURCHASED |
| 39455 | SHARES NOT PURCHASED |
| 39456 | SHARES NOT PURCHASED |
| 39461 | NO RECOGNIZED LOSSES |
| 39465 | NO RECOGNIZED LOSSES |
| 39466 | NO RECOGNIZED LOSSES |
| 39467 | SHARES NOT PURCHASED |
| 39469 | SHARES NOT PURCHASED |
| 39471 | NO RECOGNIZED LOSSES |
| 39473 | SHARES NOT PURCHASED |
| 39475 | PURCHASED OUTSIDE CLASS PERIOD |
| 39478 | SHARES NOT PURCHASED |
| 39484 | SHARES NOT PURCHASED |
| 39485 | NO RECOGNIZED LOSSES |
| 39491 | NO RECOGNIZED LOSSES |
| 39494 | DUPLICATE CLAIM |
| 39496 | SHARES NOT PURCHASED |
| 39500 | SHARES NOT PURCHASED |
| 39506 | SHARES NOT PURCHASED |
| 39507 | SHARES NOT PURCHASED |
| 39514 | NO RECOGNIZED LOSSES |
| 39515 | SHARES NOT PURCHASED |
| 39517 | SHARES NOT PURCHASED |
| 39520 | NO RECOGNIZED LOSSES |
| 39521 | SHARES NOT PURCHASED |
| 39523 | NO RECOGNIZED LOSSES |
| 39525 | NO RECOGNIZED LOSSES |
| 39527 | NO RECOGNIZED LOSSES |
| 39536 | PURCHASED OUTSIDE CLASS PERIOD |
| 39537 | SHARES NOT PURCHASED |
| 39539 | SHARES NOT PURCHASED |
| 39544 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 39547 | NO RECOGNIZED LOSSES |
| 39557 | SHARES NOT PURCHASED |
| 39559 | SHARES NOT PURCHASED |
| 39560 | SHARES SOLD SHORT |
| 39562 | SHARES NOT PURCHASED |
| 39563 | SHARES NOT PURCHASED |
| 39564 | SHARES NOT PURCHASED |
| 39568 | NO RECOGNIZED LOSSES |
| 39570 | PURCHASED OUTSIDE CLASS PERIOD |
| 39571 | NO RECOGNIZED LOSSES |
| 39573 | NO RECOGNIZED LOSSES |
| 39574 | NO RECOGNIZED LOSSES |
| 39576 | PURCHASED OUTSIDE CLASS PERIOD |
| 39577 | PURCHASED OUTSIDE CLASS PERIOD |
| 39580 | NO RECOGNIZED LOSSES |
| 39589 | NO RECOGNIZED LOSSES |
| 39595 | SHARES NOT PURCHASED |
| 39596 | SHARES NOT PURCHASED |
| 39597 | SHARES NOT PURCHASED |
| 39598 | SHARES NOT PURCHASED |
| 39600 | SHARES NOT PURCHASED |
| 39601 | NO RECOGNIZED LOSSES |
| 39602 | NO RECOGNIZED LOSSES |
| 39603 | SHARES SOLD SHORT |
| 39607 | NO RECOGNIZED LOSSES |
| 39608 | NO RECOGNIZED LOSSES |
| 39610 | NO RECOGNIZED LOSSES |
| 39611 | PURCHASED OUTSIDE CLASS PERIOD |
| 39612 | NO RECOGNIZED LOSSES |
| 39613 | NO RECOGNIZED LOSSES |
| 39614 | NO RECOGNIZED LOSSES |
| 39615 | SHARES SOLD SHORT |
| 39618 | NO RECOGNIZED LOSSES |
| 39619 | NO RECOGNIZED LOSSES |
| 39620 | PURCHASED OUTSIDE CLASS PERIOD |
| 39621 | NO RECOGNIZED LOSSES |
| 39622 | NO RECOGNIZED LOSSES |
| 39623 | NO RECOGNIZED LOSSES |
| 39624 | NO RECOGNIZED LOSSES |
| 39625 | NO RECOGNIZED LOSSES |
| 39626 | NO RECOGNIZED LOSSES |
| 39628 | NO RECOGNIZED LOSSES |
| 39629 | NO RECOGNIZED LOSSES |
| 39630 | PURCHASED OUTSIDE CLASS PERIOD |
| 39631 | SHARES SOLD SHORT |
| 39632 | NO RECOGNIZED LOSSES |
| 39633 | NO RECOGNIZED LOSSES |
| 39634 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 39637 | NO RECOGNIZED LOSSES |
| 39638 | NO RECOGNIZED LOSSES |
| 39639 | NO RECOGNIZED LOSSES |
| 39640 | NO RECOGNIZED LOSSES |
| 39641 | NO RECOGNIZED LOSSES |
| 39642 | NO RECOGNIZED LOSSES |
| 39643 | PURCHASED OUTSIDE CLASS PERIOD |
| 39645 | PURCHASED OUTSIDE CLASS PERIOD |
| 39646 | PURCHASED OUTSIDE CLASS PERIOD |
| 39647 | PURCHASED OUTSIDE CLASS PERIOD |
| 39648 | PURCHASED OUTSIDE CLASS PERIOD |
| 39649 | PURCHASED OUTSIDE CLASS PERIOD |
| 39650 | PURCHASED OUTSIDE CLASS PERIOD |
| 39651 | PURCHASED OUTSIDE CLASS PERIOD |
| 39652 | PURCHASED OUTSIDE CLASS PERIOD |
| 39653 | PURCHASED OUTSIDE CLASS PERIOD |
| 39654 | PURCHASED OUTSIDE CLASS PERIOD |
| 39655 | PURCHASED OUTSIDE CLASS PERIOD |
| 39656 | SHARES NOT PURCHASED |
| 39657 | SHARES NOT PURCHASED |
| 39658 | PURCHASED OUTSIDE CLASS PERIOD |
| 39659 | PURCHASED OUTSIDE CLASS PERIOD |
| 39660 | PURCHASED OUTSIDE CLASS PERIOD |
| 39661 | PURCHASED OUTSIDE CLASS PERIOD |
| 39662 | SHARES NOT PURCHASED |
| 39663 | SHARES NOT PURCHASED |
| 39678 | SHARES NOT PURCHASED |
| 39683 | NO RECOGNIZED LOSSES |
| 39687 | NO RECOGNIZED LOSSES |
| 39715 | SHARES NOT PURCHASED |
| 39716 | SHARES NOT PURCHASED |
| 39725 | NO RECOGNIZED LOSSES |
| 39736 | SHARES NOT PURCHASED |
| 39741 | SHARES NOT PURCHASED |
| 39750 | NO RECOGNIZED LOSSES |
| 39761 | SHARES SOLD SHORT |
| 39765 | PURCHASED OUTSIDE CLASS PERIOD |
| 39766 | PURCHASED OUTSIDE CLASS PERIOD |
| 39768 | SHARES SOLD SHORT |
| 39769 | SHARES SOLD SHORT |
| 39771 | SHARES SOLD SHORT |
| 39773 | SHARES SOLD SHORT |
| 39781 | SHARES SOLD SHORT |
| 39784 | SHARES SOLD SHORT |
| 39788 | SHARES NOT PURCHASED |
| 39793 | SHARES SOLD SHORT |
| 39794 | SHARES NOT PURCHASED |
| 39795 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 39796 | SHARES NOT PURCHASED |
| 39797 | SHARES SOLD SHORT |
| 39799 | SHARES SOLD SHORT |
| 39800 | SHARES SOLD SHORT |
| 39803 | PURCHASED OUTSIDE CLASS PERIOD |
| 39804 | PURCHASED OUTSIDE CLASS PERIOD |
| 39805 | PURCHASED OUTSIDE CLASS PERIOD |
| 39806 | PURCHASED OUTSIDE CLASS PERIOD |
| 39807 | SHARES NOT PURCHASED |
| 39808 | SHARES NOT PURCHASED |
| 39809 | SHARES NOT PURCHASED |
| 39810 | SHARES NOT PURCHASED |
| 39811 | NO RECOGNIZED LOSSES |
| 39814 | SHARES SOLD SHORT |
| 39815 | SHARES SOLD SHORT |
| 39816 | NO RECOGNIZED LOSSES |
| 39817 | NO RECOGNIZED LOSSES |
| 39819 | NO RECOGNIZED LOSSES |
| 39822 | NO RECOGNIZED LOSSES |
| 39824 | SHARES SOLD SHORT |
| 39826 | NO RECOGNIZED LOSSES |
| 39827 | PURCHASED OUTSIDE CLASS PERIOD |
| 39828 | NO RECOGNIZED LOSSES |
| 39829 | NO RECOGNIZED LOSSES |
| 39830 | DUPLICATE CLAIM |
| 39834 | NO RECOGNIZED LOSSES |
| 39836 | NO RECOGNIZED LOSSES |
| 39837 | NO RECOGNIZED LOSSES |
| 39838 | SHARES SOLD SHORT |
| 39839 | SHARES NOT PURCHASED |
| 39842 | PURCHASED OUTSIDE CLASS PERIOD |
| 39843 | PURCHASED OUTSIDE CLASS PERIOD |
| 39844 | PURCHASED OUTSIDE CLASS PERIOD |
| 39845 | PURCHASED OUTSIDE CLASS PERIOD |
| 39846 | PURCHASED OUTSIDE CLASS PERIOD |
| 39847 | PURCHASED OUTSIDE CLASS PERIOD |
| 39849 | PURCHASED OUTSIDE CLASS PERIOD |
| 39850 | PURCHASED OUTSIDE CLASS PERIOD |
| 39859 | PURCHASED OUTSIDE CLASS PERIOD |
| 39860 | PURCHASED OUTSIDE CLASS PERIOD |
| 39861 | PURCHASED OUTSIDE CLASS PERIOD |
| 39862 | PURCHASED OUTSIDE CLASS PERIOD |
| 39863 | PURCHASED OUTSIDE CLASS PERIOD |
| 39864 | PURCHASED OUTSIDE CLASS PERIOD |
| 39865 | PURCHASED OUTSIDE CLASS PERIOD |
| 39867 | PURCHASED OUTSIDE CLASS PERIOD |
| 39868 | PURCHASED OUTSIDE CLASS PERIOD |
| 39872 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 39873 | PURCHASED OUTSIDE CLASS PERIOD |
| 39874 | PURCHASED OUTSIDE CLASS PERIOD |
| 39875 | PURCHASED OUTSIDE CLASS PERIOD |
| 39876 | PURCHASED OUTSIDE CLASS PERIOD |
| 39877 | PURCHASED OUTSIDE CLASS PERIOD |
| 39878 | PURCHASED OUTSIDE CLASS PERIOD |
| 39879 | PURCHASED OUTSIDE CLASS PERIOD |
| 39880 | SHARES NOT PURCHASED |
| 39881 | SHARES NOT PURCHASED |
| 39882 | SHARES NOT PURCHASED |
| 39883 | PURCHASED OUTSIDE CLASS PERIOD |
| 39884 | PURCHASED OUTSIDE CLASS PERIOD |
| 39887 | PURCHASED OUTSIDE CLASS PERIOD |
| 39888 | PURCHASED OUTSIDE CLASS PERIOD |
| 39889 | PURCHASED OUTSIDE CLASS PERIOD |
| 39890 | PURCHASED OUTSIDE CLASS PERIOD |
| 39891 | SHARES SOLD SHORT |
| 39892 | PURCHASED OUTSIDE CLASS PERIOD |
| 39893 | PURCHASED OUTSIDE CLASS PERIOD |
| 39894 | PURCHASED OUTSIDE CLASS PERIOD |
| 39895 | PURCHASED OUTSIDE CLASS PERIOD |
| 39896 | PURCHASED OUTSIDE CLASS PERIOD |
| 39897 | SHARES NOT PURCHASED |
| 39898 | PURCHASED OUTSIDE CLASS PERIOD |
| 39899 | PURCHASED OUTSIDE CLASS PERIOD |
| 39900 | PURCHASED OUTSIDE CLASS PERIOD |
| 39901 | PURCHASED OUTSIDE CLASS PERIOD |
| 39902 | PURCHASED OUTSIDE CLASS PERIOD |
| 39903 | PURCHASED OUTSIDE CLASS PERIOD |
| 39904 | PURCHASED OUTSIDE CLASS PERIOD |
| 39905 | PURCHASED OUTSIDE CLASS PERIOD |
| 39906 | PURCHASED OUTSIDE CLASS PERIOD |
| 39907 | PURCHASED OUTSIDE CLASS PERIOD |
| 39908 | PURCHASED OUTSIDE CLASS PERIOD |
| 39909 | PURCHASED OUTSIDE CLASS PERIOD |
| 39910 | PURCHASED OUTSIDE CLASS PERIOD |
| 39911 | PURCHASED OUTSIDE CLASS PERIOD |
| 39912 | PURCHASED OUTSIDE CLASS PERIOD |
| 39913 | PURCHASED OUTSIDE CLASS PERIOD |
| 39914 | PURCHASED OUTSIDE CLASS PERIOD |
| 39915 | PURCHASED OUTSIDE CLASS PERIOD |
| 39916 | PURCHASED OUTSIDE CLASS PERIOD |
| 39917 | PURCHASED OUTSIDE CLASS PERIOD |
| 39918 | PURCHASED OUTSIDE CLASS PERIOD |
| 39919 | PURCHASED OUTSIDE CLASS PERIOD |
| 39920 | PURCHASED OUTSIDE DCLASS PERIOD |
| 39921 | PURCHASED OUTSIDE CLASS PERIOD |
| 39922 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 39923 | PURCHASED OUTSIDE CLASS PERIOD |
| 39924 | PURCHASED OUTSIDE CLASS PERIOD |
| 39926 | PURCHASED OUTSIDE CLASS PERIOD |
| 39927 | NO RECOGNIZED LOSSES |
| 39928 | PURCHASED OUTSIDE CLASS PERIOD |
| 39929 | PURCHASED OUTSIDE CLASS PERIOD |
| 39930 | PURCHASED OUTSIDE CLASS PERIOD |
| 39932 | PURCHASED OUTSIDE CLASS PERIOD |
| 39933 | SHARES SOLD SHORT |
| 39934 | PURCHASED OUTSIDE CLASS PERIOD |
| 39936 | PURCHASED OUTSIDE CLASS PERIOD |
| 39939 | PURCHASED OUTSIDE CLASS PERIOD |
| 39940 | PURCHASED OUTSIDE CLASS PERIOD |
| 39941 | PURCHASED OUTSIDE CLASS PERIOD |
| 39942 | PURCHASED OUTSIDE CLASS PERIOD |
| 39943 | PURCHASED OUTSIDE CLASS PERIOD |
| 39944 | PURCHASED OUTSIDE CLASS PERIOD |
| 39945 | PURCHASED OUTSIDE CLASS PERIOD |
| 39946 | PURCHASED OUTSIDE CLASS PERIOD |
| 39947 | PURCHASED OUTSIDE CLASS PERIOD |
| 39948 | PURCHASED OUTSIDE CLASS PERIOD |
| 39949 | PURCHASED OUTSIDE CLASS PERIOD |
| 39950 | PURCHASED OUTSIDE CLASS PERIOD |
| 39951 | PURCHASED OUTSIDE CLASS PERIOD |
| 39952 | PURCHASED OUTSIDE CLASS PERIOD |
| 39953 | PURCHASED OUTSIDE CLASS PERIOD |
| 39954 | PURCHASED OUTSIDE CLASS PERIOD |
| 39955 | PURCHASED OUTSIDE CLASS PERIOD |
| 39956 | PURCHASED OUTSIDE CLASS PERIOD |
| 39957 | PURCHASED OUTSIDE CLASS PERIOD |
| 39958 | PURCHASED OUTSIDE CLASS PERIOD |
| 39959 | PURCHASED OUTSIDE CLASS PERIOD |
| 39960 | PURCHASED OUTSIDE CLASS PERIOD |
| 39961 | PURCHASED OUTSIDE CLASS PERIOD |
| 39962 | PURCHASED OUTSIDE CLASS PERIOD |
| 39963 | NO RECOGNIZED LOSSES |
| 39964 | PURCHASED OUTSIDE CLASS PERIOD |
| 39965 | PURCHASED OUTSIDE CLASS PERIOD |
| 39966 | PURCHASED OUTSIDE CLASS PERIOD |
| 39967 | PURCHASED OUTSIDE CLASS PERIOD |
| 39968 | PURCHASED OUTSIDE CLASS PERIOD |
| 39969 | PURCHASED OUTSIDE CLASS PERIOD |
| 39970 | PURCHASED OUTSIDE CLASS PERIOD |
| 39971 | PURCHASED OUTSIDE CLASS PERIOD |
| 39972 | PURCHASED OUTSIDE CLASS PERIOD |
| 39973 | PURCHASED OUTSIDE CLASS PERIOD |
| 39974 | PURCHASED OUTSIDE CLASS PERIOD |
| 39975 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 39976 | NO RECOGNIZED LOSSES |
| 39977 | PURCHASED OUTSIDE CLASS PERIOD |
| 39978 | PURCHASED OUTSIDE CLASS PERIOD |
| 39979 | PURCHASED OUTSIDE CLASS PERIOD |
| 39980 | PURCHASED OUTSIDE CLASS PERIOD |
| 39981 | PURCHASED OUTSIDE CLASS PERIOD |
| 39982 | PURCHASED OUTSIDE CLASS PERIOD |
| 39983 | PURCHASED OUTSIDE CLASS PERIOD |
| 39984 | PURCHASED OUTSIDE CLASS PERIOD |
| 39985 | PURCHASED OUTSIDE CLASS PERIOD |
| 39986 | PURCHASED OUTSIDE CLASS PERIOD |
| 39988 | PURCHASED OUTSIDE CLASS PERIOD |
| 39989 | PURCHASED OUTSIDE CLASS PERIOD |
| 39990 | PURCHASED OUTSIDE CLASS PERIOD |
| 39991 | PURCHASED OUTSIDE CLASS PERIOD |
| 39992 | PURCHASED OUTSIDE CLASS PERIOD |
| 39996 | SHARES NOT PURCHASED |
| 39997 | PURCHASED OUTSIDE CLASS PERIOD |
| 40001 | SHARES NOT PURCHASED |
| 40006 | SHARES NOT PURCHASED |
| 40008 | SHARES NOT PURCHASED |
| 40010 | PURCHASED OUTSIDE CLASS PERIOD |
| 40011 | PURCHASED OUTSIDE CLASS PERIOD |
| 40012 | PURCHASED OUTSIDE CLASS PERIOD |
| 40013 | PURCHASED OUTSIDE CLASS PERIOD |
| 40014 | PURCHASED OUTSIDE CLASS PERIOD |
| 40015 | PURCHASED OUTSIDE CLASS PERIOD |
| 40016 | PURCHASED OUTSIDE CLASS PERIOD |
| 40017 | PURCHASED OUTSIDE CLASS PERIOD |
| 40018 | SHARES NOT PURCHASED |
| 40019 | SHARES NOT PURCHASED |
| 40021 | PURCHASED OUTSIDE CLASS PERIOD |
| 40022 | SHARES NOT PURCHASED |
| 40023 | PURCHASED OUTSIDE CLASS PERIOD |
| 40024 | PURCHASED OUTSIDE CLASS PERIOD |
| 40025 | SHARES NOT PURCHASED |
| 40026 | SHARES NOT PURCHASED |
| 40027 | PURCHASED OUTSIDE CLASS PERIOD |
| 40028 | PURCHASED OUTSIDE CLASS PERIOD |
| 40030 | PURCHASED OUTSIDE CLASS PERIOD |
| 40031 | SHARES NOT PURCHASED |
| 40032 | SHARES NOT PURCHASED |
| 40033 | PURCHASED OUTSIDE CLASS PERIOD |
| 40034 | PURCHASED OUTSIDE CLASS PERIOD |
| 40035 | PURCHASED OUTSIDE CLASS PERIOD |
| 40036 | PURCHASED OUTSIDE CLASS PERIOD |
| 40037 | PURCHASED OUTSIDE CLASS PERIOD |
| 40038 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40039 | PURCHASED OUTSIDE CLASS PERIOD |
| 40040 | SHARES NOT PURCHASED |
| 40041 | PURCHASED OUTSIDE CLASS PERIOD |
| 40042 | PURCHASED OUTSIDE CLASS PERIOD |
| 40043 | PURCHASED OUTSIDE CLASS PERIOD |
| 40044 | PURCHASED OUTSIDE CLASS PERIOD |
| 40045 | PURCHASED OUTSIDE CLASS PERIOD |
| 40046 | PURCHASED OUTSIDE CLASS PERIOD |
| 40047 | SHARES SOLD SHORT |
| 40049 | NO RECOGNIZED LOSSES |
| 40052 | NO RECOGNIZED LOSSES |
| 40055 | NO RECOGNIZED LOSSES |
| 40056 | NO RECOGNIZED LOSSES |
| 40061 | NO RECOGNIZED LOSSES |
| 40063 | NO RECOGNIZED LOSSES |
| 40069 | NO RECOGNIZED LOSSES |
| 40070 | NO RECOGNIZED LOSSES |
| 40072 | NO RECOGNIZED LOSSES |
| 40088 | NO RECOGNIZED LOSSES |
| 40090 | NO RECOGNIZED LOSSES |
| 40092 | NO RECOGNIZED LOSSES |
| 40096 | NO RECOGNIZED LOSSES |
| 40097 | NO RECOGNIZED LOSSES |
| 40103 | NO RECOGNIZED LOSSES |
| 40104 | NO RECOGNIZED LOSSES |
| 40106 | SHARES SOLD SHORT |
| 40108 | PURCHASED OUTSIDE CLASS PERIOD |
| 40109 | PURCHASED OUTSIDE CLASS PERIOD |
| 40113 | PURCHASED OUTSIDE CLASS PERIOD |
| 40114 | PURCHASED OUTSIDE CLASS PERIOD |
| 40115 | PURCHASED OUTSIDE CLASS PERIOD |
| 40116 | PURCHASED OUTSIDE CLASS PERIOD |
| 40117 | SHARES SOLD SHORT |
| 40118 | SHARES SOLD SHORT |
| 40119 | SHARES SOLD SHORT |
| 40120 | SHARES SOLD SHORT |
| 40121 | SHARES SOLD SHORT |
| 40122 | PURCHASED OUTSIDE CLASS PERIOD |
| 40123 | PURCHASED OUTSIDE CLASS PERIOD |
| 40124 | PURCHASED OUTSIDE CLASS PERIOD |
| 40125 | NO RECOGNIZED LOSSES |
| 40126 | SHARES NOT PURCHASED |
| 40127 | SHARES NOT PURCHASED |
| 40128 | SHARES NOT PURCHASED |
| 40129 | SHARES NOT PURCHASED |
| 40130 | SHARES NOT PURCHASED |
| 40131 | SHARES NOT PURCHASED |
| 40132 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40133 | SHARES NOT PURCHASED |
| 40134 | SHARES NOT PURCHASED |
| 40135 | SHARES NOT PURCHASED |
| 40136 | SHARES NOT PURCHASED |
| 40137 | SHARES NOT PURCHASED |
| 40138 | SHARES NOT PURCHASED |
| 40139 | SHARES NOT PURCHASED |
| 40140 | SHARES NOT PURCHASED |
| 40141 | SHARES NOT PURCHASED |
| 40142 | SHARES NOT PURCHASED |
| 40143 | SHARES NOT PURCHASED |
| 40144 | SHARES NOT PURCHASED |
| 40145 | SHARES NOT PURCHASED |
| 40146 | SHARES NOT PURCHASED |
| 40147 | SHARES NOT PURCHASED |
| 40148 | SHARES NOT PURCHASED |
| 40149 | SHARES NOT PURCHASED |
| 40150 | SHARES NOT PURCHASED |
| 40151 | SHARES NOT PURCHASED |
| 40152 | SHARES NOT PURCHASED |
| 40153 | SHARES NOT PURCHASED |
| 40154 | SHARES NOT PURCHASED |
| 40155 | SHARES NOT PURCHASED |
| 40156 | SHARES NOT PURCHASED |
| 40157 | SHARES NOT PURCHASED |
| 40158 | SHARES NOT PURCHASED |
| 40160 | NO RECOGNIZED LOSSES |
| 40163 | PURCHASED OUTSIDE CLASS PERIOD |
| 40164 | NO RECOGNIZED LOSSES |
| 40165 | PURCHASED OUTSIDE CLASS PERIOD |
| 40166 | NO RECOGNIZED LOSSES |
| 40168 | PURCHASED OUTSIDE CLASS PERIOD |
| 40169 | PURCHASED OUTSIDE CLASS PERIOD |
| 40171 | NO RECOGNIZED LOSSES |
| 40173 | PURCHASED OUTSIDE CLASS PERIOD |
| 40174 | PURCHASED OUTSIDE CLASS PERIOD |
| 40175 | PURCHASED OUTSIDE CLASS PERIOD |
| 40176 | NO RECOGNIZED LOSSES |
| 40177 | SHARES SOLD SHORT |
| 40178 | NO RECOGNIZED LOSSES |
| 40180 | NO RECOGNIZED LOSSES |
| 40181 | PURCHASED OUTSIDE CLASS PERIOD |
| 40182 | PURCHASED OUTSIDE CLASS PERIOD |
| 40183 | NO RECOGNIZED LOSSES |
| 40184 | NO RECOGNIZED LOSSES |
| 40187 | NO RECOGNIZED LOSSES |
| 40189 | PURCHASED OUTSIDE CLASS PERIOD |
| 40190 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40191 | PURCHASED OUTSIDE CLASS PERIOD |
| 40194 | PURCHASED OUTSIDE CLASS PERIOD |
| 40195 | NO RECOGNIZED LOSSES |
| 40196 | PURCHASED OUTSIDE CLASS PERIOD |
| 40197 | NO RECOGNIZED LOSSES |
| 40199 | PURCHASED OUTSIDE CLASS PERIOD |
| 40200 | SHARES NOT PURCHASED |
| 40201 | PURCHASED OUTSIDE CLASS PERIOD |
| 40204 | SHARES NOT PURCHASED |
| 40205 | SHARES NOT PURCHASED |
| 40206 | SHARES NOT PURCHASED |
| 40207 | PURCHASED OUTSIDE CLASS PERIOD |
| 40210 | SHARES NOT PURCHASED |
| 40211 | PURCHASED OUTSIDE CLASS PERIOD |
| 40212 | SHARES NOT PURCHASED |
| 40213 | PURCHASED OUTSIDE CLASS PERIOD |
| 40215 | NO RECOGNIZED LOSSES |
| 40216 | NO RECOGNIZED LOSSES |
| 40218 | SHARES SOLD SHORT |
| 40221 | SHARES SOLD SHORT |
| 40222 | PURCHASED OUTSIDE CLASS PERIOD |
| 40223 | SHARES NOT PURCHASED |
| 40224 | PURCHASED OUTSIDE CLASS PERIOD |
| 40225 | PURCHASED OUTSIDE CLASS PERIOD |
| 40227 | NO RECOGNIZED LOSSES |
| 40229 | SHARES SOLD SHORT |
| 40230 | NO RECOGNIZED LOSSES |
| 40232 | NO RECOGNIZED LOSSES |
| 40233 | PURCHASED OUTSIDE CLASS PERIOD |
| 40238 | SHARES NOT PURCHASED |
| 40239 | SHARES SOLD SHORT |
| 40241 | PURCHASED OUTSIDE CLASS PERIOD |
| 40242 | SHARES SOLD SHORT |
| 40244 | NO RECOGNIZED LOSSES |
| 40245 | NO RECOGNIZED LOSSES |
| 40246 | PURCHASED OUTSIDE CLASS PERIOD |
| 40247 | NO RECOGNIZED LOSSES |
| 40248 | NO RECOGNIZED LOSSES |
| 40249 | PURCHASED OUTSIDE CLASS PERIOD |
| 40250 | NO RECOGNIZED LOSSES |
| 40251 | NO RECOGNIZED LOSSES |
| 40254 | PURCHASED OUTSIDE CLASS PERIOD |
| 40256 | PURCHASED OUTSIDE CLASS PERIOD |
| 40259 | NO RECOGNIZED LOSSES |
| 40260 | NO RECOGNIZED LOSSES |
| 40261 | PURCHASED OUTSIDE CLASS PERIOD |
| 40263 | PURCHASED OUTSIDE CLASS PERIOD |
| 40265 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 40266 | SHARES NOT PURCHASED |
| 40270 | NO RECOGNIZED LOSSES |
| 40271 | NO RECOGNIZED LOSSES |
| 40273 | NO RECOGNIZED LOSSES |
| 40274 | NO RECOGNIZED LOSSES |
| 40275 | PURCHASED OUTSIDE CLASS PERIOD |
| 40276 | NO RECOGNIZED LOSSES |
| 40278 | NO RECOGNIZED LOSSES |
| 40280 | PURCHASED OUTSIDE CLASS PERIOD |
| 40281 | PURCHASED OUTSIDE CLASS PERIOD |
| 40282 | PURCHASED OUTSIDE CLASS PERIOD |
| 40283 | PURCHASED OUTSIDE CLASS PERIOD |
| 40284 | NO RECOGNIZED LOSSES |
| 40285 | NO RECOGNIZED LOSSES |
| 40286 | PURCHASED OUTSIDE CLASS PERIOD |
| 40287 | PURCHASED OUTSIDE CLASS PERIOD |
| 40288 | PURCHASED OUTSIDE CLASS PERIOD |
| 40290 | NO RECOGNIZED LOSSES |
| 40293 | PURCHASED OUTSIDE CLASS PERIOD |
| 40295 | PURCHASED OUTSIDE CLASS PERIOD |
| 40296 | SHARES NOT PURCHASED |
| 40297 | SHARES NOT PURCHASED |
| 40298 | PURCHASED OUTSIDE CLASS PERIOD |
| 40299 | NO RECOGNIZED LOSSES |
| 40300 | NO RECOGNIZED LOSSES |
| 40306 | PURCHASED OUTSIDE CLASS PERIOD |
| 40307 | SHARES SOLD SHORT |
| 40308 | SHARES SOLD SHORT |
| 40309 | PURCHASED OUTSIDE CLASS PERIOD |
| 40310 | PURCHASED OUTSIDE CLASS PERIOD |
| 40311 | PURCHASED OUTSIDE CLASS PERIOD |
| 40312 | PURCHASED OUTSIDE CLASS PERIOD |
| 40313 | PURCHASED OUTSIDE CLASS PERIOD |
| 40314 | PURCHASED OUTSIDE CLASS PERIOD |
| 40315 | PURCHASED OUTSIDE CLASS PERIOD |
| 40316 | PURCHASED OUTSIDE CLASS PERIOD |
| 40317 | PURCHASED OUTSIDE CLASS PERIOD |
| 40319 | NO RECOGNIZED LOSSES |
| 40320 | PURCHASED OUTSIDE CLASS PERIOD |
| 40321 | PURCHASED OUTSIDE CLASS PERIOD |
| 40322 | NO RECOGNIZED LOSSES |
| 40323 | PURCHASED OUTSIDE CLASS PERIOD |
| 40324 | PURCHASED OUTSIDE CLASS PERIOD |
| 40325 | PURCHASED OUTSIDE CLASS PERIOD |
| 40326 | PURCHASED OUTSIDE CLASS PERIOD |
| 40327 | PURCHASED OUTSIDE CLASS PERIOD |
| 40329 | NO RECOGNIZED LOSSES |
| 40330 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40331 | NO RECOGNIZED LOSSES |
| 40333 | PURCHASED OUTSIDE CLASS PERIOD |
| 40334 | SHARES NOT PURCHASED |
| 40337 | SHARES SOLD SHORT |
| 40338 | PURCHASED OUTSIDE CLASS PERIOD |
| 40339 | NO RECOGNIZED LOSSES |
| 40341 | PURCHASED OUTSIDE CLASS PERIOD |
| 40342 | NO RECOGNIZED LOSSES |
| 40343 | NO RECOGNIZED LOSSES |
| 40346 | NO RECOGNIZED LOSSES |
| 40348 | NO RECOGNIZED LOSSES |
| 40350 | SHARES NOT PURCHASED |
| 40352 | PURCHASED OUTSIDE CLASS PERIOD |
| 40353 | SHARES NOT PURCHASED |
| 40354 | NO RECOGNIZED LOSSES |
| 40356 | PURCHASED OUTSIDE CLASS PERIOD |
| 40357 | NO RECOGNIZED LOSSES |
| 40359 | PURCHASED OUTSIDE CLASS PERIOD |
| 40360 | SHARES NOT PURCHASED |
| 40361 | NO RECOGNIZED LOSSES |
| 40362 | PURCHASED OUTSIDE CLASS PERIOD |
| 40363 | SHARES NOT PURCHASED |
| 40364 | PURCHASED OUTSIDE CLASS PERIOD |
| 40370 | PURCHASED OUTSIDE CLASS PERIOD |
| 40371 | PURCHASED OUTSIDE CLASS PERIOD |
| 40374 | NO RECOGNIZED LOSSES |
| 40375 | SHARES NOT PURCHASED |
| 40376 | PURCHASED OUTSIDE CLASS PERIOD |
| 40377 | NO RECOGNIZED LOSSES |
| 40380 | NO RECOGNIZED LOSSES |
| 40382 | NO RECOGNIZED LOSSES |
| 40383 | PURCHASED OUTSIDE CLASS PERIOD |
| 40384 | SHARES NOT PURCHASED |
| 40385 | PURCHASED OUTSIDE CLASS PERIOD |
| 40387 | PURCHASED OUTSIDE CLASS PERIOD |
| 40388 | PURCHASED OUTSIDE CLASS PERIOD |
| 40389 | PURCHASED OUTSIDE CLASS PERIOD |
| 40391 | PURCHASED OUTSIDE CLASS PERIOD |
| 40392 | NO RECOGNIZED LOSSES |
| 40393 | PURCHASED OUTSIDE CLASS PERIOD |
| 40394 | PURCHASED OUTSIDE CLASS PERIOD |
| 40396 | PURCHASED OUTSIDE CLASS PERIOD |
| 40398 | NO RECOGNIZED LOSSES |
| 40403 | NO RECOGNIZED LOSSES |
| 40406 | PURCHASED OUTSIDE CLASS PERIOD |
| 40407 | PURCHASED OUTSIDE CLASS PERIOD |
| 40409 | NO RECOGNIZED LOSSES |
| 40410 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40412 | NO RECOGNIZED LOSSES |
| 40414 | NO RECOGNIZED LOSSES |
| 40415 | NO RECOGNIZED LOSSES |
| 40416 | NO RECOGNIZED LOSSES |
| 40419 | PURCHASED OUTSIDE CLASS PERIOD |
| 40421 | PURCHASED OUTSIDE CLASS PERIOD |
| 40424 | NO RECOGNIZED LOSSES |
| 40425 | PURCHASED OUTSIDE CLASS PERIOD |
| 40426 | NO RECOGNIZED LOSSES |
| 40427 | PURCHASED OUTSIDE CLASS PERIOD |
| 40428 | PURCHASED OUTSIDE CLASS PERIOD |
| 40429 | NO RECOGNIZED LOSSES |
| 40431 | PURCHASED OUTSIDE CLASS PERIOD |
| 40432 | NO RECOGNIZED LOSSES |
| 40433 | NO RECOGNIZED LOSSES |
| 40435 | SHARES SOLD SHORT |
| 40436 | SHARES SOLD SHORT |
| 40441 | PURCHASED OUTSIDE CLASS PERIOD |
| 40446 | PURCHASED OUTSIDE CLASS PERIOD |
| 40451 | PURCHASED OUTSIDE CLASS PERIOD |
| 40452 | PURCHASED OUTSIDE CLASS PERIOD |
| 40453 | PURCHASED OUTSIDE CLASS PERIOD |
| 40457 | PURCHASED OUTSIDE CLASS PERIOD |
| 40458 | PURCHASED OUTSIDE CLASS PERIOD |
| 40462 | NO RECOGNIZED LOSSES |
| 40463 | NO RECOGNIZED LOSSES |
| 40464 | NO RECOGNIZED LOSSES |
| 40465 | PURCHASED OUTSIDE CLASS PERIOD |
| 40472 | PURCHASED OUTSIDE CLASS PERIOD |
| 40473 | PURCHASED OUTSIDE CLASS PERIOD |
| 40474 | PURCHASED OUTSIDE CLASS PERIOD |
| 40481 | SHARES NOT PURCHASED |
| 40482 | NO RECOGNIZED LOSSES |
| 40485 | PURCHASED OUTSIDE CLASS PERIOD |
| 40488 | PURCHASED OUTSIDE CLASS PERIOD |
| 40490 | SHARES NOT PURCHASED |
| 40491 | PURCHASED OUTSIDE CLASS PERIOD |
| 40494 | NO RECOGNIZED LOSSES |
| 40495 | PURCHASED OUTSIDE CLASS PERIOD |
| 40497 | PURCHASED OUTSIDE CLASS PERIOD |
| 40498 | PURCHASED OUTSIDE CLASS PERIOD |
| 40499 | PURCHASED OUTSIDE CLASS PERIOD |
| 40500 | PURCHASED OUTSIDE CLASS PERIOD |
| 40505 | NO RECOGNIZED LOSSES |
| 40506 | PURCHASED OUTSIDE CLASS PERIOD |
| 40507 | PURCHASED OUTSIDE CLASS PERIOD |
| 40511 | NO RECOGNIZED LOSSES |
| 40512 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 40515 | NO RECOGNIZED LOSSES |
| 40520 | NO RECOGNIZED LOSSES |
| 40522 | PURCHASED OUTSIDE CLASS PERIOD |
| 40523 | NO RECOGNIZED LOSSES |
| 40524 | PURCHASED OUTSIDE CLASS PERIOD |
| 40531 | PURCHASED OUTSIDE CLASS PERIOD |
| 40533 | NO RECOGNIZED LOSSES |
| 40538 | NO RECOGNIZED LOSSES |
| 40541 | PURCHASED OUTSIDE CLASS PERIOD |
| 40542 | NO RECOGNIZED LOSSES |
| 40543 | PURCHASED OUTSIDE CLASS PERIOD |
| 40544 | NO RECOGNIZED LOSSES |
| 40545 | SHARES NOT PURCHASED |
| 40546 | PURCHASED OUTSIDE CLASS PERIOD |
| 40552 | NO RECOGNIZED LOSSES |
| 40580 | SHARES NOT PURCHASED |
| 40581 | PURCHASED OUTSIDE CLASS PERIOD |
| 40589 | PURCHASED OUTSIDE CLASS PERIOD |
| 40591 | PURCHASED OUTSIDE CLASS PERIOD |
| 40595 | PURCHASED OUTSIDE CLASS PERIOD |
| 40596 | PURCHASED OUTSIDE CLASS PERIOD |
| 40601 | PURCHASED OUTSIDE CLASS PERIOD |
| 40602 | PURCHASED OUTSIDE CLASS PERIOD |
| 40604 | PURCHASED OUTSIDE CLASS PERIOD |
| 40605 | NO RECOGNIZED LOSSES |
| 40611 | SHARES NOT PURCHASED |
| 40612 | SHARES NOT PURCHASED |
| 40613 | SHARES NOT PURCHASED |
| 40614 | SHARES NOT PURCHASED |
| 40615 | PURCHASED OUTSIDE CLASS PERIOD |
| 40616 | PURCHASED OUTSIDE CLASS PERIOD |
| 40618 | NO RECOGNIZED LOSSES |
| 40620 | NO RECOGNIZED LOSSES |
| 40621 | NO RECOGNIZED LOSSES |
| 40623 | NO RECOGNIZED LOSSES |
| 40624 | SHARES NOT PURCHASED |
| 40625 | PURCHASED OUTSIDE CLASS PERIOD |
| 40626 | PURCHASED OUTSIDE CLASS PERIOD |
| 40627 | SHARES NOT PURCHASED |
| 40637 | NO RECOGNIZED LOSSES |
| 40641 | NO RECOGNIZED LOSSES |
| 40642 | PURCHASED OUTSIDE CLASS PERIOD |
| 40643 | PURCHASED OUTSIDE CLASS PERIOD |
| 40644 | PURCHASED OUTSIDE CLASS PERIOD |
| 40647 | PURCHASED OUTSIDE CLASS PERIOD |
| 40649 | NO RECOGNIZED LOSSES |
| 40652 | PURCHASED OUTSIDE CLASS PERIOD |
| 40654 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 40655 | NO RECOGNIZED LOSSES |
| 40656 | NO RECOGNIZED LOSSES |
| 40660 | PURCHASED OUTSIDE CLASS PERIOD |
| 40663 | NO RECOGNIZED LOSSES |
| 40671 | PURCHASED OUTSIDE CLASS PERIOD |
| 40676 | PURCHASED OUTSIDE CLASS PERIOD |
| 40679 | PURCHASED OUTSIDE CLASS PERIOD |
| 40680 | PURCHASED OUTSIDE CLASS PERIOD |
| 40682 | PURCHASED OUTSIDE CLASS PERIOD |
| 40684 | PURCHASED OUTSIDE CLASS PERIOD |
| 40685 | PURCHASED OUTSIDE CLASS PERIOD |
| 40687 | PURCHASED OUTSIDE CLASS PERIOD |
| 40688 | SHARES NOT PURCHASED |
| 40691 | PURCHASED OUTSIDE CLASS PERIOD |
| 40692 | SHARES NOT PURCHASED |
| 40693 | NO RECOGNIZED LOSSES |
| 40704 | NO RECOGNIZED LOSSES |
| 40705 | PURCHASED OUTSIDE CLASS PERIOD |
| 40706 | PURCHASED OUTSIDE CLASS PERIOD |
| 40707 | NO RECOGNIZED LOSSES |
| 40709 | PURCHASED OUTSIDE CLASS PERIOD |
| 40710 | NO RECOGNIZED LOSSES |
| 40711 | NO RECOGNIZED LOSSES |
| 40713 | NO RECOGNIZED LOSSES |
| 40722 | PURCHASED OUTSIDE CLASS PERIOD |
| 40723 | PURCHASED OUTSIDE CLASS PERIOD |
| 40726 | NO RECOGNIZED LOSSES |
| 40727 | PURCHASED OUTSIDE CLASS PERIOD |
| 40740 | PURCHASED OUTSIDE CLASS PERIOD |
| 40741 | SHARES NOT PURCHASED |
| 40742 | PURCHASED OUTSIDE CLASS PERIOD |
| 40744 | NO RECOGNIZED LOSSES |
| 40746 | PURCHASED OUTSIDE CLASS PERIOD |
| 40748 | NO RECOGNIZED LOSSES |
| 40750 | NO RECOGNIZED LOSSES |
| 40751 | PURCHASED OUTSIDE CLASS PERIOD |
| 40752 | SHARES NOT PURCHASED |
| 40758 | PURCHASED OUTSIDE CLASS PERIOD |
| 40761 | NO RECOGNIZED LOSSES |
| 40762 | PURCHASED OUTSIDE CLASS PERIOD |
| 40766 | NO RECOGNIZED LOSSES |
| 40767 | NO RECOGNIZED LOSSES |
| 40770 | PURCHASED OUTSIDE CLASS PERIOD |
| 40771 | PURCHASED OUTSIDE CLASS PERIOD |
| 40773 | PURCHASED OUTSIDE CLASS PERIOD |
| 40775 | NO RECOGNIZED LOSSES |
| 40778 | NO RECOGNIZED LOSSES |
| 40788 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**                    **Rejection Reason**

40789 NO RECOGNIZED LOSSES
40790 NO RECOGNIZED LOSSES
40791 NO RECOGNIZED LOSSES
40792 NO RECOGNIZED LOSSES
40793 NO RECOGNIZED LOSSES
40794 PURCHASED OUTSIDE CLASS PERIOD
40795 PURCHASED OUTSIDE CLASS PERIOD
40796 NO RECOGNIZED LOSSES
40797 PURCHASED OUTSIDE CLASS PERIOD
40805 PURCHASED OUTSIDE CLASS PERIOD
40807 SHARES SOLD SHORT
40809 SHARES SOLD SHORT
40811 NO RECOGNIZED LOSSES
40814 NO RECOGNIZED LOSSES
40817 NO RECOGNIZED LOSSES
40818 SHARES NOT PURCHASED
40819 NO RECOGNIZED LOSSES
40823 PURCHASED OUTSIDE CLASS PERIOD
40825 PURCHASED OUTSIDE CLASS PERIOD
40827 PURCHASED OUTSIDE CLASS PERIOD
40828 NO RECOGNIZED LOSSES
40830 PURCHASED OUTSIDE CLASS PERIOD
40836 NO RECOGNIZED LOSSES
40838 NO RECOGNIZED LOSSES
40839 NO RECOGNIZED LOSSES
40840 NO RECOGNIZED LOSSES
40844 SHARES SOLD SHORT
40852 PURCHASED OUTSIDE CLASS PERIOD
40853 NO RECOGNIZED LOSSES
40855 SHARES SOLD SHORT
40856 SHARES SOLD SHORT
40857 PURCHASED OUTSIDE CLASS PERIOD
40859 PURCHASED OUTSIDE CLASS PERIOD
40860 PURCHASED OUTSIDE CLASS PERIOD
40861 PURCHASED OUTSIDE CLASS PERIOD
40866 NO RECOGNIZED LOSSES
40868 NO RECOGNIZED LOSSES
40871 PURCHASED OUTSIDE CLASS PERIOD
40874 NO RECOGNIZED LOSSES
40875 PURCHASED OUTSIDE CLASS PERIOD
40878 PURCHASED OUTSIDE CLASS PERIOD
40885 PURCHASED OUTSIDE CLASS PERIOD
40886 NO RECOGNIZED LOSSES
40897 NO RECOGNIZED LOSSES
40900 SHARES SOLD SHORT
40903 SHARES SOLD SHORT
40904 PURCHASED OUTSIDE CLASS PERIOD
40914 SHARES NOT PURCHASED

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 40919 | PURCHASED OUTSIDE CLASS PERIOD |
| 40920 | PURCHASED OUTSIDE CLASS PERIOD |
| 40926 | PURCHASED OUTSIDE CLASS PERIOD |
| 40927 | NO RECOGNIZED LOSSES |
| 40929 | SHARES NOT PURCHASED |
| 40935 | NO RECOGNIZED LOSSES |
| 40939 | PURCHASED OUTSIDE CLASS PERIOD |
| 40941 | SHARES NOT PURCHASED |
| 40943 | SHARES NOT PURCHASED |
| 40949 | PURCHASED OUTSIDE CLASS PERIOD |
| 40951 | PURCHASED OUTSIDE CLASS PERIOD |
| 40952 | PURCHASED OUTSIDE CLASS PERIOD |
| 40957 | PURCHASED OUTSIDE CLASS PERIOD |
| 40961 | SHARES SOLD SHORT |
| 40964 | SHARES NOT PURCHASED |
| 40968 | PURCHASED OUTSIDE CLASS PERIOD |
| 40969 | PURCHASED OUTSIDE CLASS PERIOD |
| 40971 | PURCHASED OUTSIDE CLASS PERIOD |
| 40972 | PURCHASED OUTSIDE CLASS PERIOD |
| 40974 | SHARES SOLD SHORT |
| 40975 | PURCHASED OUTSIDE CLASS PERIOD |
| 40976 | SHARES NOT PURCHASED |
| 40984 | SHARES NOT PURCHASED |
| 40992 | PURCHASED OUTSIDE CLASS PERIOD |
| 40993 | NO RECOGNIZED LOSSES |
| 40995 | PURCHASED OUTSIDE CLASS PERIOD |
| 40996 | NO RECOGNIZED LOSSES |
| 41001 | NO RECOGNIZED LOSSES |
| 41005 | NO RECOGNIZED LOSSES |
| 41010 | SHARES SOLD SHORT |
| 41018 | PURCHASED OUTSIDE CLASS PERIOD |
| 41021 | SHARES SOLD SHORT |
| 41023 | PURCHASED OUTSIDE CLASS PERIOD |
| 41025 | NO RECOGNIZED LOSSES |
| 41027 | NO RECOGNIZED LOSSES |
| 41028 | SHARES NOT PURCHASED |
| 41029 | PURCHASED OUTSIDE CLASS PERIOD |
| 41036 | PURCHASED OUTSIDE CLASS PERIOD |
| 41047 | PURCHASED OUTSIDE CLASS PERIOD |
| 41051 | NO RECOGNIZED LOSSES |
| 41052 | PURCHASED OUTSIDE CLASS PERIOD |
| 41059 | PURCHASED OUTSIDE CLASS PERIOD |
| 41063 | SHARES NOT PURCHASED |
| 41064 | NO RECOGNIZED LOSSES |
| 41065 | NO RECOGNIZED LOSSES |
| 41072 | NO RECOGNIZED LOSSES |
| 41075 | NO RECOGNIZED LOSSES |
| 41079 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 41081 | NO RECOGNIZED LOSSES |
| 41082 | PURCHASED OUTSIDE CLASS PERIOD |
| 41084 | PURCHASED OUTSIDE CLASS PERIOD |
| 41086 | SHARES SOLD SHORT |
| 41088 | NO RECOGNIZED LOSSES |
| 41089 | NO RECOGNIZED LOSSES |
| 41090 | NO RECOGNIZED LOSSES |
| 41091 | NO RECOGNIZED LOSSES |
| 41092 | NO RECOGNIZED LOSSES |
| 41094 | SHARES NOT PURCHASED |
| 41097 | SHARES NOT PURCHASED |
| 41098 | SHARES NOT PURCHASED |
| 41099 | NO RECOGNIZED LOSSES |
| 41100 | NO RECOGNIZED LOSSES |
| 41102 | NO RECOGNIZED LOSSES |
| 41103 | NO RECOGNIZED LOSSES |
| 41109 | NO RECOGNIZED LOSSES |
| 41113 | CLAIM WITHDRAWN |
| 41114 | CLAIM WITHDRAWN |
| 41115 | CLAIM WITHDRAWN |
| 41116 | DUPLICATE CLAIM |
| 41117 | NO RECOGNIZED LOSSES |
| 41118 | NO RECOGNIZED LOSSES |
| 41120 | NO RECOGNIZED LOSSES |
| 41122 | NO RECOGNIZED LOSSES |
| 41126 | NO RECOGNIZED LOSSES |
| 41127 | NO RECOGNIZED LOSSES |
| 41128 | NO RECOGNIZED LOSSES |
| 41131 | SHARES NOT PURCHASED |
| 41132 | SHARES NOT PURCHASED |
| 41133 | SHARES NOT PURCHASED |
| 41134 | SHARES NOT PURCHASED |
| 41136 | NO RECOGNIZED LOSSES |
| 41137 | NO RECOGNIZED LOSSES |
| 41140 | PURCHASED OUTSIDE CLASS PERIOD |
| 41141 | NO RECOGNIZED LOSSES |
| 41142 | PURCHASED OUTSIDE CLASS PERIOD |
| 41143 | PURCHASED OUTSIDE CLASS PERIOD |
| 41144 | SHARES NOT PURCHASED |
| 41145 | PURCHASED OUTSIDE CLASS PERIOD |
| 41146 | NO RECOGNIZED LOSSES |
| 41150 | NO RECOGNIZED LOSSES |
| 41154 | NO RECOGNIZED LOSSES |
| 41155 | PURCHASED OUTSIDE CLASS PERIOD |
| 41158 | PURCHASED OUTSIDE CLASS PERIOD |
| 41159 | SHARES NOT PURCHASED |
| 41160 | PURCHASED OUTSIDE CLASS PERIOD |
| 41162 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 41163 | NO RECOGNIZED LOSSES |
| 41164 | NO RECOGNIZED LOSSES |
| 41165 | SHARES NOT PURCHASED |
| 41166 | SHARES NOT PURCHASED |
| 41167 | SHARES NOT PURCHASED |
| 41168 | SHARES NOT PURCHASED |
| 41169 | SHARES NOT PURCHASED |
| 41171 | SHARES NOT PURCHASED |
| 41172 | SHARES NOT PURCHASED |
| 41173 | SHARES NOT PURCHASED |
| 41174 | PURCHASED OUTSIDE CLASS PERIOD |
| 41175 | NO RECOGNIZED LOSSES |
| 41182 | PURCHASED OUTSIDE CLASS PERIOD |
| 41183 | NO RECOGNIZED LOSSES |
| 41184 | PURCHASED OUTSIDE CLASS PERIOD |
| 41197 | NO RECOGNIZED LOSSES |
| 41198 | NO RECOGNIZED LOSSES |
| 41201 | SHARES NOT PURCHASED |
| 41202 | SHARES NOT PURCHASED |
| 41203 | SHARES NOT PURCHASED |
| 41204 | SHARES NOT PURCHASED |
| 41205 | SHARES NOT PURCHASED |
| 41206 | SHARES NOT PURCHASED |
| 41207 | SHARES NOT PURCHASED |
| 41208 | SHARES NOT PURCHASED |
| 41209 | SHARES NOT PURCHASED |
| 41210 | SHARES NOT PURCHASED |
| 41211 | SHARES NOT PURCHASED |
| 41212 | SHARES NOT PURCHASED |
| 41213 | PURCHASED OUTSIDE CLASS PERIOD |
| 41214 | SHARES NOT PURCHASED |
| 41215 | SHARES NOT PURCHASED |
| 41216 | SHARES NOT PURCHASED |
| 41217 | SHARES NOT PURCHASED |
| 41218 | SHARES NOT PURCHASED |
| 41219 | SHARES NOT PURCHASED |
| 41220 | SHARES NOT PURCHASED |
| 41221 | SHARES NOT PURCHASED |
| 41222 | SHARES NOT PURCHASED |
| 41223 | SHARES NOT PURCHASED |
| 41224 | SHARES NOT PURCHASED |
| 41225 | SHARES NOT PURCHASED |
| 41226 | SHARES NOT PURCHASED |
| 41227 | SHARES NOT PURCHASED |
| 41228 | SHARES NOT PURCHASED |
| 41229 | SHARES NOT PURCHASED |
| 41230 | SHARES NOT PURCHASED |
| 41231 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 41232 | SHARES NOT PURCHASED |
| 41233 | SHARES NOT PURCHASED |
| 41234 | SHARES NOT PURCHASED |
| 41235 | SHARES NOT PURCHASED |
| 41236 | SHARES NOT PURCHASED |
| 41237 | SHARES NOT PURCHASED |
| 41238 | SHARES NOT PURCHASED |
| 41239 | SHARES NOT PURCHASED |
| 41240 | SHARES NOT PURCHASED |
| 41241 | SHARES NOT PURCHASED |
| 41242 | SHARES NOT PURCHASED |
| 41243 | SHARES NOT PURCHASED |
| 41244 | SHARES NOT PURCHASED |
| 41245 | SHARES NOT PURCHASED |
| 41246 | SHARES NOT PURCHASED |
| 41247 | NO RECOGNIZED LOSSES |
| 41248 | SHARES NOT PURCHASED |
| 41249 | SHARES NOT PURCHASED |
| 41250 | SHARES NOT PURCHASED |
| 41251 | SHARES NOT PURCHASED |
| 41252 | SHARES NOT PURCHASED |
| 41253 | NO RECOGNIZED LOSSES |
| 41254 | SHARES NOT PURCHASED |
| 41255 | SHARES NOT PURCHASED |
| 41256 | SHARES NOT PURCHASED |
| 41257 | PURCHASED OUTSIDE CLASS PERIOD |
| 41258 | PURCHASED OUTSIDE CLASS PERIOD |
| 41259 | PURCHASED OUTSIDE CLASS PERIOD |
| 41260 | NO RECOGNIZED LOSSES |
| 41261 | NO RECOGNIZED LOSSES |
| 41262 | NO RECOGNIZED LOSSES |
| 41263 | NO RECOGNIZED LOSSES |
| 41264 | PURCHASED OUTSIDE CLASS PERIOD |
| 41265 | NO RECOGNIZED LOSSES |
| 41266 | PURCHASED OUTSIDE CLASS PERIOD |
| 41267 | NO RECOGNIZED LOSSES |
| 41268 | NO RECOGNIZED LOSSES |
| 41269 | NO RECOGNIZED LOSSES |
| 41270 | NO RECOGNIZED LOSSES |
| 41271 | SHARES SOLD SHORT |
| 41272 | PURCHASED OUTSIDE CLASS PERIOD |
| 41273 | PURCHASED OUTSIDE CLASS PERIOD |
| 41274 | NO RECOGNIZED LOSSES |
| 41275 | NO RECOGNIZED LOSSES |
| 41276 | NO RECOGNIZED LOSSES |
| 41277 | SHARES SOLD SHORT |
| 41279 | NO RECOGNIZED LOSSES |
| 41280 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 41281 | NO RECOGNIZED LOSSES |
| 41282 | SHARES SOLD SHORT |
| 41283 | SHARES SOLD SHORT |
| 41284 | NO RECOGNIZED LOSSES |
| 41285 | PURCHASED OUTSIDE CLASS PERIOD |
| 41286 | SHARES SOLD SHORT |
| 41287 | SHARES SOLD SHORT |
| 41288 | PURCHASED OUTSIDE CLASS PERIOD |
| 41289 | NO RECOGNIZED LOSSES |
| 41291 | SHARES SOLD SHORT |
| 41292 | SHARES SOLD SHORT |
| 41293 | SHARES SOLD SHORT |
| 41294 | SHARES SOLD SHORT |
| 41295 | NO RECOGNIZED LOSSES |
| 41296 | NO RECOGNIZED LOSSES |
| 41297 | NO RECOGNIZED LOSSES |
| 41298 | SHARES SOLD SHORT |
| 41299 | SHARES SOLD SHORT |
| 41300 | SHARES SOLD SHORT |
| 41301 | NO RECOGNIZED LOSSES |
| 41302 | SHARES SOLD SHORT |
| 41304 | NO RECOGNIZED LOSSES |
| 41305 | PURCHASED OUTSIDE CLASS PERIOD |
| 41308 | NO RECOGNIZED LOSSES |
| 41309 | PURCHASED OUTSIDE CLASS PERIOD |
| 41310 | SHARES NOT PURCHASED |
| 41311 | SHARES NOT PURCHASED |
| 41312 | SHARES NOT PURCHASED |
| 41313 | SHARES NOT PURCHASED |
| 41314 | NO RECOGNIZED LOSSES |
| 41315 | NO RECOGNIZED LOSSES |
| 41316 | NO RECOGNIZED LOSSES |
| 41317 | NO RECOGNIZED LOSSES |
| 41318 | SHARES NOT PURCHASED |
| 41319 | SHARES NOT PURCHASED |
| 41320 | PURCHASED OUTSIDE CLASS PERIOD |
| 41321 | NO RECOGNIZED LOSSES |
| 41323 | NO RECOGNIZED LOSSES |
| 41324 | PURCHASED OUTSIDE CLASS PERIOD |
| 41325 | PURCHASED OUTSIDE CLASS PERIOD |
| 41326 | PURCHASED OUTSIDE CLASS PERIOD |
| 41327 | PURCHASED OUTSIDE CLASS PERIOD |
| 41328 | PURCHASED OUTSIDE CLASS PERIOD |
| 41329 | PURCHASED OUTSIDE CLASS PERIOD |
| 41330 | PURCHASED OUTSIDE CLASS PERIOD |
| 41331 | PURCHASED OUTSIDE CLASS PERIOD |
| 41332 | PURCHASED OUTSIDE CLASS PERIOD |
| 41333 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 41334 | NO RECOGNIZED LOSSES |
| 41335 | NO RECOGNIZED LOSSES |
| 41344 | NO RECOGNIZED LOSSES |
| 41346 | PURCHASED OUTSIDE CLASS PERIOD |
| 41354 | NO RECOGNIZED LOSSES |
| 41357 | PURCHASED OUTSIDE CLASS PERIOD |
| 41361 | PURCHASED OUTSIDE CLASS PERIOD |
| 41362 | SHARES NOT PURCHASED |
| 41371 | PURCHASED OUTSIDE CLASS PERIOD |
| 41381 | NO RECOGNIZED LOSSES |
| 41390 | PURCHASED OUTSIDE CLASS PERIOD |
| 41395 | PURCHASED OUTSIDE CLASS PERIOD |
| 41396 | NO RECOGNIZED LOSSES |
| 41397 | SHARES NOT PURCHASED |
| 41398 | SHARES NOT PURCHASED |
| 41399 | PURCHASED OUTSIDE CLASS PERIOD |
| 41404 | PURCHASED OUTSIDE CLASS PERIOD |
| 41406 | NO RECOGNIZED LOSSES |
| 41409 | NO RECOGNIZED LOSSES |
| 41451 | NO RECOGNIZED LOSSES |
| 41457 | NO RECOGNIZED LOSSES |
| 41470 | NO RECOGNIZED LOSSES |
| 41472 | SHARES NOT PURCHASED |
| 41477 | SHARES NOT PURCHASED |
| 41483 | SHARES NOT PURCHASED |
| 41500 | PURCHASED OUTSIDE CLASS PERIOD |
| 41506 | SHARES NOT PURCHASED |
| 41507 | SHARES NOT PURCHASED |
| 41511 | NO RECOGNIZED LOSSES |
| 41517 | NO RECOGNIZED LOSSES |
| 41524 | NO RECOGNIZED LOSSES |
| 41531 | SHARES NOT PURCHASED |
| 41532 | NO RECOGNIZED LOSSES |
| 41536 | SHARES NOT PURCHASED |
| 41553 | SHARES NOT PURCHASED |
| 41569 | NO RECOGNIZED LOSSES |
| 41570 | NO RECOGNIZED LOSSES |
| 41572 | NO RECOGNIZED LOSSES |
| 41573 | PURCHASED OUTSIDE CLASS PERIOD |
| 41575 | NO RECOGNIZED LOSSES |
| 41576 | SHARES NOT PURCHASED |
| 41578 | NO RECOGNIZED LOSSES |
| 41579 | NO RECOGNIZED LOSSES |
| 41580 | NO RECOGNIZED LOSSES |
| 41581 | SHARES NOT PURCHASED |
| 41582 | SHARES NOT PURCHASED |
| 41585 | PURCHASED OUTSIDE CLASS PERIOD |
| 41586 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 41587 | PURCHASED OUTSIDE CLASS PERIOD |
| 41590 | NO RECOGNIZED LOSSES |
| 41591 | SHARES NOT PURCHASED |
| 41593 | PURCHASED OUTSIDE CLASS PERIOD |
| 41595 | NO RECOGNIZED LOSSES |
| 41602 | PURCHASED OUTSIDE CLASS PERIOD |
| 41610 | SHARES NOT PURCHASED |
| 41611 | PURCHASED OUTSIDE CLASS PERIOD |
| 41612 | PURCHASED OUTSIDE CLASS PERIOD |
| 41613 | PURCHASED OUTSIDE CLASS PERIOD |
| 41614 | NO RECOGNIZED LOSSES |
| 41618 | PURCHASED OUTSIDE CLASS PERIOD |
| 41619 | PURCHASED OUTSIDE CLASS PERIOD |
| 41620 | NO RECOGNIZED LOSSES |
| 41621 | NO RECOGNIZED LOSSES |
| 41627 | SHARES NOT PURCHASED |
| 41628 | PURCHASED OUTSIDE CLASS PERIOD |
| 41629 | PURCHASED OUTSIDE CLASS PERIOD |
| 41630 | PURCHASED OUTSIDE CLASS PERIOD |
| 41634 | PURCHASED OUTSIDE CLASS PERIOD |
| 41644 | PURCHASED OUTSIDE CLASS PERIOD |
| 41647 | NO RECOGNIZED LOSSES |
| 41649 | PURCHASED OUTSIDE CLASS PERIOD |
| 41656 | NO RECOGNIZED LOSSES |
| 41675 | NO RECOGNIZED LOSSES |
| 41677 | SHARES NOT PURCHASED |
| 41679 | NO RECOGNIZED LOSSES |
| 41684 | NO RECOGNIZED LOSSES |
| 41685 | SHARES NOT PURCHASED |
| 41686 | SHARES NOT PURCHASED |
| 41694 | PURCHASED OUTSIDE CLASS PERIOD |
| 41696 | SHARES NOT PURCHASED |
| 41704 | DUPLICATE CLAIM |
| 41709 | SHARES NOT PURCHASED |
| 41710 | NO RECOGNIZED LOSSES |
| 41714 | NO RECOGNIZED LOSSES |
| 41720 | PURCHASED OUTSIDE CLASS PERIOD |
| 41727 | PURCHASED OUTSIDE CLASS PERIOD |
| 41732 | PURCHASED OUTSIDE CLASS PERIOD |
| 41733 | SHARES SOLD SHORT |
| 41735 | PURCHASED OUTSIDE CLASS PERIOD |
| 41736 | PURCHASED OUTSIDE CLASS PERIOD |
| 41737 | PURCHASED OUTSIDE CLASS PERIOD |
| 41739 | PURCHASED OUTSIDE CLASS PERIOD |
| 41740 | PURCHASED OUTSIDE CLASS PERIOD |
| 41741 | PURCHASED OUTSIDE CLASS PERIOD |
| 41745 | PURCHASED OUTSIDE CLASS PERIOD |
| 41762 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 41763 | PURCHASED OUTSIDE CLASS PERIOD |
| 41764 | PURCHASED OUTSIDE CLASS PERIOD |
| 41789 | PURCHASED OUTSIDE CLASS PERIOD |
| 41790 | PURCHASED OUTSIDE CLASS PERIOD |
| 41792 | PURCHASED OUTSIDE CLASS PERIOD |
| 41794 | PURCHASED OUTSIDE CLASS PERIOD |
| 41795 | PURCHASED OUTSIDE CLASS PERIOD |
| 41797 | PURCHASED OUTSIDE CLASS PERIOD |
| 41799 | PURCHASED OUTSIDE CLASS PERIOD |
| 41803 | PURCHASED OUTSIDE CLASS PERIOD |
| 41804 | PURCHASED OUTSIDE CLASS PERIOD |
| 41811 | PURCHASED OUTSIDE CLASS PERIOD |
| 41814 | PURCHASED OUTSIDE CLASS PERIOD |
| 41819 | PURCHASED OUTSIDE CLASS PERIOD |
| 41820 | PURCHASED OUTSIDE CLASS PERIOD |
| 41831 | PURCHASED OUTSIDE CLASS PERIOD |
| 41833 | PURCHASED OUTSIDE CLASS PERIOD |
| 41838 | PURCHASED OUTSIDE CLASS PERIOD |
| 41839 | PURCHASED OUTSIDE CLASS PERIOD |
| 41848 | PURCHASED OUTSIDE CLASS PERIOD |
| 41849 | PURCHASED OUTSIDE CLASS PERIOD |
| 41859 | PURCHASED OUTSIDE CLASS PERIOD |
| 41861 | PURCHASED OUTSIDE CLASS PERIOD |
| 41864 | PURCHASED OUTSIDE CLASS PERIOD |
| 41865 | PURCHASED OUTSIDE CLASS PERIOD |
| 41866 | PURCHASED OUTSIDE CLASS PERIOD |
| 41868 | PURCHASED OUTSIDE CLASS PERIOD |
| 41869 | NO RECOGNIZED LOSSES |
| 41870 | NO RECOGNIZED LOSSES |
| 41871 | NO RECOGNIZED LOSSES |
| 41873 | PURCHASED OUTSIDE CLASS PERIOD |
| 41874 | NO RECOGNIZED LOSSES |
| 41875 | PURCHASED OUTSIDE CLASS PERIOD |
| 41877 | SHARES NOT PURCHASED |
| 41878 | PURCHASED OUTSIDE CLASS PERIOD |
| 41879 | SHARES NOT PURCHASED |
| 41881 | SHARES NOT PURCHASED |
| 41882 | PURCHASED OUTSIDE CLASS PERIOD |
| 41883 | PURCHASED OUTSIDE CLASS PERIOD |
| 41884 | PURCHASED OUTSIDE CLASS PERIOD |
| 41885 | PURCHASED OUTSIDE CLASS PERIOD |
| 41886 | SHARES NOT PURCHASED |
| 41887 | SHARES NOT PURCHASED |
| 41889 | SHARES NOT PURCHASED |
| 41890 | PURCHASED OUTSIDE CLASS PERIOD |
| 41891 | PURCHASED OUTSIDE CLASS PERIOD |
| 41895 | SHARES NOT PURCHASED |
| 41896 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 41897 | SHARES NOT PURCHASED |
| 41898 | SHARES NOT PURCHASED |
| 41899 | SHARES NOT PURCHASED |
| 41901 | PURCHASED OUTSIDE CLASS PERIOD |
| 41902 | NO RECOGNIZED LOSSES |
| 41903 | PURCHASED OUTSIDE CLASS PERIOD |
| 41904 | SHARES NOT PURCHASED |
| 41905 | PURCHASED OUTSIDE CLASS PERIOD |
| 41906 | PURCHASED OUTSIDE CLASS PERIOD |
| 41907 | PURCHASED OUTSIDE CLASS PERIOD |
| 41909 | SHARES NOT PURCHASED |
| 41910 | PURCHASED OUTSIDE CLASS PERIOD |
| 41911 | NO RECOGNIZED LOSSES |
| 41912 | SHARES NOT PURCHASED |
| 41914 | SHARES NOT PURCHASED |
| 41915 | NO RECOGNIZED LOSSES |
| 41916 | SHARES NOT PURCHASED |
| 41917 | SHARES NOT PURCHASED |
| 41918 | SHARES NOT PURCHASED |
| 41919 | SHARES NOT PURCHASED |
| 41923 | NO RECOGNIZED LOSSES |
| 41924 | NO RECOGNIZED LOSSES |
| 41925 | NO RECOGNIZED LOSSES |
| 41926 | NO RECOGNIZED LOSSES |
| 41927 | NO RECOGNIZED LOSSES |
| 41928 | NO RECOGNIZED LOSSES |
| 41929 | PURCHASED OUTSIDE CLASS PERIOD |
| 41931 | PURCHASED OUTSIDE CLASS PERIOD |
| 41932 | SHARES SOLD SHORT |
| 41933 | NO RECOGNIZED LOSSES |
| 41935 | SHARES SOLD SHORT |
| 41936 | SHARES SOLD SHORT |
| 41937 | NO RECOGNIZED LOSSES |
| 41938 | SHARES SOLD SHORT |
| 41939 | NO RECOGNIZED LOSSES |
| 41943 | NO RECOGNIZED LOSSES |
| 41944 | NO RECOGNIZED LOSSES |
| 41945 | NO RECOGNIZED LOSSES |
| 41946 | NO RECOGNIZED LOSSES |
| 41949 | PURCHASED OUTSIDE CLASS PERIOD |
| 41950 | SHARES SOLD SHORT |
| 41951 | NO RECOGNIZED LOSSES |
| 41952 | SHARES SOLD SHORT |
| 41954 | PURCHASED OUTSIDE CLASS PERIOD |
| 41955 | NO RECOGNIZED LOSSES |
| 41958 | PURCHASED OUTSIDE CLASS PERIOD |
| 41960 | SHARES SOLD SHORT |
| 41962 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                EXHIBIT E

**Claim #**                    **Rejection Reason**

41963 PURCHASED OUTSIDE CLASS PERIOD
41964 NO RECOGNIZED LOSSES
41965 NO RECOGNIZED LOSSES
41966 NO RECOGNIZED LOSSES
41967 PURCHASED OUTSIDE CLASS PERIOD
41968 NO RECOGNIZED LOSSES
41969 PURCHASED OUTSIDE CLASS PERIOD
41974 PURCHASED OUTSIDE CLASS PERIOD
41975 NO RECOGNIZED LOSSES
41999 NO RECOGNIZED LOSSES
42010 NO RECOGNIZED LOSSES
42031 NO RECOGNIZED LOSSES
42033 NO RECOGNIZED LOSSES
42051 NO RECOGNIZED LOSSES
42062 NO RECOGNIZED LOSSES
42069 NO RECOGNIZED LOSSES
42070 SHARES NOT PURCHASED
42071 NO RECOGNIZED LOSSES
42073 NO RECOGNIZED LOSSES
42074 NO RECOGNIZED LOSSES
42075 NO RECOGNIZED LOSSES
42076 NO RECOGNIZED LOSSES
42077 NO RECOGNIZED LOSSES
42078 NO RECOGNIZED LOSSES
42079 NO RECOGNIZED LOSSES
42082 NO RECOGNIZED LOSSES
42083 SHARES NOT PURCHASED
42085 NO RECOGNIZED LOSSES
42086 NO RECOGNIZED LOSSES
42087 NO RECOGNIZED LOSSES
42088 NO RECOGNIZED LOSSES
42089 NO RECOGNIZED LOSSES
42090 NO RECOGNIZED LOSSES
42091 NO RECOGNIZED LOSSES
42092 NO RECOGNIZED LOSSES
42093 NO RECOGNIZED LOSSES
42094 NO RECOGNIZED LOSSES
42097 NO RECOGNIZED LOSSES
42107 NO RECOGNIZED LOSSES
42108 NO RECOGNIZED LOSSES
42109 NO RECOGNIZED LOSSES
42112 NO RECOGNIZED LOSSES
42114 NO RECOGNIZED LOSSES
42115 NO RECOGNIZED LOSSES
42120 NO RECOGNIZED LOSSES
42122 NO RECOGNIZED LOSSES
42123 NO RECOGNIZED LOSSES
42132 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 42136 | NO RECOGNIZED LOSSES |
| 42137 | NO RECOGNIZED LOSSES |
| 42148 | NO RECOGNIZED LOSSES |
| 42150 | NO RECOGNIZED LOSSES |
| 42153 | NO RECOGNIZED LOSSES |
| 42154 | NO RECOGNIZED LOSSES |
| 42162 | NO RECOGNIZED LOSSES |
| 42163 | NO RECOGNIZED LOSSES |
| 42164 | NO RECOGNIZED LOSSES |
| 42165 | NO RECOGNIZED LOSSES |
| 42177 | NO RECOGNIZED LOSSES |
| 42179 | NO RECOGNIZED LOSSES |
| 42181 | NO RECOGNIZED LOSSES |
| 42182 | NO RECOGNIZED LOSSES |
| 42186 | NO RECOGNIZED LOSSES |
| 42187 | NO RECOGNIZED LOSSES |
| 42192 | NO RECOGNIZED LOSSES |
| 42193 | NO RECOGNIZED LOSSES |
| 42198 | NO RECOGNIZED LOSSES |
| 42220 | NO RECOGNIZED LOSSES |
| 42224 | PURCHASED OUTSIDE CLASS PERIOD |
| 42250 | NO RECOGNIZED LOSSES |
| 42251 | SHARES NOT PURCHASED |
| 42265 | NO RECOGNIZED LOSSES |
| 42269 | NO RECOGNIZED LOSSES |
| 42275 | NO RECOGNIZED LOSSES |
| 42276 | NO RECOGNIZED LOSSES |
| 42281 | SHARES NOT PURCHASED |
| 42287 | NO RECOGNIZED LOSSES |
| 42289 | NO RECOGNIZED LOSSES |
| 42297 | NO RECOGNIZED LOSSES |
| 42298 | SHARES NOT PURCHASED |
| 42299 | SHARES NOT PURCHASED |
| 42301 | SHARES NOT PURCHASED |
| 42307 | SHARES NOT PURCHASED |
| 42308 | NO RECOGNIZED LOSSES |
| 42309 | SHARES NOT PURCHASED |
| 42316 | SHARES NOT PURCHASED |
| 42323 | SHARES NOT PURCHASED |
| 42324 | SHARES NOT PURCHASED |
| 42332 | SHARES NOT PURCHASED |
| 42341 | SHARES NOT PURCHASED |
| 42342 | SHARES NOT PURCHASED |
| 42343 | SHARES NOT PURCHASED |
| 42346 | PURCHASED OUTSIDE CLASS PERIOD |
| 42347 | PURCHASED OUTSIDE CLASS PERIOD |
| 42348 | PURCHASED OUTSIDE CLASS PERIOD |
| 42349 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 42350 | PURCHASED OUTSIDE CLASS PERIOD |
| 42351 | PURCHASED OUTSIDE CLASS PERIOD |
| 42352 | NO RECOGNIZED LOSSES |
| 42353 | NO RECOGNIZED LOSSES |
| 42357 | NO RECOGNIZED LOSSES |
| 42358 | NO RECOGNIZED LOSSES |
| 42361 | PURCHASED OUTSIDE CLASS PERIOD |
| 42362 | PURCHASED OUTSIDE CLASS PERIOD |
| 42363 | DUPLICATE CLAIM |
| 42364 | PURCHASED OUTSIDE CLASS PERIOD |
| 42365 | PURCHASED OUTSIDE CLASS PERIOD |
| 42368 | PURCHASED OUTSIDE CLASS PERIOD |
| 42371 | PURCHASED OUTSIDE CLASS PERIOD |
| 42374 | SHARES NOT PURCHASED |
| 42375 | SHARES NOT PURCHASED |
| 42376 | NO RECOGNIZED LOSSES |
| 42377 | NO RECOGNIZED LOSSES |
| 42379 | NO RECOGNIZED LOSSES |
| 42380 | NO RECOGNIZED LOSSES |
| 42381 | SHARES NOT PURCHASED |
| 42382 | SHARES NOT PURCHASED |
| 42383 | SHARES NOT PURCHASED |
| 42384 | SHARES NOT PURCHASED |
| 42385 | SHARES NOT PURCHASED |
| 42386 | SHARES NOT PURCHASED |
| 42387 | SHARES NOT PURCHASED |
| 42388 | NO RECOGNIZED LOSSES |
| 42389 | NO RECOGNIZED LOSSES |
| 42390 | SHARES NOT PURCHASED |
| 42391 | SHARES NOT PURCHASED |
| 42392 | NO RECOGNIZED LOSSES |
| 42393 | SHARES NOT PURCHASED |
| 42394 | NO RECOGNIZED LOSSES |
| 42395 | SHARES NOT PURCHASED |
| 42396 | SHARES NOT PURCHASED |
| 42397 | NO RECOGNIZED LOSSES |
| 42399 | NO RECOGNIZED LOSSES |
| 42401 | PURCHASED OUTSIDE CLASS PERIOD |
| 42404 | SHARES NOT PURCHASED |
| 42405 | SHARES NOT PURCHASED |
| 42406 | SHARES NOT PURCHASED |
| 42407 | SHARES NOT PURCHASED |
| 42408 | SHARES NOT PURCHASED |
| 42409 | SHARES NOT PURCHASED |
| 42410 | SHARES NOT PURCHASED |
| 42411 | SHARES NOT PURCHASED |
| 42412 | SHARES NOT PURCHASED |
| 42413 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 42414 | SHARES NOT PURCHASED |
| 42415 | SHARES NOT PURCHASED |
| 42416 | NO RECOGNIZED LOSSES |
| 42417 | PURCHASED OUTSIDE CLASS PERIOD |
| 42420 | SHARES NOT PURCHASED |
| 42421 | PURCHASED OUTSIDE CLASS PERIOD |
| 42422 | PURCHASED OUTSIDE CLASS PERIOD |
| 42425 | PURCHASED OUTSIDE CLASS PERIOD |
| 42426 | PURCHASED OUTSIDE CLASS PERIOD |
| 42427 | NO RECOGNIZED LOSSES |
| 42428 | NO RECOGNIZED LOSSES |
| 42429 | PURCHASED OUTSIDE CLASS PERIOD |
| 42430 | PURCHASED OUTSIDE CLASS PERIOD |
| 42431 | PURCHASED OUTSIDE CLASS PERIOD |
| 42432 | NO RECOGNIZED LOSSES |
| 42433 | NO RECOGNIZED LOSSES |
| 42434 | NO RECOGNIZED LOSSES |
| 42435 | NO RECOGNIZED LOSSES |
| 42437 | NO RECOGNIZED LOSSES |
| 42438 | SHARES SOLD SHORT |
| 42439 | PURCHASED OUTSIDE CLASS PERIOD |
| 42440 | NO RECOGNIZED LOSSES |
| 42441 | PURCHASED OUTSIDE CLASS PERIOD |
| 42442 | SHARES SOLD SHORT |
| 42443 | NO RECOGNIZED LOSSES |
| 42444 | NO RECOGNIZED LOSSES |
| 42445 | NO RECOGNIZED LOSSES |
| 42446 | PURCHASED OUTSIDE CLASS PERIOD |
| 42447 | NO RECOGNIZED LOSSES |
| 42448 | NO RECOGNIZED LOSSES |
| 42449 | NO RECOGNIZED LOSSES |
| 42450 | NO RECOGNIZED LOSSES |
| 42451 | NO RECOGNIZED LOSSES |
| 42453 | NO RECOGNIZED LOSSES |
| 42454 | NO RECOGNIZED LOSSES |
| 42455 | NO RECOGNIZED LOSSES |
| 42456 | PURCHASED OUTSIDE CLASS PERIOD |
| 42457 | SHARES SOLD SHORT |
| 42458 | NO RECOGNIZED LOSSES |
| 42459 | SHARES SOLD SHORT |
| 42460 | SHARES SOLD SHORT |
| 42461 | NO RECOGNIZED LOSSES |
| 42462 | SHARES SOLD SHORT |
| 42463 | NO RECOGNIZED LOSSES |
| 42464 | NO RECOGNIZED LOSSES |
| 42465 | NO RECOGNIZED LOSSES |
| 42466 | NO RECOGNIZED LOSSES |
| 42467 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 42468 | NO RECOGNIZED LOSSES |
| 42470 | NO RECOGNIZED LOSSES |
| 42471 | PURCHASED OUTSIDE CLASS PERIOD |
| 42472 | SHARES SOLD SHORT |
| 42473 | NO RECOGNIZED LOSSES |
| 42475 | NO RECOGNIZED LOSSES |
| 42476 | PURCHASED OUTSIDE CLASS PERIOD |
| 42477 | NO RECOGNIZED LOSSES |
| 42478 | NO RECOGNIZED LOSSES |
| 42480 | NO RECOGNIZED LOSSES |
| 42481 | NO RECOGNIZED LOSSES |
| 42482 | NO RECOGNIZED LOSSES |
| 42483 | NO RECOGNIZED LOSSES |
| 42484 | NO RECOGNIZED LOSSES |
| 42485 | NO RECOGNIZED LOSSES |
| 42486 | NO RECOGNIZED LOSSES |
| 42489 | NO RECOGNIZED LOSSES |
| 42495 | NO RECOGNIZED LOSSES |
| 42496 | NO RECOGNIZED LOSSES |
| 42497 | NO RECOGNIZED LOSSES |
| 42498 | SHARES NOT PURCHASED |
| 42499 | NO RECOGNIZED LOSSES |
| 42500 | NO RECOGNIZED LOSSES |
| 42502 | NO RECOGNIZED LOSSES |
| 42503 | PURCHASED OUTSIDE CLASS PERIOD |
| 42504 | NO RECOGNIZED LOSSES |
| 42505 | NO RECOGNIZED LOSSES |
| 42506 | PURCHASED OUTSIDE CLASS PERIOD |
| 42507 | PURCHASED OUTSIDE CLASS PERIOD |
| 42508 | NO RECOGNIZED LOSSES |
| 42509 | NO RECOGNIZED LOSSES |
| 42511 | PURCHASED OUTSIDE CLASS PERIOD |
| 42512 | NO RECOGNIZED LOSSES |
| 42513 | PURCHASED OUTSIDE CLASS PERIOD |
| 42514 | PURCHASED OUTSIDE CLASS PERIOD |
| 42516 | SHARES NOT PURCHASED |
| 42517 | SHARES NOT PURCHASED |
| 42518 | PURCHASED OUTSIDE CLASS PERIOD |
| 42522 | PURCHASED OUTSIDE CLASS PERIOD |
| 42525 | PURCHASED OUTSIDE CLASS PERIOD |
| 42528 | NO RECOGNIZED LOSSES |
| 42529 | NO RECOGNIZED LOSSES |
| 42530 | NO RECOGNIZED LOSSES |
| 42533 | PURCHASED OUTSIDE CLASS PERIOD |
| 42540 | NO RECOGNIZED LOSSES |
| 42551 | NO RECOGNIZED LOSSES |
| 42554 | NO RECOGNIZED LOSSES |
| 42556 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 42557 | PURCHASED OUTSIDE CLASS PERIOD |
| 42561 | NO RECOGNIZED LOSSES |
| 42562 | NO RECOGNIZED LOSSES |
| 42563 | NO RECOGNIZED LOSSES |
| 42570 | PURCHASED OUTSIDE CLASS PERIOD |
| 42578 | PURCHASED OUTSIDE CLASS PERIOD |
| 42593 | NO RECOGNIZED LOSSES |
| 42594 | PURCHASED OUTSIDE CLASS PERIOD |
| 42600 | NO RECOGNIZED LOSSES |
| 42601 | NO RECOGNIZED LOSSES |
| 42603 | DUPLICATE CLAIM |
| 42604 | SHARES NOT PURCHASED |
| 42632 | PURCHASED OUTSIDE CLASS PERIOD |
| 42633 | PURCHASED OUTSIDE CLASS PERIOD |
| 42634 | PURCHASED OUTSIDE CLASS PERIOD |
| 42635 | PURCHASED OUTSIDE CLASS PERIOD |
| 42638 | NO RECOGNIZED LOSSES |
| 42639 | PURCHASED OUTSIDE CLASS PERIOD |
| 42640 | PURCHASED OUTSIDE CLASS PERIOD |
| 42641 | PURCHASED OUTSIDE CLASS PERIOD |
| 42647 | NO RECOGNIZED LOSSES |
| 42648 | NO RECOGNIZED LOSSES |
| 42661 | NO RECOGNIZED LOSSES |
| 42663 | NO RECOGNIZED LOSSES |
| 42664 | NO RECOGNIZED LOSSES |
| 42684 | SHARES NOT PURCHASED |
| 42686 | NO RECOGNIZED LOSSES |
| 42690 | NO RECOGNIZED LOSSES |
| 42691 | NO RECOGNIZED LOSSES |
| 42696 | PURCHASED OUTSIDE CLASS PERIOD |
| 42699 | PURCHASED OUTSIDE CLASS PERIOD |
| 42703 | NO RECOGNIZED LOSSES |
| 42706 | NO RECOGNIZED LOSSES |
| 42709 | NO RECOGNIZED LOSSES |
| 42711 | PURCHASED OUTSIDE CLASS PERIOD |
| 42713 | NO RECOGNIZED LOSSES |
| 42714 | PURCHASED OUTSIDE CLASS PERIOD |
| 42720 | PURCHASED OUTSIDE CLASS PERIOD |
| 42727 | PURCHASED OUTSIDE CLASS PERIOD |
| 42734 | NO RECOGNIZED LOSSES |
| 42738 | NO RECOGNIZED LOSSES |
| 42751 | NO RECOGNIZED LOSSES |
| 42766 | PURCHASED OUTSIDE CLASS PERIOD |
| 42773 | NO RECOGNIZED LOSSES |
| 42775 | SHARES NOT PURCHASED |
| 42778 | PURCHASED OUTSIDE CLASS PERIOD |
| 42784 | NO RECOGNIZED LOSSES |
| 42789 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 42790 | SHARES NOT PURCHASED |
| 42793 | SHARES SOLD SHORT |
| 42794 | NO RECOGNIZED LOSSES |
| 42796 | PURCHASED OUTSIDE CLASS PERIOD |
| 42797 | PURCHASED OUTSIDE CLASS PERIOD |
| 42798 | NO RECOGNIZED LOSSES |
| 42799 | PURCHASED OUTSIDE CLASS PERIOD |
| 42800 | NO RECOGNIZED LOSSES |
| 42801 | NO RECOGNIZED LOSSES |
| 42802 | NO RECOGNIZED LOSSES |
| 42809 | NO RECOGNIZED LOSSES |
| 42810 | NO RECOGNIZED LOSSES |
| 42811 | NO RECOGNIZED LOSSES |
| 42814 | PURCHASED OUTSIDE CLASS PERIOD |
| 42816 | NO RECOGNIZED LOSSES |
| 42817 | NO RECOGNIZED LOSSES |
| 42818 | PURCHASED OUTSIDE CLASS PERIOD |
| 42820 | NO RECOGNIZED LOSSES |
| 42824 | PURCHASED OUTSIDE CLASS PERIOD |
| 42825 | DUPLICATE CLAIM |
| 42826 | PURCHASED OUTSIDE CLASS PERIOD |
| 42828 | PURCHASED OUTSIDE CLASS PERIOD |
| 42829 | PURCHASED OUTSIDE CLASS PERIOD |
| 42830 | SHARES NOT PURCHASED |
| 42831 | SHARES NOT PURCHASED |
| 42834 | SHARES NOT PURCHASED |
| 42835 | DUPLICATE CLAIM |
| 42838 | NO RECOGNIZED LOSSES |
| 42839 | SHARES NOT PURCHASED |
| 42840 | NO RECOGNIZED LOSSES |
| 42843 | SHARES NOT PURCHASED |
| 42844 | SHARES NOT PURCHASED |
| 42845 | SHARES NOT PURCHASED |
| 42848 | NO RECOGNIZED LOSSES |
| 42849 | NO RECOGNIZED LOSSES |
| 42863 | NO RECOGNIZED LOSSES |
| 42865 | NO RECOGNIZED LOSSES |
| 42870 | NO RECOGNIZED LOSSES |
| 42873 | PURCHASED OUTSIDE CLASS PERIOD |
| 42874 | PURCHASED OUTSIDE CLASS PERIOD |
| 42877 | SHARES SOLD SHORT |
| 42879 | NO RECOGNIZED LOSSES |
| 42882 | DUPLICATE CLAIM |
| 42884 | NO RECOGNIZED LOSSES |
| 42885 | NO RECOGNIZED LOSSES |
| 42888 | PURCHASED OUTSIDE CLASS PERIOD |
| 42891 | NO RECOGNIZED LOSSES |
| 42893 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 42895 | NO RECOGNIZED LOSSES |
| 42902 | PURCHASED OUTSIDE CLASS PERIOD |
| 42909 | PURCHASED OUTSIDE CLASS PERIOD |
| 42910 | PURCHASED OUTSIDE CLASS PERIOD |
| 42913 | PURCHASED OUTSIDE CLASS PERIOD |
| 42924 | PURCHASED OUTSIDE CLASS PERIOD |
| 42925 | PURCHASED OUTSIDE CLASS PERIOD |
| 42944 | PURCHASED OUTSIDE CLASS PERIOD |
| 42946 | NO RECOGNIZED LOSSES |
| 42960 | PURCHASED OUTSIDE CLASS PERIOD |
| 42963 | NO RECOGNIZED LOSSES |
| 42973 | PURCHASED OUTSIDE CLASS PERIOD |
| 42977 | PURCHASED OUTSIDE CLASS PERIOD |
| 42978 | NO RECOGNIZED LOSSES |
| 42983 | PURCHASED OUTSIDE CLASS PERIOD |
| 42984 | NO RECOGNIZED LOSSES |
| 42987 | NO RECOGNIZED LOSSES |
| 42988 | DUPLICATE CLAIM |
| 42990 | NO RECOGNIZED LOSSES |
| 43001 | NO RECOGNIZED LOSSES |
| 43002 | PURCHASED OUTSIDE CLASS PERIOD |
| 43005 | NO RECOGNIZED LOSSES |
| 43009 | NO RECOGNIZED LOSSES |
| 43022 | PURCHASED OUTSIDE CLASS PERIOD |
| 43025 | NO RECOGNIZED LOSSES |
| 43029 | PURCHASED OUTSIDE CLASS PERIOD |
| 43030 | DUPLICATE CLAIM |
| 43034 | NO RECOGNIZED LOSSES |
| 43038 | NO RECOGNIZED LOSSES |
| 43048 | NO RECOGNIZED LOSSES |
| 43049 | NO RECOGNIZED LOSSES |
| 43052 | PURCHASED OUTSIDE CLASS PERIOD |
| 43064 | PURCHASED OUTSIDE CLASS PERIOD |
| 43065 | PURCHASED OUTSIDE CLASS PERIOD |
| 43066 | PURCHASED OUTSIDE CLASS PERIOD |
| 43067 | PURCHASED OUTSIDE CLASS PERIOD |
| 43069 | PURCHASED OUTSIDE CLASS PERIOD |
| 43070 | PURCHASED OUTSIDE CLASS PERIOD |
| 43073 | PURCHASED OUTSIDE CLASS PERIOD |
| 43080 | PURCHASED OUTSIDE CLASS PERIOD |
| 43081 | NO RECOGNIZED LOSSES |
| 43084 | PURCHASED OUTSIDE CLASS PERIOD |
| 43085 | NO RECOGNIZED LOSSES |
| 43091 | PURCHASED OUTSIDE CLASS PERIOD |
| 43092 | PURCHASED OUTSIDE CLASS PERIOD |
| 43093 | NO RECOGNIZED LOSSES |
| 43094 | NO RECOGNIZED LOSSES |
| 43095 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 43097 | NO RECOGNIZED LOSSES |
| 43098 | SHARES NOT PURCHASED |
| 43122 | NO RECOGNIZED LOSSES |
| 43125 | PURCHASED OUTSIDE CLASS PERIOD |
| 43135 | NO RECOGNIZED LOSSES |
| 43141 | NO RECOGNIZED LOSSES |
| 43142 | PURCHASED OUTSIDE CLASS PERIOD |
| 43143 | PURCHASED OUTSIDE CLASS PERIOD |
| 43153 | SHARES NOT PURCHASED |
| 43158 | NO RECOGNIZED LOSSES |
| 43161 | NO RECOGNIZED LOSSES |
| 43163 | PURCHASED OUTSIDE CLASS PERIOD |
| 43177 | PURCHASED OUTSIDE CLASS PERIOD |
| 43187 | NO RECOGNIZED LOSSES |
| 43188 | NO RECOGNIZED LOSSES |
| 43189 | NO RECOGNIZED LOSSES |
| 43192 | NO RECOGNIZED LOSSES |
| 43196 | NO RECOGNIZED LOSSES |
| 43207 | NO RECOGNIZED LOSSES |
| 43215 | NO RECOGNIZED LOSSES |
| 43217 | PURCHASED OUTSIDE CLASS PERIOD |
| 43224 | SHARES NOT PURCHASED |
| 43232 | SHARES NOT PURCHASED |
| 43235 | NO RECOGNIZED LOSSES |
| 43236 | NO RECOGNIZED LOSSES |
| 43247 | SHARES NOT PURCHASED |
| 43265 | NO RECOGNIZED LOSSES |
| 43271 | NO RECOGNIZED LOSSES |
| 43275 | NO RECOGNIZED LOSSES |
| 43277 | NO RECOGNIZED LOSSES |
| 43278 | SHARES NOT PURCHASED |
| 43283 | NO RECOGNIZED LOSSES |
| 43284 | PURCHASED OUTSIDE CLASS PERIOD |
| 43290 | PURCHASED OUTSIDE CLASS PERIOD |
| 43292 | NO RECOGNIZED LOSSES |
| 43303 | NO RECOGNIZED LOSSES |
| 43310 | DUPLICATE CLAIM |
| 43318 | NO RECOGNIZED LOSSES |
| 43320 | NO RECOGNIZED LOSSES |
| 43327 | SHARES NOT PURCHASED |
| 43353 | NO RECOGNIZED LOSSES |
| 43357 | PURCHASED OUTSIDE CLASS PERIOD |
| 43369 | NO RECOGNIZED LOSSES |
| 43373 | NO RECOGNIZED LOSSES |
| 43374 | NO RECOGNIZED LOSSES |
| 43380 | SHARES NOT PURCHASED |
| 43389 | NO RECOGNIZED LOSSES |
| 43392 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 43393 | PURCHASED OUTSIDE CLASS PERIOD |
| 43403 | NO RECOGNIZED LOSSES |
| 43404 | PURCHASED OUTSIDE CLASS PERIOD |
| 43414 | PURCHASED OUTSIDE CLASS PERIOD |
| 43435 | NO RECOGNIZED LOSSES |
| 43458 | NO RECOGNIZED LOSSES |
| 43461 | PURCHASED OUTSIDE CLASS PERIOD |
| 43462 | NO RECOGNIZED LOSSES |
| 43463 | NO RECOGNIZED LOSSES |
| 43469 | NO RECOGNIZED LOSSES |
| 43470 | PURCHASED OUTSIDE CLASS PERIOD |
| 43471 | PURCHASED OUTSIDE CLASS PERIOD |
| 43472 | PURCHASED OUTSIDE CLASS PERIOD |
| 43473 | PURCHASED OUTSIDE CLASS PERIOD |
| 43478 | SHARES NOT PURCHASED |
| 43481 | NO RECOGNIZED LOSSES |
| 43483 | NO RECOGNIZED LOSSES |
| 43484 | NO RECOGNIZED LOSSES |
| 43485 | PURCHASED OUTSIDE CLASS PERIOD |
| 43495 | NO RECOGNIZED LOSSES |
| 43496 | NO RECOGNIZED LOSSES |
| 43497 | NO RECOGNIZED LOSSES |
| 43499 | NO RECOGNIZED LOSSES |
| 43515 | NO RECOGNIZED LOSSES |
| 43517 | NO RECOGNIZED LOSSES |
| 43524 | NO RECOGNIZED LOSSES |
| 43525 | PURCHASED OUTSIDE CLASS PERIOD |
| 43528 | PURCHASED OUTSIDE CLASS PERIOD |
| 43536 | PURCHASED OUTSIDE CLASS PERIOD |
| 43537 | PURCHASED OUTSIDE CLASS PERIOD |
| 43541 | NO RECOGNIZED LOSSES |
| 43544 | PURCHASED OUTSIDE CLASS PERIOD |
| 43549 | PURCHASED OUTSIDE CLASS PERIOD |
| 43555 | PURCHASED OUTSIDE CLASS PERIOD |
| 43557 | DUPLICATE CLAIM |
| 43558 | PURCHASED OUTSIDE CLASS PERIOD |
| 43561 | PURCHASED OUTSIDE CLASS PERIOD |
| 43562 | DUPLICATE CLAIM |
| 43566 | PURCHASED OUTSIDE CLASS PERIOD |
| 43572 | PURCHASED OUTSIDE CLASS PERIOD |
| 43575 | PURCHASED OUTSIDE CLASS PERIOD |
| 43595 | PURCHASED OUTSIDE CLASS PERIOD |
| 43598 | PURCHASED OUTSIDE CLASS PERIOD |
| 43603 | NO RECOGNIZED LOSSES |
| 43606 | SHARES NOT PURCHASED |
| 43613 | NO RECOGNIZED LOSSES |
| 43614 | PURCHASED OUTSIDE CLASS PERIOD |
| 43618 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 43627 | PURCHASED OUTSIDE CLASS PERIOD |
| 43631 | NO RECOGNIZED LOSSES |
| 43633 | NO RECOGNIZED LOSSES |
| 43635 | PURCHASED OUTSIDE CLASS PERIOD |
| 43637 | PURCHASED OUTSIDE CLASS PERIOD |
| 43650 | PURCHASED OUTSIDE CLASS PERIOD |
| 43656 | PURCHASED OUTSIDE CLASS PERIOD |
| 43657 | PURCHASED OUTSIDE CLASS PERIOD |
| 43670 | NO RECOGNIZED LOSSES |
| 43671 | PURCHASED OUTSIDE CLASS PERIOD |
| 43690 | PURCHASED OUTSIDE CLASS PERIOD |
| 43694 | PURCHASED OUTSIDE CLASS PERIOD |
| 43696 | NO RECOGNIZED LOSSES |
| 43697 | NO RECOGNIZED LOSSES |
| 43699 | NO RECOGNIZED LOSSES |
| 43702 | NO RECOGNIZED LOSSES |
| 43703 | NO RECOGNIZED LOSSES |
| 43707 | PURCHASED OUTSIDE CLASS PERIOD |
| 43709 | SHARES NOT PURCHASED |
| 43712 | PURCHASED OUTSIDE CLASS PERIOD |
| 43713 | DUPLICATE CLAIM |
| 43715 | SHARES NOT PURCHASED |
| 43716 | SHARES NOT PURCHASED |
| 43720 | PURCHASED OUTSIDE CLASS PERIOD |
| 43728 | NO RECOGNIZED LOSSES |
| 43729 | NO RECOGNIZED LOSSES |
| 43730 | PURCHASED OUTSIDE CLASS PERIOD |
| 43736 | NO RECOGNIZED LOSSES |
| 43740 | NO RECOGNIZED LOSSES |
| 43743 | NO RECOGNIZED LOSSES |
| 43747 | NO RECOGNIZED LOSSES |
| 43748 | SHARES NOT PURCHASED |
| 43758 | PURCHASED OUTSIDE CLASS PERIOD |
| 43760 | PURCHASED OUTSIDE CLASS PERIOD |
| 43761 | SHARES NOT PURCHASED |
| 43763 | NO RECOGNIZED LOSSES |
| 43766 | SHARES NOT PURCHASED |
| 43767 | NO RECOGNIZED LOSSES |
| 43769 | NO RECOGNIZED LOSSES |
| 43771 | NO RECOGNIZED LOSSES |
| 43773 | NO RECOGNIZED LOSSES |
| 43779 | NO RECOGNIZED LOSSES |
| 43783 | PURCHASED OUTSIDE CLASS PERIOD |
| 43789 | NO RECOGNIZED LOSSES |
| 43817 | NO RECOGNIZED LOSSES |
| 43822 | SHARES NOT PURCHASED |
| 43829 | NO RECOGNIZED LOSSES |
| 43833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 43842 | SHARES NOT PURCHASED |
| 43843 | SHARES NOT PURCHASED |
| 43845 | SHARES NOT PURCHASED |
| 43861 | NO RECOGNIZED LOSSES |
| 43862 | NO RECOGNIZED LOSSES |
| 43865 | SHARES NOT PURCHASED |
| 43868 | SHARES NOT PURCHASED |
| 43869 | SHARES NOT PURCHASED |
| 43877 | SHARES NOT PURCHASED |
| 43878 | SHARES NOT PURCHASED |
| 43889 | SHARES NOT PURCHASED |
| 43892 | SHARES NOT PURCHASED |
| 43893 | SHARES NOT PURCHASED |
| 43895 | NO RECOGNIZED LOSSES |
| 43918 | SHARES NOT PURCHASED |
| 43926 | NO RECOGNIZED LOSSES |
| 43931 | SHARES NOT PURCHASED |
| 43935 | PURCHASED OUTSIDE CLASS PERIOD |
| 43936 | PURCHASED OUTSIDE CLASS PERIOD |
| 43938 | PURCHASED OUTSIDE CLASS PERIOD |
| 43947 | PURCHASED OUTSIDE CLASS PERIOD |
| 43953 | SHARES NOT PURCHASED |
| 43960 | SHARES NOT PURCHASED |
| 43968 | SHARES NOT PURCHASED |
| 43969 | SHARES NOT PURCHASED |
| 43976 | SHARES NOT PURCHASED |
| 43981 | PURCHASED OUTSIDE CLASS PERIOD |
| 43983 | PURCHASED OUTSIDE CLASS PERIOD |
| 43984 | PURCHASED OUTSIDE CLASS PERIOD |
| 43985 | PURCHASED OUTSIDE CLASS PERIOD |
| 43986 | PURCHASED OUTSIDE CLASS PERIOD |
| 43988 | PURCHASED OUTSIDE CLASS PERIOD |
| 43993 | NO RECOGNIZED LOSSES |
| 43996 | SHARES NOT PURCHASED |
| 43998 | NO RECOGNIZED LOSSES |
| 44005 | SHARES NOT PURCHASED |
| 44006 | SHARES NOT PURCHASED |
| 44008 | SHARES NOT PURCHASED |
| 44010 | SHARES NOT PURCHASED |
| 44012 | SHARES NOT PURCHASED |
| 44015 | NO RECOGNIZED LOSSES |
| 44018 | PURCHASED OUTSIDE CLASS PERIOD |
| 44020 | NO RECOGNIZED LOSSES |
| 44021 | PURCHASED OUTSIDE CLASS PERIOD |
| 44022 | PURCHASED OUTSIDE CLASS PERIOD |
| 44023 | PURCHASED OUTSIDE CLASS PERIOD |
| 44024 | PURCHASED OUTSIDE CLASS PERIOD |
| 44026 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 44027 | PURCHASED OUTSIDE CLASS PERIOD |
| 44028 | PURCHASED OUTSIDE CLASS PERIOD |
| 44030 | PURCHASED OUTSIDE CLASS PERIOD |
| 44031 | PURCHASED OUTSIDE CLASS PERIOD |
| 44032 | PURCHASED OUTSIDE CLASS PERIOD |
| 44033 | PURCHASED OUTSIDE CLASS PERIOD |
| 44036 | SHARES NOT PURCHASED |
| 44037 | SHARES NOT PURCHASED |
| 44039 | NO RECOGNIZED LOSSES |
| 44040 | NO RECOGNIZED LOSSES |
| 44046 | SHARES NOT PURCHASED |
| 44051 | NO RECOGNIZED LOSSES |
| 44055 | SHARES NOT PURCHASED |
| 44056 | NO RECOGNIZED LOSSES |
| 44059 | SHARES NOT PURCHASED |
| 44060 | NO RECOGNIZED LOSSES |
| 44064 | SHARES NOT PURCHASED |
| 44068 | NO RECOGNIZED LOSSES |
| 44069 | NO RECOGNIZED LOSSES |
| 44075 | NO RECOGNIZED LOSSES |
| 44083 | NO RECOGNIZED LOSSES |
| 44085 | NO RECOGNIZED LOSSES |
| 44093 | NO RECOGNIZED LOSSES |
| 44101 | NO RECOGNIZED LOSSES |
| 44104 | PURCHASED OUTSIDE CLASS PERIOD |
| 44105 | SHARES NOT PURCHASED |
| 44123 | SHARES NOT PURCHASED |
| 44127 | PURCHASED OUTSIDE CLASS PERIOD |
| 44133 | SHARES NOT PURCHASED |
| 44134 | SHARES NOT PURCHASED |
| 44136 | PURCHASED OUTSIDE CLASS PERIOD |
| 44140 | PURCHASED OUTSIDE CLASS PERIOD |
| 44141 | PURCHASED OUTSIDE CLASS PERIOD |
| 44142 | PURCHASED OUTSIDE CLASS PERIOD |
| 44143 | PURCHASED OUTSIDE CLASS PERIOD |
| 44144 | PURCHASED OUTSIDE CLASS PERIOD |
| 44160 | NO RECOGNIZED LOSSES |
| 44174 | NO RECOGNIZED LOSSES |
| 44177 | SHARES NOT PURCHASED |
| 44181 | SHARES NOT PURCHASED |
| 44188 | NO RECOGNIZED LOSSES |
| 44191 | PURCHASED OUTSIDE CLASS PERIOD |
| 44205 | NO RECOGNIZED LOSSES |
| 44213 | SHARES NOT PURCHASED |
| 44246 | SHARES NOT PURCHASED |
| 44253 | SHARES NOT PURCHASED |
| 44254 | PURCHASED OUTSIDE CLASS PERIOD |
| 44255 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 44256 | PURCHASED OUTSIDE CLASS PERIOD |
| 44260 | NO RECOGNIZED LOSSES |
| 44261 | NO RECOGNIZED LOSSES |
| 44262 | NO RECOGNIZED LOSSES |
| 44267 | NO RECOGNIZED LOSSES |
| 44271 | NO RECOGNIZED LOSSES |
| 44276 | SHARES NOT PURCHASED |
| 44279 | PURCHASED OUTSIDE CLASS PERIOD |
| 44284 | SHARES NOT PURCHASED |
| 44285 | SHARES NOT PURCHASED |
| 44295 | NO RECOGNIZED LOSSES |
| 44311 | NO RECOGNIZED LOSSES |
| 44313 | NO RECOGNIZED LOSSES |
| 44320 | PURCHASED OUTSIDE CLASS PERIOD |
| 44325 | NO RECOGNIZED LOSSES |
| 44328 | NO RECOGNIZED LOSSES |
| 44332 | SHARES NOT PURCHASED |
| 44336 | NO RECOGNIZED LOSSES |
| 44339 | NO RECOGNIZED LOSSES |
| 44340 | NO RECOGNIZED LOSSES |
| 44341 | NO RECOGNIZED LOSSES |
| 44342 | SHARES NOT PURCHASED |
| 44343 | SHARES NOT PURCHASED |
| 44346 | NO RECOGNIZED LOSSES |
| 44377 | PURCHASED OUTSIDE CLASS PERIOD |
| 44383 | SHARES NOT PURCHASED |
| 44386 | NO RECOGNIZED LOSSES |
| 44392 | SHARES NOT PURCHASED |
| 44395 | SHARES NOT PURCHASED |
| 44399 | PURCHASED OUTSIDE CLASS PERIOD |
| 44402 | SHARES NOT PURCHASED |
| 44404 | DUPLICATE CLAIM |
| 44409 | DUPLICATE CLAIM |
| 44411 | NO RECOGNIZED LOSSES |
| 44412 | PURCHASED OUTSIDE CLASS PERIOD |
| 44415 | SHARES NOT PURCHASED |
| 44416 | SHARES NOT PURCHASED |
| 44417 | SHARES NOT PURCHASED |
| 44418 | SHARES NOT PURCHASED |
| 44419 | NO RECOGNIZED LOSSES |
| 44420 | SHARES NOT PURCHASED |
| 44421 | NO RECOGNIZED LOSSES |
| 44422 | SHARES NOT PURCHASED |
| 44423 | PURCHASED OUTSIDE CLASS PERIOD |
| 44424 | SHARES NOT PURCHASED |
| 44425 | SHARES NOT PURCHASED |
| 44447 | SHARES NOT PURCHASED |
| 44455 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 44456 | NO RECOGNIZED LOSSES |
| 44457 | SHARES NOT PURCHASED |
| 44469 | SHARES NOT PURCHASED |
| 44470 | PURCHASED OUTSIDE CLASS PERIOD |
| 44472 | NO RECOGNIZED LOSSES |
| 44476 | NO RECOGNIZED LOSSES |
| 44479 | NO RECOGNIZED LOSSES |
| 44480 | NO RECOGNIZED LOSSES |
| 44483 | SHARES NOT PURCHASED |
| 44486 | SHARES NOT PURCHASED |
| 44487 | PURCHASED OUTSIDE CLASS PERIOD |
| 44490 | PURCHASED OUTSIDE CLASS PERIOD |
| 44491 | SHARES NOT PURCHASED |
| 44493 | NO RECOGNIZED LOSSES |
| 44494 | SHARES NOT PURCHASED |
| 44495 | SHARES NOT PURCHASED |
| 44496 | SHARES NOT PURCHASED |
| 44497 | NO RECOGNIZED LOSSES |
| 44498 | NO RECOGNIZED LOSSES |
| 44499 | NO RECOGNIZED LOSSES |
| 44500 | SHARES NOT PURCHASED |
| 44501 | SHARES NOT PURCHASED |
| 44502 | SHARES NOT PURCHASED |
| 44503 | SHARES NOT PURCHASED |
| 44504 | SHARES NOT PURCHASED |
| 44505 | SHARES NOT PURCHASED |
| 44506 | SHARES NOT PURCHASED |
| 44507 | SHARES NOT PURCHASED |
| 44509 | SHARES NOT PURCHASED |
| 44510 | NO RECOGNIZED LOSSES |
| 44511 | NO RECOGNIZED LOSSES |
| 44512 | SHARES NOT PURCHASED |
| 44513 | PURCHASED OUTSIDE CLASS PERIOD |
| 44514 | SHARES NOT PURCHASED |
| 44515 | PURCHASED OUTSIDE CLASS PERIOD |
| 44518 | PURCHASED OUTSIDE CLASS PERIOD |
| 44520 | SHARES NOT PURCHASED |
| 44521 | SHARES NOT PURCHASED |
| 44522 | NO RECOGNIZED LOSSES |
| 44527 | SHARES NOT PURCHASED |
| 44528 | SHARES NOT PURCHASED |
| 44529 | SHARES NOT PURCHASED |
| 44530 | SHARES NOT PURCHASED |
| 44531 | NO RECOGNIZED LOSSES |
| 44532 | SHARES NOT PURCHASED |
| 44533 | SHARES NOT PURCHASED |
| 44534 | SHARES NOT PURCHASED |
| 44535 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 44538 | PURCHASED OUTSIDE CLASS PERIOD |
| 44539 | SHARES NOT PURCHASED |
| 44540 | SHARES NOT PURCHASED |
| 44541 | SHARES NOT PURCHASED |
| 44542 | PURCHASED OUTSIDE CLASS PERIOD |
| 44543 | NO RECOGNIZED LOSSES |
| 44544 | NO RECOGNIZED LOSSES |
| 44545 | SHARES NOT PURCHASED |
| 44546 | SHARES NOT PURCHASED |
| 44547 | SHARES NOT PURCHASED |
| 44548 | SHARES NOT PURCHASED |
| 44549 | PURCHASED OUTSIDE CLASS PERIOD |
| 44550 | NO RECOGNIZED LOSSES |
| 44551 | NO RECOGNIZED LOSSES |
| 44552 | SHARES NOT PURCHASED |
| 44553 | SHARES SOLD SHORT |
| 44563 | NO RECOGNIZED LOSSES |
| 44574 | NO RECOGNIZED LOSSES |
| 44580 | NO RECOGNIZED LOSSES |
| 44581 | NO RECOGNIZED LOSSES |
| 44582 | SHARES NOT PURCHASED |
| 44583 | NO RECOGNIZED LOSSES |
| 44584 | NO RECOGNIZED LOSSES |
| 44597 | NO RECOGNIZED LOSSES |
| 44598 | NO RECOGNIZED LOSSES |
| 44600 | NO RECOGNIZED LOSSES |
| 44601 | NO RECOGNIZED LOSSES |
| 44606 | NO RECOGNIZED LOSSES |
| 44607 | PURCHASED OUTSIDE CLASS PERIOD |
| 44608 | PURCHASED OUTSIDE CLASS PERIOD |
| 44609 | NO RECOGNIZED LOSSES |
| 44611 | NO RECOGNIZED LOSSES |
| 44617 | SHARES NOT PURCHASED |
| 44634 | PURCHASED OUTSIDE CLASS PERIOD |
| 44638 | NO RECOGNIZED LOSSES |
| 44641 | NO RECOGNIZED LOSSES |
| 44645 | NO RECOGNIZED LOSSES |
| 44646 | NO RECOGNIZED LOSSES |
| 44647 | NO RECOGNIZED LOSSES |
| 44648 | NO RECOGNIZED LOSSES |
| 44663 | NO RECOGNIZED LOSSES |
| 44664 | PURCHASED OUTSIDE CLASS PERIOD |
| 44665 | PURCHASED OUTSIDE CLASS PERIOD |
| 44666 | DUPLICATE CLAIM |
| 44667 | PURCHASED OUTSIDE CLASS PERIOD |
| 44668 | SHARES NOT PURCHASED |
| 44669 | SHARES SOLD SHORT |
| 44672 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 44673 | NO RECOGNIZED LOSSES |
| 44674 | SHARES NOT PURCHASED |
| 44675 | NO RECOGNIZED LOSSES |
| 44676 | SHARES NOT PURCHASED |
| 44677 | PURCHASED OUTSIDE CLASS PERIOD |
| 44678 | SHARES NOT PURCHASED |
| 44679 | NO RECOGNIZED LOSSES |
| 44680 | SHARES NOT PURCHASED |
| 44681 | SHARES NOT PURCHASED |
| 44682 | SHARES SOLD SHORT |
| 44683 | NO RECOGNIZED LOSSES |
| 44685 | NO RECOGNIZED LOSSES |
| 44686 | NO RECOGNIZED LOSSES |
| 44687 | PURCHASED OUTSIDE CLASS PERIOD |
| 44688 | NO RECOGNIZED LOSSES |
| 44689 | PURCHASED OUTSIDE CLASS PERIOD |
| 44690 | NO RECOGNIZED LOSSES |
| 44691 | PURCHASED OUTSIDE CLASS PERIOD |
| 44692 | PURCHASED OUTSIDE CLASS PERIOD |
| 44693 | SHARES NOT PURCHASED |
| 44694 | SHARES NOT PURCHASED |
| 44695 | PURCHASED OUTSIDE CLASS PERIOD |
| 44696 | PURCHASED OUTSIDE CLASS PERIOD |
| 44697 | PURCHASED OUTSIDE CLASS PERIOD |
| 44698 | NO RECOGNIZED LOSSES |
| 44699 | SHARES NOT PURCHASED |
| 44700 | PURCHASED OUTSIDE CLASS PERIOD |
| 44701 | NO RECOGNIZED LOSSES |
| 44702 | NO RECOGNIZED LOSSES |
| 44703 | PURCHASED OUTSIDE CLASS PERIOD |
| 44704 | SHARES NOT PURCHASED |
| 44705 | NO RECOGNIZED LOSSES |
| 44706 | NO RECOGNIZED LOSSES |
| 44707 | SHARES NOT PURCHASED |
| 44708 | SHARES NOT PURCHASED |
| 44709 | PURCHASED OUTSIDE CLASS PERIOD |
| 44710 | PURCHASED OUTSIDE CLASS PERIOD |
| 44711 | PURCHASED OUTSIDE CLASS PERIOD |
| 44712 | SHARES NOT PURCHASED |
| 44713 | NO RECOGNIZED LOSSES |
| 44715 | NO RECOGNIZED LOSSES |
| 44716 | PURCHASED OUTSIDE CLASS PERIOD |
| 44717 | PURCHASED OUTSIDE CLASS PERIOD |
| 44718 | SHARES NOT PURCHASED |
| 44719 | PURCHASED OUTSIDE CLASS PERIOD |
| 44720 | SHARES SOLD SHORT |
| 44724 | NO RECOGNIZED LOSSES |
| 44729 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 44730 | NO RECOGNIZED LOSSES |
| 44733 | PURCHASED OUTSIDE CLASS PERIOD |
| 44735 | SHARES NOT PURCHASED |
| 44736 | SHARES NOT PURCHASED |
| 44737 | NO RECOGNIZED LOSSES |
| 44738 | SHARES NOT PURCHASED |
| 44739 | SHARES NOT PURCHASED |
| 44746 | PURCHASED OUTSIDE CLASS PERIOD |
| 44749 | SHARES NOT PURCHASED |
| 44750 | SHARES NOT PURCHASED |
| 44751 | PURCHASED OUTSIDE CLASS PERIOD |
| 44753 | PURCHASED OUTSIDE CLASS PERIOD |
| 44754 | NO RECOGNIZED LOSSES |
| 44755 | PURCHASED OUTSIDE CLASS PERIOD |
| 44756 | PURCHASED OUTSIDE CLASS PERIOD |
| 44759 | PURCHASED OUTSIDE CLASS PERIOD |
| 44761 | PURCHASED OUTSIDE CLASS PERIOD |
| 44763 | PURCHASED OUTSIDE CLASS PERIOD |
| 44766 | PURCHASED OUTSIDE CLASS PERIOD |
| 44768 | PURCHASED OUTSIDE CLASS PERIOD |
| 44771 | NO RECOGNIZED LOSSES |
| 44780 | SHARES NOT PURCHASED |
| 44781 | SHARES NOT PURCHASED |
| 44782 | SHARES NOT PURCHASED |
| 44792 | NO RECOGNIZED LOSSES |
| 44794 | NO RECOGNIZED LOSSES |
| 44796 | SHARES NOT PURCHASED |
| 44802 | NO RECOGNIZED LOSSES |
| 44803 | NO RECOGNIZED LOSSES |
| 44804 | NO RECOGNIZED LOSSES |
| 44806 | PURCHASED OUTSIDE CLASS PERIOD |
| 44807 | SHARES NOT PURCHASED |
| 44812 | NO RECOGNIZED LOSSES |
| 44814 | PURCHASED OUTSIDE CLASS PERIOD |
| 44815 | PURCHASED OUTSIDE CLASS PERIOD |
| 44817 | NO RECOGNIZED LOSSES |
| 44818 | PURCHASED OUTSIDE CLASS PERIOD |
| 44819 | NO RECOGNIZED LOSSES |
| 44821 | NO RECOGNIZED LOSSES |
| 44823 | NO RECOGNIZED LOSSES |
| 44824 | NO RECOGNIZED LOSSES |
| 44826 | PURCHASED OUTSIDE CLASS PERIOD |
| 44827 | NO RECOGNIZED LOSSES |
| 44830 | PURCHASED OUTSIDE CLASS PERIOD |
| 44831 | PURCHASED OUTSIDE CLASS PERIOD |
| 44833 | PURCHASED OUTSIDE CLASS PERIOD |
| 44838 | NO RECOGNIZED LOSSES |
| 44840 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 44842 | PURCHASED OUTSIDE CLASS PERIOD |
| 44849 | PURCHASED OUTSIDE CLASS PERIOD |
| 44851 | NO RECOGNIZED LOSSES |
| 44853 | PURCHASED OUTSIDE CLASS PERIOD |
| 44866 | PURCHASED OUTSIDE CLASS PERIOD |
| 44867 | PURCHASED OUTSIDE CLASS PERIOD |
| 44868 | PURCHASED OUTSIDE CLASS PERIOD |
| 44869 | NO RECOGNIZED LOSSES |
| 44871 | NO RECOGNIZED LOSSES |
| 44884 | PURCHASED OUTSIDE CLASS PERIOD |
| 44885 | NO RECOGNIZED LOSSES |
| 44887 | PURCHASED OUTSIDE CLASS PERIOD |
| 44888 | PURCHASED OUTSIDE CLASS PERIOD |
| 44898 | PURCHASED OUTSIDE CLASS PERIOD |
| 44899 | PURCHASED OUTSIDE CLASS PERIOD |
| 44900 | SHARES NOT PURCHASED |
| 44901 | SHARES NOT PURCHASED |
| 44902 | NO RECOGNIZED LOSSES |
| 44904 | NO RECOGNIZED LOSSES |
| 44905 | NO RECOGNIZED LOSSES |
| 44906 | NO RECOGNIZED LOSSES |
| 44907 | NO RECOGNIZED LOSSES |
| 44917 | NO RECOGNIZED LOSSES |
| 44918 | NO RECOGNIZED LOSSES |
| 44937 | NO RECOGNIZED LOSSES |
| 44938 | PURCHASED OUTSIDE CLASS PERIOD |
| 44939 | PURCHASED OUTSIDE CLASS PERIOD |
| 44945 | PURCHASED OUTSIDE CLASS PERIOD |
| 44953 | NO RECOGNIZED LOSSES |
| 44954 | PURCHASED OUTSIDE CLASS PERIOD |
| 44955 | NO RECOGNIZED LOSSES |
| 44956 | NO RECOGNIZED LOSSES |
| 44962 | PURCHASED OUTSIDE CLASS PERIOD |
| 44965 | PURCHASED OUTSIDE CLASS PERIOD |
| 44968 | PURCHASED OUTSIDE CLASS PERIOD |
| 44969 | NO RECOGNIZED LOSSES |
| 44971 | PURCHASED OUTSIDE CLASS PERIOD |
| 44973 | NO RECOGNIZED LOSSES |
| 44978 | NO RECOGNIZED LOSSES |
| 44990 | PURCHASED OUTSIDE CLASS PERIOD |
| 44992 | NO RECOGNIZED LOSSES |
| 44998 | NO RECOGNIZED LOSSES |
| 44999 | PURCHASED OUTSIDE CLASS PERIOD |
| 45004 | PURCHASED OUTSIDE CLASS PERIOD |
| 45005 | PURCHASED OUTSIDE CLASS PERIOD |
| 45006 | PURCHASED OUTSIDE CLASS PERIOD |
| 45009 | NO RECOGNIZED LOSSES |
| 45010 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 45011 | PURCHASED OUTSIDE CLASS PERIOD |
| 45013 | PURCHASED OUTSIDE CLASS PERIOD |
| 45015 | NO RECOGNIZED LOSSES |
| 45025 | PURCHASED OUTSIDE CLASS PERIOD |
| 45027 | PURCHASED OUTSIDE CLASS PERIOD |
| 45028 | NO RECOGNIZED LOSSES |
| 45029 | NO RECOGNIZED LOSSES |
| 45030 | PURCHASED OUTSIDE CLASS PERIOD |
| 45031 | PURCHASED OUTSIDE CLASS PERIOD |
| 45033 | NO RECOGNIZED LOSSES |
| 45034 | NO RECOGNIZED LOSSES |
| 45040 | PURCHASED OUTSIDE CLASS PERIOD |
| 45042 | PURCHASED OUTSIDE CLASS PERIOD |
| 45043 | PURCHASED OUTSIDE CLASS PERIOD |
| 45044 | PURCHASED OUTSIDE CLASS PERIOD |
| 45048 | PURCHASED OUTSIDE CLASS PERIOD |
| 45049 | PURCHASED OUTSIDE CLASS PERIOD |
| 45050 | PURCHASED OUTSIDE CLASS PERIOD |
| 45057 | NO RECOGNIZED LOSSES |
| 45059 | NO RECOGNIZED LOSSES |
| 45062 | PURCHASED OUTSIDE CLASS PERIOD |
| 45065 | NO RECOGNIZED LOSSES |
| 45070 | PURCHASED OUTSIDE CLASS PERIOD |
| 45071 | PURCHASED OUTSIDE CLASS PERIOD |
| 45072 | PURCHASED OUTSIDE CLASS PERIOD |
| 45078 | NO RECOGNIZED LOSSES |
| 45080 | PURCHASED OUTSIDE CLASS PERIOD |
| 45081 | PURCHASED OUTSIDE CLASS PERIOD |
| 45082 | NO RECOGNIZED LOSSES |
| 45083 | PURCHASED OUTSIDE CLASS PERIOD |
| 45089 | NO RECOGNIZED LOSSES |
| 45093 | PURCHASED OUTSIDE CLASS PERIOD |
| 45098 | PURCHASED OUTSIDE CLASS PERIOD |
| 45100 | PURCHASED OUTSIDE CLASS PERIOD |
| 45105 | PURCHASED OUTSIDE CLASS PERIOD |
| 45113 | NO RECOGNIZED LOSSES |
| 45119 | PURCHASED OUTSIDE CLASS PERIOD |
| 45123 | NO RECOGNIZED LOSSES |
| 45124 | PURCHASED OUTSIDE CLASS PERIOD |
| 45126 | PURCHASED OUTSIDE CLASS PERIOD |
| 45130 | PURCHASED OUTSIDE CLASS PERIOD |
| 45131 | PURCHASED OUTSIDE CLASS PERIOD |
| 45133 | NO RECOGNIZED LOSSES |
| 45135 | PURCHASED OUTSIDE CLASS PERIOD |
| 45137 | PURCHASED OUTSIDE CLASS PERIOD |
| 45138 | NO RECOGNIZED LOSSES |
| 45141 | PURCHASED OUTSIDE CLASS PERIOD |
| 45144 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 45145 | PURCHASED OUTSIDE CLASS PERIOD |
| 45149 | NO RECOGNIZED LOSSES |
| 45152 | PURCHASED OUTSIDE CLASS PERIOD |
| 45154 | NO RECOGNIZED LOSSES |
| 45155 | NO RECOGNIZED LOSSES |
| 45156 | NO RECOGNIZED LOSSES |
| 45157 | NO RECOGNIZED LOSSES |
| 45162 | PURCHASED OUTSIDE CLASS PERIOD |
| 45164 | PURCHASED OUTSIDE CLASS PERIOD |
| 45165 | NO RECOGNIZED LOSSES |
| 45166 | PURCHASED OUTSIDE CLASS PERIOD |
| 45167 | NO RECOGNIZED LOSSES |
| 45168 | PURCHASED OUTSIDE CLASS PERIOD |
| 45169 | NO RECOGNIZED LOSSES |
| 45171 | DUPLICATE CLAIM |
| 45173 | PURCHASED OUTSIDE CLASS PERIOD |
| 45179 | PURCHASED OUTSIDE CLASS PERIOD |
| 45183 | PURCHASED OUTSIDE CLASS PERIOD |
| 45184 | PURCHASED OUTSIDE CLASS PERIOD |
| 45186 | PURCHASED OUTSIDE CLASS PERIOD |
| 45187 | PURCHASED OUTSIDE CLASS PERIOD |
| 45188 | NO RECOGNIZED LOSSES |
| 45189 | PURCHASED OUTSIDE CLASS PERIOD |
| 45190 | PURCHASED OUTSIDE CLASS PERIOD |
| 45193 | PURCHASED OUTSIDE CLASS PERIOD |
| 45199 | NO RECOGNIZED LOSSES |
| 45210 | PURCHASED OUTSIDE CLASS PERIOD |
| 45211 | PURCHASED OUTSIDE CLASS PERIOD |
| 45216 | NO RECOGNIZED LOSSES |
| 45222 | NO RECOGNIZED LOSSES |
| 45223 | PURCHASED OUTSIDE CLASS PERIOD |
| 45226 | NO RECOGNIZED LOSSES |
| 45229 | PURCHASED OUTSIDE CLASS PERIOD |
| 45231 | PURCHASED OUTSIDE CLASS PERIOD |
| 45244 | SHARES NOT PURCHASED |
| 45259 | SHARES NOT PURCHASED |
| 45260 | NO RECOGNIZED LOSSES |
| 45261 | NO RECOGNIZED LOSSES |
| 45269 | NO RECOGNIZED LOSSES |
| 45271 | NO RECOGNIZED LOSSES |
| 45280 | NO RECOGNIZED LOSSES |
| 45300 | SHARES NOT PURCHASED |
| 45303 | SHARES NOT PURCHASED |
| 45319 | NO RECOGNIZED LOSSES |
| 45321 | NO RECOGNIZED LOSSES |
| 45328 | SHARES NOT PURCHASED |
| 45341 | NO RECOGNIZED LOSSES |
| 45349 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 45358 | NO RECOGNIZED LOSSES |
| 45359 | NO RECOGNIZED LOSSES |
| 45360 | NO RECOGNIZED LOSSES |
| 45361 | NO RECOGNIZED LOSSES |
| 45383 | PURCHASED OUTSIDE CLASS PERIOD |
| 45385 | NO RECOGNIZED LOSSES |
| 45394 | PURCHASED OUTSIDE CLASS PERIOD |
| 45396 | PURCHASED OUTSIDE CLASS PERIOD |
| 45398 | NO RECOGNIZED LOSSES |
| 45403 | NO RECOGNIZED LOSSES |
| 45404 | PURCHASED OUTSIDE CLASS PERIOD |
| 45405 | PURCHASED OUTSIDE CLASS PERIOD |
| 45408 | DUPLICATE CLAIM |
| 45410 | NO RECOGNIZED LOSSES |
| 45411 | NO RECOGNIZED LOSSES |
| 45412 | NO RECOGNIZED LOSSES |
| 45414 | PURCHASED OUTSIDE CLASS PERIOD |
| 45415 | PURCHASED OUTSIDE CLASS PERIOD |
| 45416 | NO RECOGNIZED LOSSES |
| 45419 | SHARES NOT PURCHASED |
| 45426 | NO RECOGNIZED LOSSES |
| 45428 | DUPLICATE CLAIM |
| 45430 | SHARES NOT PURCHASED |
| 45431 | SHARES NOT PURCHASED |
| 45434 | NO RECOGNIZED LOSSES |
| 45435 | SHARES NOT PURCHASED |
| 45439 | NO RECOGNIZED LOSSES |
| 45440 | NO RECOGNIZED LOSSES |
| 45444 | SHARES NOT PURCHASED |
| 45445 | SHARES NOT PURCHASED |
| 45446 | SHARES NOT PURCHASED |
| 45447 | NO RECOGNIZED LOSSES |
| 45448 | NO RECOGNIZED LOSSES |
| 45450 | SHARES NOT PURCHASED |
| 45451 | PURCHASED OUTSIDE CLASS PERIOD |
| 45452 | SHARES NOT PURCHASED |
| 45453 | NO RECOGNIZED LOSSES |
| 45454 | PURCHASED OUTSIDE CLASS PERIOD |
| 45456 | SHARES NOT PURCHASED |
| 45465 | PURCHASED OUTSIDE CLASS PERIOD |
| 45466 | PURCHASED OUTSIDE CLASS PERIOD |
| 45467 | PURCHASED OUTSIDE CLASS PERIOD |
| 45469 | PURCHASED OUTSIDE CLASS PERIOD |
| 45470 | NO RECOGNIZED LOSSES |
| 45487 | NO RECOGNIZED LOSSES |
| 45499 | NO RECOGNIZED LOSSES |
| 45507 | PURCHASED OUTSIDE CLASS PERIOD |
| 45508 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 45516 | NO RECOGNIZED LOSSES |
| 45517 | NO RECOGNIZED LOSSES |
| 45518 | PURCHASED OUTSIDE CLASS PERIOD |
| 45519 | NO RECOGNIZED LOSSES |
| 45520 | PURCHASED OUTSIDE CLASS PERIOD |
| 45521 | SHARES NOT PURCHASED |
| 45526 | NO RECOGNIZED LOSSES |
| 45527 | SHARES NOT PURCHASED |
| 45530 | NO RECOGNIZED LOSSES |
| 45534 | PURCHASED OUTSIDE CLASS PERIOD |
| 45547 | SHARES NOT PURCHASED |
| 45548 | SHARES NOT PURCHASED |
| 45549 | SHARES NOT PURCHASED |
| 45555 | PURCHASED OUTSIDE CLASS PERIOD |
| 45556 | SHARES NOT PURCHASED |
| 45560 | PURCHASED OUTSIDE CLASS PERIOD |
| 45561 | PURCHASED OUTSIDE CLASS PERIOD |
| 45562 | PURCHASED OUTSIDE CLASS PERIOD |
| 45563 | PURCHASED OUTSIDE CLASS PERIOD |
| 45565 | PURCHASED OUTSIDE CLASS PERIOD |
| 45567 | PURCHASED OUTSIDE CLASS PERIOD |
| 45570 | PURCHASED OUTSIDE CLASS PERIOD |
| 45571 | NO RECOGNIZED LOSSES |
| 45572 | PURCHASED OUTSIDE CLASS PERIOD |
| 45573 | PURCHASED OUTSIDE CLASS PERIOD |
| 45574 | PURCHASED OUTSIDE CLASS PERIOD |
| 45575 | PURCHASED OUTSIDE CLASS PERIOD |
| 45576 | PURCHASED OUTSIDE CLASS PERIOD |
| 45578 | PURCHASED OUTSIDE CLASS PERIOD |
| 45628 | NO RECOGNIZED LOSSES |
| 45646 | SHARES NOT PURCHASED |
| 45661 | PURCHASED OUTSIDE CLASS PERIOD |
| 45662 | PURCHASED OUTSIDE CLASS PERIOD |
| 45663 | PURCHASED OUTSIDE CLASS PERIOD |
| 45665 | NO RECOGNIZED LOSSES |
| 45667 | PURCHASED OUTSIDE CLASS PERIOD |
| 45668 | PURCHASED OUTSIDE CLASS PERIOD |
| 45671 | NO RECOGNIZED LOSSES |
| 45672 | NO RECOGNIZED LOSSES |
| 45674 | SHARES NOT PURCHASED |
| 45683 | NO RECOGNIZED LOSSES |
| 45699 | NO RECOGNIZED LOSSES |
| 45706 | NO RECOGNIZED LOSSES |
| 45713 | SHARES NOT PURCHASED |
| 45717 | PURCHASED OUTSIDE CLASS PERIOD |
| 45719 | NO RECOGNIZED LOSSES |
| 45722 | SHARES NOT PURCHASED |
| 45723 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 45724 | SHARES NOT PURCHASED |
| 45727 | SHARES NOT PURCHASED |
| 45730 | SHARES NOT PURCHASED |
| 45731 | SHARES NOT PURCHASED |
| 45733 | SHARES NOT PURCHASED |
| 45734 | SHARES NOT PURCHASED |
| 45738 | NO RECOGNIZED LOSSES |
| 45739 | NO RECOGNIZED LOSSES |
| 45740 | SHARES NOT PURCHASED |
| 45753 | SHARES NOT PURCHASED |
| 45754 | SHARES NOT PURCHASED |
| 45755 | SHARES NOT PURCHASED |
| 45756 | SHARES NOT PURCHASED |
| 45757 | SHARES NOT PURCHASED |
| 45758 | SHARES NOT PURCHASED |
| 45761 | PURCHASED OUTSIDE CLASS PERIOD |
| 45763 | NO RECOGNIZED LOSSES |
| 45764 | NO RECOGNIZED LOSSES |
| 45773 | NO RECOGNIZED LOSSES |
| 45784 | SHARES NOT PURCHASED |
| 45805 | NO RECOGNIZED LOSSES |
| 45817 | NO RECOGNIZED LOSSES |
| 45821 | PURCHASED OUTSIDE CLASS PERIOD |
| 45837 | NO RECOGNIZED LOSSES |
| 45839 | NO RECOGNIZED LOSSES |
| 45840 | PURCHASED OUTSIDE CLASS PERIOD |
| 45860 | NO RECOGNIZED LOSSES |
| 45861 | NO RECOGNIZED LOSSES |
| 45874 | PURCHASED OUTSIDE CLASS PERIOD |
| 45909 | SHARES NOT PURCHASED |
| 45910 | SHARES NOT PURCHASED |
| 45923 | NO RECOGNIZED LOSSES |
| 45924 | SHARES NOT PURCHASED |
| 45927 | PURCHASED OUTSIDE CLASS PERIOD |
| 45930 | NO RECOGNIZED LOSSES |
| 45937 | NO RECOGNIZED LOSSES |
| 45939 | SHARES NOT PURCHASED |
| 45942 | NO RECOGNIZED LOSSES |
| 45950 | NO RECOGNIZED LOSSES |
| 45963 | NO RECOGNIZED LOSSES |
| 45968 | PURCHASED OUTSIDE CLASS PERIOD |
| 45980 | NO RECOGNIZED LOSSES |
| 45982 | NO RECOGNIZED LOSSES |
| 45983 | NO RECOGNIZED LOSSES |
| 45984 | NO RECOGNIZED LOSSES |
| 45985 | NO RECOGNIZED LOSSES |
| 45986 | NO RECOGNIZED LOSSES |
| 45987 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 45992 | NO RECOGNIZED LOSSES |
| 46007 | NO RECOGNIZED LOSSES |
| 46012 | SHARES NOT PURCHASED |
| 46014 | PURCHASED OUTSIDE CLASS PERIOD |
| 46019 | SHARES NOT PURCHASED |
| 46020 | SHARES NOT PURCHASED |
| 46021 | NO RECOGNIZED LOSSES |
| 46030 | SHARES NOT PURCHASED |
| 46031 | SHARES NOT PURCHASED |
| 46033 | NO RECOGNIZED LOSSES |
| 46034 | SHARES NOT PURCHASED |
| 46035 | SHARES NOT PURCHASED |
| 46049 | SHARES NOT PURCHASED |
| 46050 | SHARES NOT PURCHASED |
| 46056 | NO RECOGNIZED LOSSES |
| 46058 | SHARES NOT PURCHASED |
| 46059 | SHARES NOT PURCHASED |
| 46061 | SHARES NOT PURCHASED |
| 46065 | SHARES NOT PURCHASED |
| 46070 | SHARES NOT PURCHASED |
| 46078 | SHARES NOT PURCHASED |
| 46083 | PURCHASED OUTSIDE CLASS PERIOD |
| 46087 | SHARES NOT PURCHASED |
| 46090 | PURCHASED OUTSIDE CLASS PERIOD |
| 46092 | SHARES NOT PURCHASED |
| 46103 | NO RECOGNIZED LOSSES |
| 46110 | PURCHASED OUTSIDE CLASS PERIOD |
| 46111 | SHARES NOT PURCHASED |
| 46112 | SHARES NOT PURCHASED |
| 46114 | PURCHASED OUTSIDE CLASS PERIOD |
| 46117 | PURCHASED OUTSIDE CLASS PERIOD |
| 46119 | SHARES NOT PURCHASED |
| 46123 | PURCHASED OUTSIDE CLASS PERIOD |
| 46124 | NO RECOGNIZED LOSSES |
| 46125 | PURCHASED OUTSIDE CLASS PERIOD |
| 46126 | PURCHASED OUTSIDE CLASS PERIOD |
| 46127 | SHARES NOT PURCHASED |
| 46128 | PURCHASED OUTSIDE CLASS PERIOD |
| 46131 | PURCHASED OUTSIDE CLASS PERIOD |
| 46133 | NO RECOGNIZED LOSSES |
| 46136 | NO RECOGNIZED LOSSES |
| 46143 | PURCHASED OUTSIDE CLASS PERIOD |
| 46152 | NO RECOGNIZED LOSSES |
| 46153 | NO RECOGNIZED LOSSES |
| 46154 | NO RECOGNIZED LOSSES |
| 46155 | NO RECOGNIZED LOSSES |
| 46160 | NO RECOGNIZED LOSSES |
| 46161 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 46162 | SHARES NOT PURCHASED |
| 46163 | PURCHASED OUTSIDE CLASS PERIOD |
| 46164 | SHARES NOT PURCHASED |
| 46166 | NO RECOGNIZED LOSSES |
| 46173 | SHARES NOT PURCHASED |
| 46174 | SHARES NOT PURCHASED |
| 46175 | SHARES NOT PURCHASED |
| 46177 | NO RECOGNIZED LOSSES |
| 46179 | SHARES NOT PURCHASED |
| 46181 | SHARES NOT PURCHASED |
| 46182 | SHARES NOT PURCHASED |
| 46186 | NO RECOGNIZED LOSSES |
| 46187 | PURCHASED OUTSIDE CLASS PERIOD |
| 46188 | SHARES NOT PURCHASED |
| 46191 | SHARES NOT PURCHASED |
| 46197 | NO RECOGNIZED LOSSES |
| 46202 | NO RECOGNIZED LOSSES |
| 46220 | SHARES NOT PURCHASED |
| 46227 | PURCHASED OUTSIDE CLASS PERIOD |
| 46233 | NO RECOGNIZED LOSSES |
| 46235 | SHARES NOT PURCHASED |
| 46236 | PURCHASED OUTSIDE CLASS PERIOD |
| 46237 | PURCHASED OUTSIDE CLASS PERIOD |
| 46238 | PURCHASED OUTSIDE CLASS PERIOD |
| 46239 | PURCHASED OUTSIDE CLASS PERIOD |
| 46255 | PURCHASED OUTSIDE CLASS PERIOD |
| 46256 | NO RECOGNIZED LOSSES |
| 46258 | PURCHASED OUTSIDE CLASS PERIOD |
| 46259 | DUPLICATE CLAIM |
| 46261 | PURCHASED OUTSIDE CLASS PERIOD |
| 46267 | NO RECOGNIZED LOSSES |
| 46270 | PURCHASED OUTSIDE CLASS PERIOD |
| 46278 | NO RECOGNIZED LOSSES |
| 46279 | PURCHASED OUTSIDE CLASS PERIOD |
| 46280 | NO RECOGNIZED LOSSES |
| 46284 | NO RECOGNIZED LOSSES |
| 46290 | NO RECOGNIZED LOSSES |
| 46292 | NO RECOGNIZED LOSSES |
| 46298 | PURCHASED OUTSIDE CLASS PERIOD |
| 46305 | PURCHASED OUTSIDE CLASS PERIOD |
| 46307 | NO RECOGNIZED LOSSES |
| 46320 | SHARES SOLD SHORT |
| 46321 | PURCHASED OUTSIDE CLASS PERIOD |
| 46324 | SHARES NOT PURCHASED |
| 46326 | SHARES NOT PURCHASED |
| 46327 | NO RECOGNIZED LOSSES |
| 46328 | NO RECOGNIZED LOSSES |
| 46332 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 46334 | NO RECOGNIZED LOSSES |
| 46335 | NO RECOGNIZED LOSSES |
| 46338 | PURCHASED OUTSIDE CLASS PERIOD |
| 46342 | NO RECOGNIZED LOSSES |
| 46345 | NO RECOGNIZED LOSSES |
| 46346 | PURCHASED OUTSIDE CLASS PERIOD |
| 46348 | NO RECOGNIZED LOSSES |
| 46357 | NO RECOGNIZED LOSSES |
| 46361 | NO RECOGNIZED LOSSES |
| 46362 | NO RECOGNIZED LOSSES |
| 46363 | PURCHASED OUTSIDE CLASS PERIOD |
| 46364 | PURCHASED OUTSIDE CLASS PERIOD |
| 46369 | NO RECOGNIZED LOSSES |
| 46370 | NO RECOGNIZED LOSSES |
| 46371 | PURCHASED OUTSIDE CLASS PERIOD |
| 46372 | NO RECOGNIZED LOSSES |
| 46373 | PURCHASED OUTSIDE CLASS PERIOD |
| 46374 | NO RECOGNIZED LOSSES |
| 46375 | NO RECOGNIZED LOSSES |
| 46377 | NO RECOGNIZED LOSSES |
| 46380 | NO RECOGNIZED LOSSES |
| 46383 | NO RECOGNIZED LOSSES |
| 46385 | NO RECOGNIZED LOSSES |
| 46387 | CLAIM WITHDRAWN |
| 46390 | PURCHASED OUTSIDE CLASS PERIOD |
| 46396 | PURCHASED OUTSIDE CLASS PERIOD |
| 46397 | NO RECOGNIZED LOSSES |
| 46402 | NO RECOGNIZED LOSSES |
| 46404 | NO RECOGNIZED LOSSES |
| 46405 | WRONG STOCK |
| 46406 | WRONG STOCK |
| 46407 | NO RECOGNIZED LOSSES |
| 46412 | NO RECOGNIZED LOSSES |
| 46413 | NO RECOGNIZED LOSSES |
| 46414 | NO RECOGNIZED LOSSES |
| 46415 | NO RECOGNIZED LOSSES |
| 46416 | NO RECOGNIZED LOSSES |
| 46419 | NO RECOGNIZED LOSSES |
| 46422 | NO RECOGNIZED LOSSES |
| 46424 | PURCHASED OUTSIDE CLASS PERIOD |
| 46425 | PURCHASED OUTSIDE CLASS PERIOD |
| 46427 | NO RECOGNIZED LOSSES |
| 46428 | PURCHASED OUTSIDE CLASS PERIOD |
| 46429 | PURCHASED OUTSIDE CLASS PERIOD |
| 46431 | NO RECOGNIZED LOSSES |
| 46433 | NO RECOGNIZED LOSSES |
| 46435 | NO RECOGNIZED LOSSES |
| 46437 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 46439 | NO RECOGNIZED LOSSES |
| 46441 | NO RECOGNIZED LOSSES |
| 46442 | PURCHASED OUTSIDE CLASS PERIOD |
| 46445 | NO RECOGNIZED LOSSES |
| 46448 | NO RECOGNIZED LOSSES |
| 46449 | NO RECOGNIZED LOSSES |
| 46450 | NO RECOGNIZED LOSSES |
| 46451 | DUPLICATE CLAIM |
| 46458 | NO RECOGNIZED LOSSES |
| 46460 | NO RECOGNIZED LOSSES |
| 46462 | PURCHASED OUTSIDE CLASS PERIOD |
| 46467 | NO RECOGNIZED LOSSES |
| 46472 | PURCHASED OUTSIDE CLASS PERIOD |
| 46474 | NO RECOGNIZED LOSSES |
| 46475 | NO RECOGNIZED LOSSES |
| 46477 | NO RECOGNIZED LOSSES |
| 46480 | PURCHASED OUTSIDE CLASS PERIOD |
| 46481 | NO RECOGNIZED LOSSES |
| 46487 | PURCHASED OUTSIDE CLASS PERIOD |
| 46488 | NO RECOGNIZED LOSSES |
| 46490 | NO RECOGNIZED LOSSES |
| 46494 | NO RECOGNIZED LOSSES |
| 46495 | NO RECOGNIZED LOSSES |
| 46496 | NO RECOGNIZED LOSSES |
| 46498 | PURCHASED OUTSIDE CLASS PERIOD |
| 46501 | NO RECOGNIZED LOSSES |
| 46503 | NO RECOGNIZED LOSSES |
| 46504 | NO RECOGNIZED LOSSES |
| 46505 | NO RECOGNIZED LOSSES |
| 46506 | PURCHASED OUTSIDE CLASS PERIOD |
| 46507 | PURCHASED OUTSIDE CLASS PERIOD |
| 46514 | PURCHASED OUTSIDE CLASS PERIOD |
| 46517 | NO RECOGNIZED LOSSES |
| 46524 | NO RECOGNIZED LOSSES |
| 46527 | NO RECOGNIZED LOSSES |
| 46529 | PURCHASED OUTSIDE CLASS PERIOD |
| 46538 | NO RECOGNIZED LOSSES |
| 46540 | NO RECOGNIZED LOSSES |
| 46541 | PURCHASED OUTSIDE CLASS PERIOD |
| 46548 | NO RECOGNIZED LOSSES |
| 46550 | DUPLICATE CLAIM |
| 46552 | NO RECOGNIZED LOSSES |
| 46555 | NO RECOGNIZED LOSSES |
| 46557 | PURCHASED OUTSIDE CLASS PERIOD |
| 46558 | PURCHASED OUTSIDE CLASS PERIOD |
| 46560 | NO RECOGNIZED LOSSES |
| 46561 | PURCHASED OUTSIDE CLASS PERIOD |
| 46565 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 46566 | PURCHASED OUTSIDE CLASS PERIOD |
| 46567 | PURCHASED OUTSIDE CLASS PERIOD |
| 46568 | PURCHASED OUTSIDE CLASS PERIOD |
| 46569 | PURCHASED OUTSIDE CLASS PERIOD |
| 46577 | PURCHASED OUTSIDE CLASS PERIOD |
| 46580 | NO RECOGNIZED LOSSES |
| 46586 | PURCHASED OUTSIDE CLASS PERIOD |
| 46587 | PURCHASED OUTSIDE CLASS PERIOD |
| 46588 | PURCHASED OUTSIDE CLASS PERIOD |
| 46589 | PURCHASED OUTSIDE CLASS PERIOD |
| 46590 | PURCHASED OUTSIDE CLASS PERIOD |
| 46591 | PURCHASED OUTSIDE CLASS PERIOD |
| 46592 | NO RECOGNIZED LOSSES |
| 46594 | NO RECOGNIZED LOSSES |
| 46596 | NO RECOGNIZED LOSSES |
| 46599 | NO RECOGNIZED LOSSES |
| 46600 | PURCHASED OUTSIDE CLASS PERIOD |
| 46601 | PURCHASED OUTSIDE CLASS PERIOD |
| 46602 | NO RECOGNIZED LOSSES |
| 46615 | PURCHASED OUTSIDE CLASS PERIOD |
| 46616 | NO RECOGNIZED LOSSES |
| 46619 | NO RECOGNIZED LOSSES |
| 46627 | PURCHASED OUTSIDE CLASS PERIOD |
| 46628 | PURCHASED OUTSIDE CLASS PERIOD |
| 46630 | NO RECOGNIZED LOSSES |
| 46636 | PURCHASED OUTSIDE CLASS PERIOD |
| 46637 | NO RECOGNIZED LOSSES |
| 46640 | PURCHASED OUTSIDE CLASS PERIOD |
| 46641 | NO RECOGNIZED LOSSES |
| 46642 | NO RECOGNIZED LOSSES |
| 46643 | PURCHASED OUTSIDE CLASS PERIOD |
| 46644 | PURCHASED OUTSIDE CLASS PERIOD |
| 46646 | PURCHASED OUTSIDE CLASS PERIOD |
| 46648 | NO RECOGNIZED LOSSES |
| 46649 | NO RECOGNIZED LOSSES |
| 46654 | NO RECOGNIZED LOSSES |
| 46658 | NO RECOGNIZED LOSSES |
| 46659 | NO RECOGNIZED LOSSES |
| 46665 | PURCHASED OUTSIDE CLASS PERIOD |
| 46670 | NO RECOGNIZED LOSSES |
| 46671 | NO RECOGNIZED LOSSES |
| 46674 | SHARES NOT PURCHASED |
| 46675 | PURCHASED OUTSIDE CLASS PERIOD |
| 46676 | SHARES NOT PURCHASED |
| 46677 | SHARES NOT PURCHASED |
| 46679 | NO RECOGNIZED LOSSES |
| 46683 | PURCHASED OUTSIDE CLASS PERIOD |
| 46684 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 46688 | PURCHASED OUTSIDE CLASS PERIOD |
| 46689 | SHARES NOT PURCHASED |
| 46692 | PURCHASED OUTSIDE CLASS PERIOD |
| 46695 | PURCHASED OUTSIDE CLASS PERIOD |
| 46696 | SHARES NOT PURCHASED |
| 46698 | SHARES NOT PURCHASED |
| 46705 | PURCHASED OUTSIDE CLASS PERIOD |

**Total** 15,511